Exhibit F74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/fuses-on-florida-beaches-said-to-be-soviet-made.html | FUSES ON FLORIDA BEACHES SAID TO BE SOVIET-MADE | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/the-political-campaign-in-california-fierce-challenge-to-judges.html | THE POLITICAL CAMPAIGN; IN CALIFORNIA, FIERCE CHALLENGE TO JUDGES | False | By Robert Lindsey, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-to-remain-firmly-opposed-to-apartheid-s-madness-272686.html | To Remain Firmly Opposed to Apartheid's Madness | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/nfl-cowboys-edge-eagles-at-002.html | N.F.L.; COWBOYS EDGE EAGLES AT :002 | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/around-the-nation-echo-of-civil-war-marks-prisoner-s-disinterment.html | AROUND THE NATION; Echo of Civil War Marks Prisoner's Disinterment | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/credit-markets-analysts-divided-over-rates.html | CREDIT MARKETS; ANALYSTS DIVIDED OVER RATES | False | By Michael Quint | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/more-taxi-service-with-no-more-taxis.html | More Taxi Service With No More Taxis | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/karen-weinstein-wed-to-jeffrey-michael-katz.html | Karen Weinstein Wed To Jeffrey Michael Katz | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/carolyn-a-white-wed-to-a-lawyer.html | Carolyn A. White Wed to a Lawyer | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/if-gorbachev-closed-siberia.html | IF GORBACHEV CLOSED SIBERIA | False | By Robert L. Bernstein: Robert L. Bernstein Is Chairman and Chief Executive Officer of Random House and Chairman of Helsinki Watch, A Human Rights Organization. | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/horse-racing-i-m-a-banker-19-1-triumphs.html | HORSE RACING; I'm A Banker, 19-1, Triumphs | False | By Steven Crist | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/washington-watch-new-study-of-world-bank.html | Washington Watch; New Study of World Bank | False | By Peter T. Kilborn | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/student-body-president-dies-in-hit-run.html | STUDENT BODY PRESIDENT DIES IN HIT-RUN | False | By Robert D. McFadden | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/6-institutions-get-240-million.html | 6 Institutions Get $240 Million | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/obituaries/ken-mcfeeley-union-leader.html | KEN McFEELEY, UNION LEADER | False | By Edward Hudson | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/obituaries/stanley-lebowsky-59-dies-conducted-broadway-shows.html | STANLEY LEBOWSKY, 59, DIES; CONDUCTED BROADWAY SHOWS | False | By C. Gerald Fraser | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/higher-holiday-sales-expected-by-retailers.html | HIGHER HOLIDAY SALES EXPECTED BY RETAILERS | False | By Isadore Barmash | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/city-checks-on-reports-of-beatings-at-rikers.html | CITY CHECKS ON REPORTS OF BEATINGS AT RIKERS | False | By Jane Perlez | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/legislators-head-home-after-final-flurry-of-bills.html | LEGISLATORS HEAD HOME AFTER FINAL FLURRY OF BILLS | False | By Phil Gailey, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/for-hasidic-village-uneasy-times.html | FOR HASIDIC VILLAGE, UNEASY TIMES | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/red-sox-batter-gooden-and-defeat-mets-9-3-get-18-hits-for-2-0-lead.html | RED SOX BATTER GOODEN AND DEFEAT METS, 9-3; GET 18 HITS FOR 2-0 LEAD | False | By Joseph Durso | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/metro-dateline-fire-damages-bronx-school.html | METRO DATELINE; Fire Damages Bronx School | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/satellite-launching-reset.html | Satellite Launching Reset | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/boston-and-the-separatists.html | Boston and the Separatists | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/dance-gypsy-artists-in-flamenco-puro.html | DANCE: GYPSY ARTISTS IN 'FLAMENCO PURO' | False | By Anna Kisselgoff | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/dance-choreo-showcase.html | DANCE: CHOREO SHOWCASE | False | By Jack Anderson | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-big-press-small-press-and-staying-impartial-362286.html | Big Press, Small Press and Staying Impartial | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-people-ibm-realignment-shifts-officer-roles.html | BUSINESS PEOPLE; I.B.M. Realignment Shifts Officer Roles | False | By Dee Wedemeyer | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-required-reading-an-army-of-lobbyists.html | WASHINGTON TALK: REQUIRED READING; An Army of Lobbyists | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/bridge-to-offer-lane-for-use-by-car-pools.html | Bridge to Offer Lane For Use by Car Pools | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/what-claiborne-did.html | What Claiborne Did | False | By Gerald Stern | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-congress-also-at-stake-nov-4-oversight-of-judiciary.html | WASHINGTON TALK: CONGRESS; ALSO AT STAKE NOV. 4: OVERSIGHT OF JUDICIARY | False | By Philip Shenon, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/around-the-nation-racists-gather-to-declare-white-republic-in-idaho.html | AROUND THE NATION; Racists Gather to Declare White Republic in Idaho | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/rangers-islanders-end-in-tie.html | RANGERS, ISLANDERS END IN TIE | False | By Craig Wolff | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/haitians-vote-but-in-small-numbers.html | HAITIANS VOTE, BUT IN SMALL NUMBERS | False | By Joseph B. Treaster, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/55-are-indicted-in-27-states-in-mailing-of-explicit-photos.html | 55 Are Indicted in 27 States In Mailing of Explicit Photos | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/aggressive-tactics-raise-7.7-million-for-d-amato.html | AGGRESSIVE TACTICS RAISE $7.7 MILLION FOR D'AMATO | False | By Frank Lynn | 1986-10-21 | TX 1-914176 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/housing-woes-perplex-elderly-in-suburbs.html | HOUSING WOES PERPLEX ELDERLY IN SUBURBS | False | By Thomas J. Lueck, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-sept-30.html | ASPEN RIBBONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/the-political-campaign-behind-86-races-battle-of-computers.html | THE POLITICAL CAMPAIGN; BEHIND '86 RACES, BATTLE OF COMPUTERS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/new-liberal-jewish-magazine-aims-fire-at-commentary-and-stirs-internal-protests.html | NEW LIBERAL JEWISH MAGAZINE AIMS FIRE AT COMMENTARY AND STIRS INTERNAL PROTESTS | False | By Joseph Berger | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/acme-electric-corp-reports-earnings-for-13wks-to-sept-26.html | ACME ELECTRIC CORP reports earnings for 13wks to Sept 26 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/the-world-series-86-ojeda-s-up-against-the-wall.html | THE WORLD SERIES '86; OJEDA'S UP AGAINST THE WALL | False | By Murray Chass, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-they-may-not-play-dice-with-their-patients-lives-illusory-independence-611486.html | THEY MAY NOT PLAY DICE WITH THEIR PATIENTS' LIVES; Illusory Independence | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/newhall-investment-properties-reports-earnings-for-qtr-to-sept-28.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to Sept 28 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/inside-545986.html | INSIDE | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/baker-michael-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER, MICHAEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | AVEMCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/compression-labs-inc-reports-earnings-for-qtr-to-sept-30.html | COMPRESSION LABS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/defense-and-defensive-in-congress-throwing-money-at-the-drug-problem.html | DEFENSE, AND DEFENSIVE, IN CONGRESS; Throwing Money at the Drug Problem | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/massmutual-corporate-inestors-inc-reports-earnings-for-qtr-to-sept-30.html | MASSMUTUAL CORPORATE INESTORS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/fifth-avenue-cards-inc-reports-earnings-for-year-to-june-30.html | FIFTH AVENUE CARDS INC reports earnings for Year to June 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/scouting-fight-doctor-ii.html | SCOUTING; Fight Doctor II | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/saudi-king-seeks-opec-pact.html | SAUDI KING SEEKS OPEC PACT | False | By John Tagliabue, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/executive-changes-517786.html | EXECUTIVE CHANGES | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-one-bill-on-reagan-s-desk.html | WASHINGTON TALK; One Bill on Reagan's Desk | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/tv-sports-first-two-games-fall-short-in-drama.html | TV SPORTS; FIRST TWO GAMES FALL SHORT IN DRAMA | False | By Michael Goodwin | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/corruption-trial-to-hear-secret-tape.html | CORRUPTION TRIAL TO HEAR SECRET TAPE | False | By Richard J. Meislin | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-of-pandas-and-summits.html | WASHINGTON TALK: BRIEFING; Of Pandas and Summits | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/business-people-ascent-continues-at-mcdonald-s.html | BUSINESS PEOPLE; Ascent Continues At McDonald's | False | By Steven Greenhouse and Dee Wedemeyer | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/q-a-430786.html | Q&A | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/peoples-ban-corp-of-seattle-inc-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BAN CORP OF SEATTLE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | MOLEX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/drug-defendant-and-prosecutor-clash-on-shirt.html | DRUG DEFENDANT AND PROSECUTOR CLASH ON 'SHIRT' | False | By Arnold H. Lubasch | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/warner-communications-inc-reports-earnings-for-qtr-to-sept-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/metro-dateline-court-rules-on-sex-abuse.html | METRO DATELINE; Court Rules On Sex Abuse | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/man-in-the-news-israel-s-other-half-yitzhak-shamir.html | MAN IN THE NEWS; ISRAEL'S OTHER HALF: YITZHAK SHAMIR | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/us-leasing-international-inc-reports-earnings-for-qtr-to-sept-30.html | U.S. LEASING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/our-towns-ticketing-everybody-who-is-anybody.html | OUR TOWNS; TICKETING EVERYBODY WHO IS ANYBODY | False | By Michael Winerip, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-court-to-decide-rail-tax-case.html | COMPANY NEWS; Court to Decide Rail Tax Case | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/israel-holds-3-jews-in-attack-on-arab-sanitation-workers.html | Israel Holds 3 Jews in Attack On Arab Sanitation Workers | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/amcore-financial-reports-earnings-for-qtr-to-sept-30.html | AMCORE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA INC reports earnings for Qtr to July 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/c-correction-615886.html | CORRECTION | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising-marketcorp-buys-right-to-publish-master-chef.html | ADVERTISING; Marketcorp Buys Right To Publish Master Chef | False | By Philip H. Dougherty | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-fbi-investigating-office-bugging-in-texas.html | AROUND THE NATION; F.B.I. Investigating Office Bugging in Texas | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-people-nebraska-penalized.html | SPORTS PEOPLE; Nebraska Penalized | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/dart-kraft-inc-reports-earnings-for-13wks-to-sept-27.html | DART & KRAFT INC reports earnings for 13wks to Sept 27 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/business-digest-tuesday-october-21-1986.html | BUSINESS DIGEST; TUESDAY, OCTOBER 21, 1986 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/instinet-corp-reports-earnings-for-qtr-to-sept-30.html | INSTINET CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/profits-scoreboard-556486.html | PROFITS SCOREBOARD | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUI-BOX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/theater/atkinson-show-closes.html | Atkinson Show Closes | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-30.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/players-out-of-his-era-dennis-boyd.html | PLAYERS; OUT OF HIS ERA: DENNIS BOYD | False | By Michael Martinez | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/quotation-of-the-day-607086.html | Quotation of the Day | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-the-immigration-bill-step-by-step.html | WASHINGTON TALK; The Immigration Bill: Step by Step | False | By Robert Pear | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/eqk-realty-investors-sbi-reports-earnings-for-qtr-to-sept-30.html | EQK REALTY INVESTORS SBI reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/metro-dateline-toll-workers-give-stickers-albany-ap.html | METRO DATELINE; Toll Workers Give Stickers ALBANY (AP) - | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/galoob-lewis-h-toys-reports-earnings-for-qtr-to-sept-30.html | GALOOB, LEWIS H TOYS reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/us-salvadoran-ties-called-strained.html | U.S.-SALVADORAN TIES CALLED STRAINED | False | By Stephen Engelberg, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/theater/raggedy-ann-closes.html | 'Raggedy Ann' Closes | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/trial-set-in-park-shooting.html | Trial Set in Park Shooting | False | By United Press International | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-on-the-trade-wars.html | WASHINGTON TALK: BRIEFING; On the Trade Wars | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-people-mums-the-word.html | SPORTS PEOPLE; Mum's the Word | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/citicorp-profits-up-8.8-in-3d-period.html | CITICORP PROFITS UP 8.8% IN 3D PERIOD | False | By Kenneth N. Gilpin | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-price-cut-seen-for-7-tv-outlets.html | COMPANY NEWS; PRICE CUT SEEN FOR 7 TV OUTLETS | False | By Geraldine Fabrikant | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/matthews-wright-group-reports-earnings-for-qtr-to-sept-30.html | MATTHEWS & WRIGHT GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/moses-asch-who-founded-folkways-records-dies-at-81.html | MOSES ASCH, WHO FOUNDED FOLKWAYS RECORDS, DIES AT 81 | False | By Jon Pareles | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/crown-cork-seal-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/kansas-city-southern-indusries-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY SOUTHERN INDUSRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/agenda-oct-21-1986.html | AGENDA: Oct. 21, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/hart-invoking-a-senate-custom-stumps-for-green.html | HART, INVOKING A SENATE CUSTOM, STUMPS FOR GREEN | False | By Frank Lynn | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/magna-group-inc-reports-earnings-for-qtr-to-sept-30.html | MAGNA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-chrysler-to-spend-1-billion-for-plant.html | COMPANY NEWS; Chrysler to Spend $1 Billion for Plant | False | By Susan Pastor, Special To the New York Times | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/key-nbc-officials-resist-5-budget-cut-request.html | KEY NBC OFFICIALS RESIST 5% BUDGET-CUT REQUEST | False | By Peter J. Boyer | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/science-watch-parents-food-and-fat.html | SCIENCE WATCH; PARENTS, FOOD AND FAT | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/sterling-drug-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING DRUG INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/mohasco-corp-reports-earnings-for-qtr-to-sept-30.html | MOHASCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/toxic-waste-law-a-pragmatic-victory.html | TOXIC WASTE LAW: A PRAGMATIC VICTORY | False | By Philip Shabecoff, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/in-pacific-century-saris-amid-the-palm-trees.html | IN 'PACIFIC CENTURY,' SARIS AMID THE PALM TREES? | False | By Barbara Crossette, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30.html | GOODRICH, B F CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/comfed-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COMFED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/east-weymouth-savings-bank-reports-earnings-for-qtr-to-sept-30.html | EAST WEYMOUTH SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/finance-new-issues-illinois-offering-highway-issue.html | FINANCE/NEW ISSUES; Illinois Offering Highway Issue | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/suitable-for-framing-city-makes-it-official-they-re-artists.html | SUITABLE FOR FRAMING; CITY MAKES IT OFFICIAL: THEYRE ARTISTS | False | By Georgia Dullea | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/new-gold-coins-sell-briskly.html | New Gold Coins Sell Briskly | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/first-interstate-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/where-bank-rivalry-is-hot.html | WHERE BANK RIVALRY IS HOT | False | By Eric N. Berg | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising-option-is-held-on-magazine.html | ADVERTISING; Option Is Held On Magazine | False | By Philip H. Dougherty | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/formaster-corp-reports-earnings-for-qtr-to-aug31.html | FORMASTER CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/boulevard-bancorp-reports-earnings-for-qtr-to-sept-30.html | BOULEVARD BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/joint-viacom-bid-studied.html | Joint Viacom Bid Studied | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/ags-computers-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/the-dance-maria-la-baja.html | THE DANCE: MARIA LA BAJA' | False | By Jennifer Dunning | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/new-haven-newspaper-to-cease-publication.html | New Haven Newspaper To Cease Publication | False | AP | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/horse-racing-fast-step-rallies-to-win-at-belmont.html | HORSE RACING; FAST STEP RALLIES TO WIN AT BELMONT | False | By Steven Crist | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/scouting-seventh-heaven.html | SCOUTING; SEVENTH HEAVEN? | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/montgomery-street-income-sec-inc-reports-earnings-for-qtr-to-sept-30.html | MONTGOMERY STREET INCOME SEC INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/peripherals-heavy-duty-software-for-serious-writers.html | PERIPHERALS; HEAVY-DUTY SOFTWARE FOR SERIOUS WRITERS | False | By Peter H. Lewis | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMOND CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/theater/the-stage-china-fish-at-lamb-s.html | THE STAGE; 'CHINA FISH' AT LAMB'S | False | By Stephen Holden | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/30-years-after-the-hungarian-revolt-elbow-room-in-the-bloc.html | 30 Years After the Hungarian Revolt; ELBOW ROOM IN THE BLOC | False | By Charles Gati | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-ryan-homes-move.html | COMPANY NEWS; Ryan Homes Move | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-sex-education-in-new-york-schools-must-include-aids-education-432786.html | Sex Education in New York Schools Must Include AIDS Education | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-sept-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-words-by-the-cubic-foot.html | WASHINGTON TALK: BRIEFING; Words by the Cubic Foot | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/finnigan-corp-reports-earnings-for-qtr-to-sept-30.html | FINNIGAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/security-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-sept-30.html | HEILEMAN, G BREWING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/finance-briefs-500886.html | FINANCE BRIEFS | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-continental-illinois-declares-dividend.html | COMPANY NEWS; Continental Illinois Declares Dividend | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/knape-vogt-mfg-reports-earnings-for-qtr-to-sept-30.html | KNAPE & VOGT MFG reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/becor-western-inc-reports-earnings-for-qtr-to-sept-30.html | BECOR WESTERN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/ldbrinkman-corp-reports-earnings-for-qtr-to-july-31.html | LDBRINKMAN CORP reports earnings for Qtr to July 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/glad-bag-gimmick-pays-off.html | GLAD BAG 'GIMMICK' PAYS OFF | False | By Eric Schmitt | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/pace-membership-warehouse-reports-earnings-for-qtr-to-oct-12.html | PACE MEMBERSHIP WAREHOUSE reports earnings for Qtr to Oct 12 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/spendthrift-farm-reports-earnings-for-qtr-to-june-30.html | SPENDTHRIFT FARM reports earnings for Qtr to June 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/microsoft-corp-reports-earnings-for-qtr-to-sept-30.html | MICROSOFT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/tennant-co-reports-earnings-for-qtr-to-sept-30.html | TENNANT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/95-star-wars-protesters-charged.html | 95 'STAR WARS' PROTESTERS CHARGED | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/half-a-miracle-in-israel.html | Half a Miracle in Israel | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-sept-30.html | SUMITOMO BANK OF CALIF reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-allegheny-rumors.html | COMPANY NEWS; Allegheny Rumors | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/under-oath-claus-von-bulow-denies-injecting-wife-in-1979.html | UNDER OATH, CLAUS VON BULOW DENIES INJECTING WIFE IN 1979 | False | By Kirk Johnson | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/giants-are-seeking-to-mend-offense.html | GIANTS ARE SEEKING TO MEND OFFENSE | False | By Frank Litsky, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | MERIDIAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/advertising-shotgun-and-rifle-approach.html | Advertising Shotgun And Rifle Approach | False | By Philip H. Dougherty | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/waldbaum-inc-reports-earnings-for-qtr-to-sept-6.html | WALDBAUM INC reports earnings for Qtr to Sept 6 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/bank-board-nominee.html | Bank Board Nominee | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/mexico-s-new-type-of-emigrant-well-to-do-skilled-disillusioned.html | MEXICO'S NEW TYPE OF EMIGRANT: WELL-TO-DO, SKILLED, DISILLUSIONED | False | By Larry Rohter, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/science-watch-observations-by-balloon.html | SCIENCE WATCH; Observations by Balloon | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/first-commercial-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | RYDER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/union-federal-s-l-assn-reports-earnings-for-qtr-to-sept-30.html | UNION FEDERAL S&L ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/column-one-police-and-the-law.html | COLUMN ONE; POLICE AND THE LAW | False | By Todd S. Purdum | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | MELLON BANK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/rodman-renshaw-capital-group-inc-reports-earnings-for-qtr-to-sept-30.html | RODMAN & RENSHAW CAPITAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/leon-henderson-a-leading-new-deal-economist.html | LEON HENDERSON, A LEADING NEW DEAL ECONOMIST | False | By Thomas W. Ennis | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/travelers-real-estate-inv-trust-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS REAL ESTATE INV TRUST reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/choice-drug-systems-reports-earnings-for-qtr-to-aug-31.html | CHOICE DRUG SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/catalyst-energy-development-reports-earnings-for-qtr-to-sept-30.html | CATALYST ENERGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/gm-plans-to-sell-south-africa-unit-to-a-local-group.html | G.M. PLANS TO SELL SOUTH AFRICA UNIT TO A LOCAL GROUP | False | By John Holusha, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/queens-infant-killed-by-car.html | Queens Infant Killed by Car | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/finance-new-issues-new-securities-coming-certificates-of-accrual.html | FINANCE/NEW ISSUES; New Securities Coming 'Certificates of Accrual' | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/take-me-out-to-the-day-game.html | Take Me Out to the Day Game | False | By Ned Schnurman | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-travel-writing-isn-t-a-full-time-vacation-432286.html | Travel Writing Isn't a Full-Time Vacation | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/scouting-underdog-role.html | SCOUTING; Underdog Role | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/the-political-campaign-this-time-dioguardi-has-a-record-to-run-out.html | THE POLITICAL CAMPAIGN; THIS TIME, DIOGUARDI HAS A RECORD TO RUN OUT | False | By James Feron, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/raymond-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/theater/theater-all-my-sons-revived-at-long-wharf.html | THEATER: 'ALL MY SONS' REVIVED AT LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/c-correction-530786.html | CORRECTION | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/auto-maker-s-statement.html | Auto Maker's Statement | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/dorsey-corp-reports-earnings-for-qtr-to-sept-30.html | DORSEY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/western-co-of-north-america-reports-earnings-for-qtr-to-sept-30.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/about-education-defining-values.html | ABOUT EDUCATION; DEFINING VALUES | False | By Fred M. Hechinger | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN COS reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/the-limited-s-credit-lines.html | The Limited's Credit Lines | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/education-private-schools-for-blacks.html | EDUCATION; PRIVATE SCHOOLS FOR BLACKS | False | By Lindsey Gruson | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/pentron-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/all-american-television-reports-earnings-for-year-to-june-30.html | ALL AMERICAN TELEVISION reports earnings for Year to June 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/marble-financial-reports-earnings-for-qtr-to-sept-30.html | MARBLE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/ungermann-bass-inc-reports-earnings-for-qtr-to-sept-30.html | UNGERMANN-BASS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/music-soviet-orchestra-plays-shostakovich-5th.html | MUSIC: SOVIET ORCHESTRA PLAYS SHOSTAKOVICH 5TH | False | By John Rockwell | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/lane-co-wood-inc-reports-earnings-for-qtr-to-sept-30.html | LANE CO & WOOD INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/careers-recruiting-business-is-booming.html | Careers; Recruiting Business Is Booming | False | By Elizabeth Fowler | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/clevite-industries-reports-earnings-for-qtr-to-sept-30.html | CLEVITE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/dow-loses-26.02-volume-slackens.html | DOW LOSES 26.02; VOLUME SLACKENS | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/books/some-say-meese-report-rates-an-x.html | SOME SAY MEESE REPORT RATES AN 'X' | False | By Edwin McDowell | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/dance-roots-of-a-modern-american-art-form.html | DANCE: ROOTS OF A MODERN AMERICAN ART FORM | False | By Anna Kisselgoff | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/market-place-how-digital-bested-a-rival.html | Market Place; How Digital Bested a Rival | False | By Vartanig G. Vartan | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-temple-professors-offer-to-end-14-day-strike.html | AROUND THE NATION; Temple Professors Offer To End 14-Day Strike | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/sunflower-farmers-say-us-policies-ruin-them.html | SUNFLOWER FARMERS SAY U.S. POLICIES RUIN THEM | False | By Keith Schneider, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/rochester-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/aquino-meets-with-her-angry-defense-minister.html | AQUINO MEETS WITH HER ANGRY DEFENSE MINISTER | False | By Seth Mydans, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-working-profile-charles-j-mcdonald-labor-s-new-chief-organizer.html | WASHINGTON TALK: WORKING PROFILE: CHARLES J. MCDONALD; Labor's New Chief Organizer | False | By Kenneth B. Noble | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/music-vienna-1900.html | MUSIC: 'VIENNA 1900' | False | By Bernard Holland | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | GLEASON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/tv-review-johnnie-mae-gibson-fbi-on-cbs.html | TV REVIEW; 'JOHNNIE MAE GIBSON: F.B.I.' ON CBS | False | By John J. O'Connor | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/razor-edged-race-for-maryland-seat.html | RAZOR-EDGED RACE FOR MARYLAND SEAT | False | By Maureen Dowd, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/home-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/usg-corp-reports-earnings-for-qtr-to-sept-30.html | USG CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-talks-are-set-by-usx-union.html | COMPANY NEWS; Talks Are Set By USX, Union | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-of-the-times-the-wall-ain-t-funny.html | Sports of The Times; The Wall Ain't Funny | False | By Dave Anderson | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/2-met-losses-now-the-wall.html | 2 MET LOSSES, NOW THE WALL | False | By Joseph Durso, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/finance-new-issues-tosco-arranging-debt-equity-sale.html | FINANCE/NEW ISSUES; Tosco Arranging Debt-Equity Sale | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/metro-dateline-senate-rejects-no-2-jersey-job.html | METRO DATELINE; SENATE REJECTS NO. 2 JERSEY JOB | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/season-of-disasters-ends-for-alpinists.html | SEASON OF DISASTERS ENDS FOR ALPINISTS | False | By Wallace Turner, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/extra-guards-for-soviet-group.html | EXTRA GUARDS FOR SOVIET GROUP | False | By John T. McQuiston | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/allied-signal-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED-SIGNAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/science-watch-evidence-on-extinction.html | SCIENCE WATCH; Evidence on Extinction | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-workers-reject-contract-at-lockheed-missiles.html | AROUND THE NATION; Workers Reject Contract At Lockheed Missiles | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/frankford-corp-reports-earnings-for-qtr-to-sept-30.html | FRANKFORD CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-no-reimbursement.html | TALKING POLITICS; No Reimbursement | False | By Phil Gailey | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/united-first-federal-s-l-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRST FEDERAL S&L reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/oneok-inc-reports-earnings-for-qtr-to-aug-31.html | ONEOK INC reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/3-wardens-at-rikers-ousted-in-response-to-brutality-reports.html | 3 WARDENS AT RIKERS OUSTED IN RESPONSE TO BRUTALITY REPORTS | False | By Josh Barbanel | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/melvin-h-purvis-3d.html | MELVIN H. PURVIS 3D | False | AP | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/star-wars-semantics.html | 'STAR WARS' SEMANTICS | False | By Michael R. Gordon, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/style/craft-museum-celebrates.html | CRAFT MUSEUM CELEBRATES | False | By Anne-Marie Schiro | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-people-cartwright-returning.html | SPORTS PEOPLE; Cartwright Returning | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-briefs-550586.html | COMPANY BRIEFS | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/players-homecoming-bob-ojeda.html | PLAYERS; HOMECOMING: BOB OJEDA | False | By Malcolm Moran | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/jones-spacelink-reports-earnings-for-qtr-to-aug31.html | JONES SPACELINK reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/justices-uphold-nuclear-license.html | JUSTICES UPHOLD NUCLEAR LICENSE | False | By Judith Cummings, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/circadian-inc-reports-earnings-for-qtr-to-sept-30.html | CIRCADIAN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/opera-marton-and-domingo-in-tosca-at-the-met.html | OPERA: MARTON AND DOMINGO IN 'TOSCA' AT THE MET | False | By Donal Henahan | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/standard-products-reports-earnings-for-qtr-to-sept-30.html | STANDARD PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/progress-financial-reports-earnings-for-qtr-to-sept-30.html | PROGRESS FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/fly-off-deal-leaves-jet-maker-uneasy-on-li.html | 'FLY-OFF' DEAL LEAVES JET MAKER UNEASY ON L.I. | False | By Clifford D. May, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/west-co-reports-earnings-for-qtr-to-sept-30.html | WEST CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/bankvermont-corp-reports-earnings-for-qtr-to-sept-30.html | BANKVERMONT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/key-rates-627986.html | KEY RATES | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/niagara-share-corp-reports-earnings-for-as-of-sept-30.html | NIAGARA SHARE CORP reports earnings for As of Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/insilco-corp-reports-earnings-for-qtr-to-sept-30.html | INSILCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-boeing-japan-deal-is-seen.html | COMPANY NEWS; Boeing-Japan Deal Is Seen | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/zale-corp-reports-earnings-for-qtr-to-sept-30.html | ZALE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/wide-effects-of-heart-hormone-are-found.html | WIDE EFFECTS OF HEART HORMONE ARE FOUND | False | By Harold M. Schmeck Jr. | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-politics-by-the-numbers.html | TALKING POLITICS; Politics by the Numbers | False | By Phil Gailey | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/samora-m-machel-man-of-charisma.html | SAMORA M. MACHEL, MAN OF CHARISMA | False | By Albin Krebs | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC-RETRIEVAL SYSEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/news-summary-tuesday-october-21-1986.html | NEWS SUMMARY: TUESDAY, OCTOBER 21, 1986 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-do-palestinians-have-a-right-to-destroy-israel-432686.html | Do Palestinians Have a Right to Destroy Israel? | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/dart-kraft-s-net-sags-spinoff-charge-is-cited.html | DART & KRAFT'S NET SAGS; SPINOFF CHARGE IS CITED | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/eldorado-motor-corp-reports-earnings-for-qtr-to-sept-27.html | ELDORADO MOTOR CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/humana-inc-reports-earnings-for-qtr-to-aug-31.html | HUMANA INC reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/the-world-series-86-fenway-park-is-aging-gracefully.html | THE WORLD SERIES '86; FENWAY PARK IS AGING GRACEFULLY | False | By Fox Butterfield, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/new-jet-offense-stuns-broncos.html | NEW JET OFFENSE STUNS BRONCOS | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/software-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | COBE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/wolverine-technologies-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/a-shiver-in-southern-africa.html | A Shiver in Southern Africa | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/court-will-review-access-to-beaches.html | COURT WILL REVIEW ACCESS TO BEACHES | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/federal-signal-inc-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/from-oil-industry-to-teaching-science.html | From Oil Industry To Teaching Science | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/c-correction-616086.html | CORRECTION | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/washington-talk-briefing-more-words.html | WASHINGTON TALK: BRIEFING; More Words | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/scouting-above-the-call-down-under.html | SCOUTING; Above the Call Down Under | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/the-world-series-86-boggs-adapts-to-defense-with-ease.html | THE WORLD SERIES '86; BOGGS ADAPTS TO DEFENSE WITH EASE | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/teleflex-inc-reports-earnings-for-qtr-to-sept-30.html | TELEFLEX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/springs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/ziegler-co-reports-earnings-for-qtr-to-sept-30.html | ZIEGLER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/movies/australian-films-face-quandary.html | AUSTRALIAN FILMS FACE QUANDARY | False | By Aljean Harmetz, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/30-years-after-the-hungarian-revolt-joy-flight-remembered.html | 30 YEARS AFTER THE HUNGARIAN REVOLT; JOY, FLIGHT REMEMBERED | False | By Kati Marton | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/shoe-city-reports-earnings-for-qtr-to-sept-30.html | SHOE CITY reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-ic-industries-deal-for-ogden-food.html | COMPANY NEWS; IC Industries Deal For Ogden Food | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/after-4-troubled-years-houston-is-expected-to-begin-slow-revival.html | AFTER 4 TROUBLED YEARS, HOUSTON IS EXPECTED TO BEGIN SLOW REVIVAL | False | By Robert Reinhold, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/a-definite-finish-for-bronco-streak.html | A DEFINITE FINISH FOR BRONCO STREAK | False | By Michael Janofsky, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/computer-consoles-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-sept-30.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/us-weighs-reply-on-soviet-ouster.html | U.S. WEIGHS REPLY ON SOVIET OUSTER | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-they-may-not-play-dice-with-their-patients-lives-432586.html | They May Not Play Dice With Their Patients' Lives | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/it-s-dinosaurs-best-time-in-70-million-years.html | IT'S DINOSAURS BEST TIME IN 70 MILLION YEARS | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/chemical-process-seen-in-ozone-hole.html | CHEMICAL PROCESS SEEN IN OZONE HOLE | False | By Philip Shabecoff | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/physicists-finally-get-to-see-quantum-jump-with-own-eyes.html | PHYSICISTS FINALLY GET TO SEE QUANTUM JUMP WITH OWN EYES | False | By James Gleick | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/collaborative-research-inc-reports-earnings-for-qtr-to-aug-31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/itt-profit-up-63.6-in-quarter.html | ITT Profit Up 63.6% In Quarter | False | By Phillip H. Wiggins | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/casablanca-industries-reports-earnings-for-qtr-to-sept-30.html | CASABLANCA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/first-national-corp-of-california-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CORP OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/new-york-has-a-new-national-champion.html | NEW YORK HAS A NEW NATIONAL CHAMPION | False | By Erik Eckholm | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/wells-fargo-mortgage-eqity-trust-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO MORTGAGE & EQITY TRUST reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/style/paris-chanel-kicks-up-its-heels.html | PARIS: CHANEL KICKS UP ITS HEELS | False | By Bernadine Morris, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-on-a-vital-mission.html | TALKING POLITICS; On a Vital Mission | False | By Phil Gailey | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/community-bank-system-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY BANK SYSTEM reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/around-the-nation-cougar-attack-on-boy-prompts-park-s-closing.html | AROUND THE NATION; Cougar Attack on Boy Prompts Park's Closing | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/polluted-mediterranean-on-the-way-to-recovery.html | POLLUTED MEDITERRANEAN ON THE WAY TO RECOVERY | False | By Henry Kamm | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/bridge-there-is-benefit-in-counting-cards-held-in-the-rival-s-suit.html | Bridge: There Is Benefit in Counting Cards Held in the Rival's Suit | False | By Alan Truscott | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/business-people-a-lonely-president-at-insurance-concern.html | BUSINESS PEOPLE; A Lonely President At Insurance Concern | False | By Steven Greenhouse and Dee Wedemeyer | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/child-development-theory-stresses-small-moments.html | CHILD DEVELOPMENT THEORY STRESSES SMALL MOMENTS | False | By Daniel Goleman | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/metro-dateline-wall-at-ps-16-comes-down.html | METRO DATELINE; Wall at P.S. 16 Comes Down | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/mercury-s-l-reports-earnings-for-qtr-to-sept-30.html | MERCURY S & L reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/international-holding-capial-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/the-un-today-oct-21-1986.html | THE U.N. TODAY: OCT. 21, 1986 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/chess-gurevich-slowly-capitalizes-on-passed-pawn-for-victory.html | Chess: Gurevich Slowly Capitalizes On Passed Pawn for Victory | False | By Robert Byrne | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/around-the-world-gandhi-hints-at-role-in-a-cambodia-accord.html | AROUND THE WORLD; Gandhi Hints at Role In a Cambodia Accord | False | Special to The New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/foreign-affairs-now-for-the-real-issues.html | FOREIGN AFFAIRS; NOW FOR THE REAL ISSUES | False | By Flora Lewis | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/comp-u-check-reports-earnings-for-qtr-to-aug-31.html | COMP-U-CHECK reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/clearing-inc-deal.html | Clearing Inc. Deal | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/credit-markets-us-bonds-continue-to-slump.html | CREDIT MARKETS; U.S. BONDS CONTINUE TO SLUMP | False | By Michael Quint | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/campeau-adds-twist-to-allied-bid.html | CAMPEAU ADDS TWIST TO ALLIED BID | False | By Isadore Barmash | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-ara-services-to-buy-servisco.html | COMPANY NEWS; ARA Services To Buy Servisco | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-sept-30.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/northeast-savings-fed-assn-reports-earnings-for-qtr-to-sept-30.html | NORTHEAST SAVINGS FED ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/obituaries/h-freeman-matthews-diplomat-since-1920-s.html | H. FREEMAN MATTHEWS, DIPLOMAT SINCE 1920'S | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/talking-business-with-brody-of-oppenheimer-capital-portfolio-insurance.html | Talking Business with Brody of Oppenheimer Capital; Portfolio Insurance | False | By John Crudele | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-sept-30.html | SMITHKLINE BECKMAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/lag-in-high-tech-trade-seen-in-congress-study.html | LAG IN HIGH-TECH TRADE SEEN IN CONGRESS STUDY | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/us-audit-accuses-catholic-charity.html | U.S. AUDIT ACCUSES CATHOLIC CHARITY | False | By Ralph Blumenthal | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/keystone-heritage-group-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE HERITAGE GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/amca-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/pennwalt-corp-reports-earnings-for-qtr-to-sept-30.html | PENNWALT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | VAN DORN CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/mosinee-paper-co-reports-earnings-for-qtr-to-sept-30.html | MOSINEE PAPER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/microsoft-net-up-2-1-2-times.html | Microsoft Net Up 2 1/2 Times | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-they-may-not-play-dice-with-their-patients-lives-evasive-morality-611586.html | THEY MAY NOT PLAY DICE WITH THEIR PATIENTS' LIVES; Evasive Morality | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | TELLABS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/soviet-officials-in-us-hear-a-plea-for-emigrants.html | SOVIET OFFICIALS IN U.S. HEAR A PLEA FOR EMIGRANTS | False | By David K. Shipler, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS MORTGAGE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/mozambican-chief-dies-in-air-crash-in-south-africa.html | MOZAMBICAN CHIEF DIES IN AIR CRASH IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/fourth-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOURTH FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/scientific-communications-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/judge-ousts-operators-at-mental-center.html | JUDGE OUSTS OPERATORS AT MENTAL CENTER | False | By Selwyn Raab | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/nicaragua-formally-charges-hasenfus.html | NICARAGUA FORMALLY CHARGES HASENFUS | False | By James Lemoyne, Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/world/shamir-cabinet-sworn-in-according-to-rotation.html | SHAMIR CABINET SWORN IN, ACCORDING TO ROTATION | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/computone-systems-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/comtrex-systems-reports-earnings-for-qtr-to-sept-30.html | COMTREX SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/company-news-usx-stock-climbs-strongly.html | COMPANY NEWS; USX Stock Climbs Strongly | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/six-supporters-of-larouche-enter-pleas-to-fraud-charges.html | Six Supporters of LaRouche Enter Pleas to Fraud Charges | False | AP | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/books/books-of-the-times-444086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/science/personal-computers-advances-and-problems-on-two-fronts.html | PERSONAL COMPUTERS; ADVANCES AND PROBLEMS ON TWO FRONTS | False | By Erik Sandberg-Diment | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/ex-seabrook-workers-cite-possible-defects.html | Ex-Seabrook Workers Cite Possible Defects | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/enron-buys-back-its-stock.html | ENRON BUYS BACK ITS STOCK | False | By John Crudele | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/l-juror-buttons-can-help-avoid-costly-mistrials-432486.html | Juror Buttons Can Help Avoid Costly Mistrials | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/committee-votes-a-ban-on-job-bias-in-housing.html | COMMITTEE VOTES A BAN ON JOB BIAS IN HOUSING | False | By Alan Finder | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/metro-dateline-o-neill-leads-belaga-in-poll.html | METRO DATELINE; O'Neill Leads Belaga in Poll | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/gtech-corp-reports-earnings-for-qtr-to-aug-30.html | GTECH CORP reports earnings for Qtr to Aug 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/martin-processing-inc-reports-earnings-for-qtr-to-sept-30.html | MARTIN PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/talking-politics-a-matter-of-definition.html | TALKING POLITICS; A Matter of Definition | False | By Phil Gailey | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/divestment-ends-a-5-year-struggle.html | DIVESTMENT ENDS A 5-YEAR STRUGGLE | False | Special to the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/jim-walter-corp-reports-earnings-for-qtr-to-aug-31.html | JIM WALTER CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/opinion/defense-and-defensive-in-congress-shoving-a-plane-down-the-pentagon-s-throat.html | Defense, and Defensive, in Congress; Shoving a Plane Down the Pentagon's Throat | False | | 1986-10-22 | TX 1-937515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/us/supreme-court-roundup-order-for-marcos-daughter-to-testify-upheld.html | SUPREME COURT ROUNDUP; ORDER FOR MARCOS DAUGHTER TO TESTIFY UPHELD | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/nyregion/c-correction-615986.html | CORRECTION | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/sports/sports-people-charges-dropped.html | SPORTS PEOPLE; Charges Dropped | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/eagle-bancshares-reports-earnings-for-qtr-to-sept-30.html | EAGLE BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-21 | 1986-10-21 | https://www.nytimes.com/1986/10/21/business/coin-phones-reports-earnings-for-qtr-to-aug-31.html | COIN PHONES reports earnings for Qtr to Aug 31 | False | | 1986-10-22 | TX 1-937515 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/garthon-will-skip-breeders-cup-card.html | GARTHON WILL SKIP BREEDERS' CUP CARD | False | By Steven Crist | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/banta-george-co-reports-earnings-for-qtr-to-sept-30.html | BANTA, GEORGE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/pretoria-to-investigate-mozambican-leader-s-crash.html | PRETORIA TO INVESTIGATE MOZAMBICAN LEADER'S CRASH | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/convertibles-get-air-bag-exemption.html | CONVERTIBLES GET AIR BAG EXEMPTION | False | By Reginald Stuart, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/finance-new-issues-world-bank-sets-yield-on-notes.html | FINANCE/NEW ISSUES; World Bank Sets Yield on Notes | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/c-correction-796886.html | CORRECTION | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/french-civil-servants-strike-for-day.html | FRENCH CIVIL SERVANTS STRIKE FOR DAY | False | By Judith Miller, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/around-the-nation-body-of-pilot-is-found-after-fighter-crashes.html | AROUND THE NATION; Body of Pilot Is Found After Fighter Crashes | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/general-magnaplate-corp-reports-earnings-for-year-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Year to June 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/delorean-defense-statement.html | DeLorean Defense Statement | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Tim Page | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/step-by-step-boning-a-leg-of-lamb.html | STEP BY STEP; Boning A Leg of Lamb | False | By Pierre Franey | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/altman-chief-sentenced.html | Altman Chief Sentenced | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/machel-s-death-sets-off-a-riot-in-zimbabwe.html | MACHEL'S DEATH SETS OFF A RIOT IN ZIMBABWE | False | By Sheila Rule, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/kohl-in-washington-meets-with-reagan-to-discuss-iceland-talks.html | KOHL IN WASHINGTON, MEETS WITH REAGAN TO DISCUSS ICELAND TALKS | False | By David K. Shipler, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-people-flutie-signs-with-bears.html | SPORTS PEOPLE; Flutie Signs With Bears | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/cataloguing-autumn-s-glories-flavors-october-orchard-capturing-falls-present.html | CATALOGUING AUTUMN'S GLORIES: FLAVORS OF OCTOBER; IN AN ORCHARD, CAPTURING FALLS PRESENT AND PAST | False | By Betsy Wade | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/theater/the-theater-tigers-wild.html | THE THEATER: 'TIGERS WILD' | False | By Stephen Holden | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS REALTY INCOME TRUST reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/scouting-give-and-take.html | SCOUTING; GIVE AND TAKE | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/gm-hughes-electronics-reports-earnings-for-qtr-to-sept-30.html | GM HUGHES ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | LILLY, ELI & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-briefing-now-a-boasting-blitz.html | WASHINGTON TALK: BRIEFING; Now, a Boasting Blitz | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-medicare-is-denied-for-the-mentally-ill-717986.html | Medicare Is Denied For the Mentally Ill | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/opera-marton-sings-tosca-with-domingo.html | OPERA: MARTON SINGS 'TOSCA' WITH DOMINGO | False | By Donal Henahan | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | DIME SAVINGS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/in-pretoria-stiffer-resolve.html | IN PRETORIA, STIFFER RESOLVE | False | By Alan Cowell, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/marietta-s-net-up-2.6.html | Marietta's Net Up 2.6% | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/austrian-wines-fine-as-ever-and-safe-trickling-into-us.html | AUSTRIAN WINES, FINE AS EVER, AND SAFE, TRICKLING INTO U.S. | False | By Howard G. Goldberg | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/banctec-inc-reports-earnings-for-qtr-to-sept-28.html | BANCTEC INC reports earnings for Qtr to Sept 28 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/bridge-david-and-lisa-berkowitz-achieve-a-double-double.html | Bridge: David and Lisa Berkowitz Achieve a 'Double Double' | False | By Alan Truscott | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | APACHE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/burlington-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/polaroid-corp-reports-earnings-for-qtr-to-sept-30.html | POLAROID CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/stocks-end-mixed-in-a-quiet-day.html | Stocks End Mixed in a Quiet Day | False | By John Crudele | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/3-contenders-vie-to-follow-de-la-madrid.html | 3 CONTENDERS VIE TO FOLLOW DE LA MADRID | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-earnings-sears-profits-up-25.1-big-allstate-gain-cited.html | COMPANY NEWS: EARNINGS; SEARS PROFITS UP 25.1%; BIG ALLSTATE GAIN CITED | False | By Steven Greenhouse, Special To the New York Times | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ibm-is-shedding-south-africa-unit-pressure-is-cited.html | I.B.M. IS SHEDDING SOUTH AFRICA UNIT; PRESSURE IS CITED | False | By Barnaby J. Feder | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/scouting-relatively-easy.html | SCOUTING; Relatively Easy | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/the-editorial-notebook-getting-personal-with-the-poor.html | THE EDITORIAL NOTEBOOK; Getting Personal With the Poor | False | By Roger Starr | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/freedom-federal-savings-reports-earnings-for-qtr-to-sept-30.html | FREEDOM FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/gmac-net-climbs-17.8.html | G.M.A.C. Net Climbs 17.8% | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-bush-aides-assess-the-contra-speculation.html | WASHINGTON TALK; Bush Aides Assess the Contra Speculation | False | By Gerald M. Boyd | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/about-new-york-against-all-odds-faith-hangs-in-at-baker-field.html | ABOUT NEW YORK; AGAINST ALL ODDS, FAITH HANGS IN AT BAKER FIELD | False | By William E. Geist | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/marshal-ye-juanying-90-dies-former-chinese-head-of-state.html | MARSHAL YE JUANYING, 90, DIES; FORMER CHINESE HEAD OF STATE | False | By Eric Pace | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/cuomo-visits-upstate-cities-to-campaign-well-sort-of.html | CUOMO VISITS UPSTATE CITIES TO CAMPAIGN - WELL, SORT OF | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-occidental-s-defense-plan.html | COMPANY NEWS; Occidental's Defense Plan | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/books-executive-life.html | Books; Executive Life | False | By Catherine L. Harris | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/senate-contest-in-washington-state-is-heating-up.html | SENATE CONTEST IN WASHINGTON STATE IS HEATING UP | False | By R. .w. Apple Jr., Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/priest-standing-by-survey-of-bishops-that-vatican-attempted-to-suppress.html | PRIEST STANDING BY SURVEY OF BISHOPS THAT VATICAN ATTEMPTED TO SUPPRESS | False | By Marcia Chambers, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/waltham-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WALTHAM SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/around-the-region-fine-restaurants-for-fall-touring-connecticut.html | AROUND THE REGION, FINE RESTAURANTS FOR FALL TOURING; Connecticut | False | By Patricia Brooks | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/the-crack-crackdown-s-jail-backlash.html | The Crack Crackdown's Jail Backlash | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/wine-talk-859286.html | WINE TALK | False | By Frank J. Prial, Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/movies/wings-over-water-naval-history.html | 'WINGS OVER WATER,' NAVAL HISTORY | False | By John Corry | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/a-big-jump-for-dime.html | A Big Jump for Dime | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-earnings-first-city-of-texas-posts-loss.html | COMPANY NEWS: EARNINGS; FIRST CITY OF TEXAS POSTS LOSS | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-of-the-times-boston-s-latest-brink-s-job.html | SPORTS OF THE TIMES; Boston's Latest Brink's Job | False | By George Vecsey | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-people-yanks-confirm-moves.html | SPORTS PEOPLE; Yanks Confirm Moves | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-people-drug-plan-challenged.html | SPORTS PEOPLE; Drug Plan Challenged | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/texas-commerce-bancshares-reports-earnings-for-qtr-to-sept-30.html | TEXAS COMMERCE BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/sullivan-principles-author-hopes-for-change.html | Sullivan Principles' Author Hopes for Change | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/metropolitan-diary-682286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-delay-in-withholding-tax-change-will-be-costly-to-new-yorkers-718986.html | Delay in Withholding-Tax Change Will Be Costly to New Yorkers | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/hon-industries-inc-reports-earnings-for-qtr-to-oct-4.html | HON INDUSTRIES INC reports earnings for Qtr to Oct 4 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/all-nippon-will-buy-11-boeing-747-s.html | ALL NIPPON WILL BUY 11 BOEING 747'S | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/john-b-sullivan.html | JOHN B. SULLIVAN | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/books/books-of-the-times-701186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-people-brodhead-resigns.html | SPORTS PEOPLE; Brodhead Resigns | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-aug-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/bankers-first-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/chesapeake-corporation-reports-earnings-for-qtr-to-sept-30.html | CHESAPEAKE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/in-shanghai-chef-facing-culinary-odds.html | IN SHANGHAI, CHEF FACING CULINARY ODDS | False | By Nina Simonds: Nina Simonds Is Author of the Recently PublishedChinese Seasons" and ofClassic Chinese Cuisine" (1982), Both By Houghton Mifflin. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/all-star-rock-concert-on-hbo-from-london.html | 'ALL-STAR ROCK CONCERT,' ON HBO, FROM LONDON | False | By John J. O'Connor | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-hafts-plan-to-sell-safeway-warrant.html | COMPANY NEWS; Hafts Plan to Sell Safeway Warrant | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | MOBIL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-mets-fast-start-runs-down-red-sox.html | THE WORLD SERIES '86; METS' FAST START RUNS DOWN RED SOX | False | By Murray Chass, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/head-of-parking-bureau-is-heard-on-tape-at-trial.html | HEAD OF PARKING BUREAU IS HEARD ON TAPE AT TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/hershey-foods-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/may-wilson-81-artist-noted-for-her-junk-assemblages.html | May Wilson, 81, Artist Noted For Her 'Junk' Assemblages | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/c-correction-909286.html | CORRECTION | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/crane-company-reports-earnings-for-qtr-to-sept-30.html | CRANE COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/miners-union-facing-decline-weighs-merger.html | MINERS' UNION FACING DECLINE, WEIGHS MERGER | False | By Kenneth B. Noble, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/keep-covered-top-court-tells-nude-sunbather.html | KEEP COVERED, TOP COURT TELLS NUDE SUNBATHER | False | By Michael Norman | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/health-care-property-investment-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/shultz-names-redman-as-policy-spokesman.html | Shultz Names Redman As Policy Spokesman | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/pro-basktketball-notebook-nba-officials-plan-expansion-by-1990.html | PRO BASTKETBALL NOTEBOOK; N.B.A. OFFICIALS PLAN EXPANSION BY 1990 | False | By Sam Goldaper, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/bdm-international-inc-reports-earnings-for-qtr-to-sept-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/private-pipeline-to-the-contras-a-vast-network-downed-c-123-actors-in-drama.html | PRIVATE PIPELINE TO THE CONTRAS: A VAST NETWORK; Downed C-123: Actors in Drama | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/unauthorized-genetic-field-tests-criticized.html | UNAUTHORIZED GENETIC FIELD TESTS CRITICIZED | False | By Keith Schneider, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/brockway-inc-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN ENERGY PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/american-is-seized-beirut-group-says.html | AMERICAN IS SEIZED, BEIRUT GROUP SAYS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/key-rates-742086.html | Key Rates | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-an-auction-plan-for-lower-east-side-housing-903686.html | An Auction Plan for Lower East Side Housing | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-sept-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-retail-sales-up-12.6-in-city.html | COMPANY NEWS; Retail Sales Up 12.6% in City | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/wometco-cable-sale-accord-set.html | WOMETCO CABLE SALE ACCORD SET | False | By Geraldine Fabrikant | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/molestation-charges-in-divorce.html | MOLESTATION CHARGES IN DIVORCE | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/prime-computer-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/college-football-notebook-tulane-s-passing-duo-making-waves.html | COLLEGE FOOTBALL NOTEBOOK; TULANE'S PASSING DUO MAKING WAVES | False | By Gordon S. White Jr. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/short-interest-on-big-board-up-12.7-to-a-record.html | SHORT INTEREST ON BIG BOARD UP 12.7%, TO A RECORD | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/finance-new-issues-citicorp-notes-to-yield-8.03.html | FINANCE/NEW ISSUES; Citicorp Notes To Yield 8.03% | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-people-lindgren-surfaces.html | SPORTS PEOPLE; Lindgren Surfaces | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-more-continental-shares-for-sale.html | COMPANY NEWS; More Continental Shares for Sale | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-another-pall-on-us-soviet-relations.html | WASHINGTON TALK; Another Pall on U.S.-Soviet Relations? | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-exile-andrew-cuomo-718786.html | Exile Andrew Cuomo? | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/cnb-bancshares-reports-earnings-for-qtr-to-sept-30.html | CNB BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL-RAND CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/mismatch-in-jobs-and-skills-is-found-in-survey-of-cities.html | MISMATCH IN JOBS AND SKILLS IS FOUND IN SURVEY OF CITIES | False | By John Herbers, Special to The New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/the-un-today-oct-22-1986.html | The U.N. Today: Oct. 22, 1986 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/third-pitch-set-game-3-pace-boyd-is-rattled-in-series-debut.html | THIRD PITCH SET GAME 3 PACE; BOYD IS RATTLED IN SERIES DEBUT | False | By Michael Martinez, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/washington-how-to-tame-the-big-bad-wolf.html | WASHINGTON; How to Tame the Big Bad Wolf | False | By James Reston | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/sales-of-us-gold-coin-embarrassingly-large.html | SALES OF U.S. GOLD COIN EMBARRASSINGLY LARGE | False | By Kenneth N. Gilpin | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-talk-of-boston-in-boston-not-many-friends-for-mets.html | THE TALK OF BOSTON; IN BOSTON, NOT MANY FRIENDS FOR METS | False | By Ira Berkow, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/citizens-southern-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/pullouts-may-spur-flights-by-others.html | PULLOUTS MAY SPUR FLIGHTS BY OTHERS | False | By Tamar Lewin | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/third-pitch-set-game-3-pace-leadoff-home-run-spurs-dykstra.html | THIRD PITCH SET GAME 3 PACE; LEADOFF HOME RUN SPURS DYKSTRA | False | By Malcolm Moran, Special To the New York Times | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/telex-corp-reports-earnings-for-qtr-to-sept-30.html | TELEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/tv-ratings-up-for-series.html | TV Ratings Up for Series | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/a-arms-cuts-stir-concern-at-nato-parley.html | A-ARMS CUTS STIR CONCERN AT NATO PARLEY | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/cataloguing-autumns-s-glories-flavors-of-october-pears-from-bosc-to-bartlett.html | CATALOGUING AUTUMNSS GLORIES; FLAVORS OF OCTOBER; PEARS FROM BOSC TO BARTLETT | False | By Jonathan Kolatch | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ual-inc-reports-earnings-for-qtr-to-sept-30.html | UAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/metro-datelines-officer-held-in-boy-s-abuse.html | METRO DATELINES; Officer Held In Boy's Abuse | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/news-media-gain-in-two-court-decisions-in-jersey.html | NEWS MEDIA GAIN IN TWO COURT DECISIONS IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-briefing-tax-bill-lights-action.html | WASHINGTON TALK: BRIEFING; Tax Bill, Lights, Action! | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/dash-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/the-girls-who-had-everything.html | The Girls Who Had Everything | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/real-estate-suburban-office-area-expanding.html | Real Estate; Suburban Office Area Expanding | False | By Shawn G. Kennedy | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ffb-corp-reports-earnings-for-qtr-to-sept-30.html | FFB CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/finance-new-issues-refunding-bonds-set-by-triborough-bridge.html | FINANCE/NEW ISSUES; Refunding Bonds Set By Triborough Bridge | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | CRAY RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/executive-changes-734386.html | EXECUTIVE CHANGES | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-bell-atlantic-hires-direct-marketing-group.html | ADVERTISING; Bell Atlantic Hires Direct Marketing Group | False | By Philip H. Dougherty | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/american-precision-indusries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/metro-datelines-headless-men-found-in-home.html | METRO DATELINES; Headless Men Found in Home | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-hamischfeger.html | COMPANY NEWS; Harnischfeger | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/american-savings-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS BANK FSB reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/quotation-of-the-day-907786.html | Quotation of the Day | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-of-the-times-one-swing-of-the-bat.html | SPORTS OF THE TIMES; One Swing Of the Bat | False | By Dave Anderson | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/richard-r-stout-dies-at-74-former-jersey-state-senator.html | Richard R. Stout Dies at 74; Former Jersey State Senator | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | XEROX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ohio-edison-co-reports-earnings-for-qtr-to-sept-30.html | OHIO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/marton-s-tosca-down-but-not-out-at-the-met.html | MARTON'S TOSCA DOWN BUT NOT OUT AT THE MET | False | By Harold C. Schonberg | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/budget-chief-is-staying-on.html | Budget Chief Is Staying On | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/case-against-nazi-judges-ended.html | CASE AGAINST NAZI JUDGES ENDED | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/60-minute-gourmet-617986.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/defining-fashion-s-changing-shape-ruffles-petticoats.html | DEFINING FASHION'S CHANGING SHAPE: RUFFLES, PETTICOATS | False | By Bernadine Morris, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/durakon-industries-reports-earnings-for-qtr-to-sept-30.html | DURAKON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/robertson-sues-2-over-war-record.html | ROBERTSON SUES 2 OVER WAR RECORD | False | By Phil Gailey, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-sept-30.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-ex-ford-officer-joining-wells-rich-greene.html | ADVERTISING; Ex-Ford Officer Joining Wells, Rich, Greene | False | By Philip H. Dougherty | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/around-the-world-pacific-nations-sign-tuna-deal.html | AROUND THE WORLD; Pacific Nations Sign Tuna Deal | False | Special to The New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/mobil-operating-income-down-15.3-in-quarter.html | MOBIL OPERATING INCOME DOWN 15.3% IN QUARTER | False | By Eric Schmitt | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/finance-briefs-761286.html | FINANCE BRIEFS | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-briefing-for-the-record.html | WASHINGTON TALK: BRIEFING; For the Record | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/personal-health-756486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-gulf-resources-seeks-british-deal.html | COMPANY NEWS; Gulf Resources Seeks British Deal | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/hasbro-inc-reports-earnings-for-qtr-to-sept-28.html | HASBRO INC reports earnings for Qtr to Sept 28 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-let-the-russians-pay-for-half-of-star-wars-903286.html | Let the Russians Pay for Half of 'Star Wars' | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/observer-billy-and-other-kids.html | OBSERVER; Billy and Other Kids | False | By Russell Baker | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/inside-876086.html | INSIDE | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/movies/film-rate-it-x-on-male-attitudes.html | FILM: 'RATE IT X,' ON MALE ATTITUDES | False | By Janet Maslin | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/borg-warner-corporation-reports-earnings-for-qtr-to-sept-30.html | BORG-WARNER CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/market-place-institutional-index-options.html | Market Place; Institutional Index Options | False | By H.j. Maidenberg | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-let-the-russians-pay-for-half-of-star-wars-conflict-is-unchanged-718386.html | Let the Russians Pay for Half of 'Star Wars'; Conflict Is Unchanged | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/bench-craft-inc-reports-earnings-for-qtr-to-sept-30.html | BENCH CRAFT INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/bill-would-open-up-police-review.html | BILL WOULD OPEN UP POLICE REVIEW | False | By Richard Levine | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/commonwealth-savings-loan-of-florida-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH SAVINGS & LOAN OF FLORDA reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/knicks-defeat-lakers.html | Knicks Defeat Lakers | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/lone-star-technologies-reports-earnings-for-qtr-to-sept-30.html | LONE STAR TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/edwin-robson-dead-senior-federal-judge.html | Edwin Robson Dead; Senior Federal Judge | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/first-city-bancorp-of-texas-reports-earnings-for-qtr-to-sept.html | FIRST CITY BANCORP OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/cataloguing-autumn-s-glories-flavors-october-cooking-game-for-savory-feasts.html | CATALOGUING AUTUMN'S GLORIES: FLAVORS OF OCTOBER; ON COOKING GAME FOR SAVORY FEASTS | False | By Robert Farrar Capon | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/western-allies-grumble-about-reykjavik-plans.html | WESTERN ALLIES GRUMBLE ABOUT REYKJAVIK PLANS | False | By James M. Markham, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-28.html | CROWN CRAFTS INC reports earnings for Qtr to Sept 28 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/hyman-w-gamso.html | HYMAN W. GAMSO | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/university-paid-jihan-sadat-50000-to-teach-for-a-term.html | UNIVERSITY PAID JIHAN SADAT $50,000 TO TEACH FOR A TERM | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/excerpts-from-d-amato-green-debate-in-albany.html | EXCERPTS FROM D'AMATO-GREEN DEBATE IN ALBANY | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/the-dance-the-joffrey-in-4-works.html | THE DANCE: THE JOFFREY IN 4 WORKS | False | By Jack Anderson | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/style/food-fitness-fresh-apple-cider-a-seasonal-sip.html | FOOD & FITNESS; FRESH APPLE CIDER, A SEASONAL SIP | False | By Jonathan Probber | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/democrats-see-chance-for-control-of-senate.html | DEMOCRATS SEE CHANCE FOR CONTROL OF SENATE | False | By Jeffrey Schmalz | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/california-board-rejects-mathematics-textbooks.html | CALIFORNIA BOARD REJECTS MATHEMATICS TEXTBOOKS | False | By Katherine Bishop, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/freeport-mcmoran-energy-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN ENERGY reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/business-people-first-chicago-unit-gets-a-coordinating-partner.html | BUSINESS PEOPLE; First Chicago Unit Gets A Coordinating Partner | False | By Lawrence M. Fisher and Steven Greenhouse | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/vanguard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | VANGUARD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/scouting-letterman-vs-letter-of-law.html | SCOUTING; Letterman vs. Letter of Law | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-firestone-plans-to-take-a-charge-of-79-million.html | COMPANY NEWS; Firestone Plans to Take A Charge of $79 Million | False | By Vartanig G. Vartan | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/movies/film-matter-of-heart.html | FILM: 'MATTER OF HEART' | False | By Vincent Canby | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/elizabeth-mcgrew-bennett-feminist-activist-and-writer.html | Elizabeth McGrew Bennett, Feminist Activist and Writer | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/food-notes-618286.html | FOOD NOTES | False | By Florence Fabricant | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/a-rare-ruby-auctioned-for-record-1.5-million.html | A Rare Ruby Auctioned For Record $1.5 Million | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/avx-corp-reports-earnings-for-13wks-to-sept-27.html | AVX CORP reports earnings for 13wks to Sept 27 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/around-the-nation-station-owner-cleared-in-shooting-at-robbers.html | AROUND THE NATION; Station Owner Cleared In Shooting at Robbers | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CITICORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-briefing-a-letter-from-rangel.html | WASHINGTON TALK: BRIEFING; A Letter From Rangel | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/apache-petroleum-reports-earnings-for-qtr-to-sept-30.html | APACHE PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-coors-for-japan.html | COMPANY NEWS; Coors for Japan | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/economic-scene-nobel-laureate-pierces-veil.html | Economic Scene; Nobel Laureate Pierces Veil | False | By Leonard Silk | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/around-the-region-fine-restaurants-for-fall-touring-new-york.html | AROUND THE REGION, FINE RESTAURANTS FOR FALL TOURING; NEW YORK | False | By Florence Fabricant | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/the-political-campaign-iowans-give-poll-taker-a-piece-of-their-mind.html | THE POLITICAL CAMPAIGN; IOWANS GIVE POLL TAKER A PIECE OF THEIR MIND | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/news-summary-wednesday-october-22-1986.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 22, 1986 | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | FISCHER & PORTER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/obituaries/michael-newton-an-arts-official.html | MICHAEL NEWTON, AN ARTS OFFICIAL | False | By Judith Cummings, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/transworld-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/scott-paper-co-reports-earnings-for-qtr-to-sept-30.html | SCOTT PAPER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/musicians-plan-to-picket-concerts-as-strike-talks-fail.html | MUSICIANS PLAN TO PICKET CONCERTS AS STRIKE TALKS FAIL | False | By John Rockwell | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-darling-on-mound-gives-mets-edge.html | THE WORLD SERIES '86; DARLING ON MOUND GIVES METS EDGE | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/business-people-co-founder-takes-helm-at-equatorial.html | BUSINESS PEOPLE; Co-founder Takes Helm at Equatorial | False | By Lawrence M. Fisher and Steven Greenhouse | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/arab-lands-shrug-at-israel-s-change-of-guard.html | ARAB LANDS SHRUG AT ISRAEL'S CHANGE OF GUARD | False | By John Kifner, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-nipper-shakes-off-playoff-dejection.html | THE WORLD SERIES '86; NIPPER SHAKES OFF PLAYOFF DEJECTION | False | By Michael Martinez, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/autodie-corp-reports-earnings-for-qtr-to-aug-31.html | AUTODIE CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/bus-and-truck-drivers-to-face-national-standards.html | BUS AND TRUCK DRIVERS TO FACE NATIONAL STANDARDS | False | By Robert Pear, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/st-lawrence-river-takes-first-place-in-water-flow.html | ST. LAWRENCE RIVER TAKES FIRST PLACE IN WATER FLOW | False | AP | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/washington-talk-they-who-come-to-honor-jefferson.html | WASHINGTON TALK; They Who Come to Honor Jefferson | False | By Robert D. Hershey Jr. | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/l-the-high-price-of-protecting-us-textiles-718586.html | The High Price of Protecting U.S. Textiles | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/interleaf-inc-reports-earnings-for-qtr-to-sept-30.html | INTERLEAF INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/inter-regional-financial-group-reports-earnings-for-qtr-to-sept-30.html | INTER-REGIONAL FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/dance-michael-clark-offers-a-us-premiere.html | DANCE: MICHAEL CLARK OFFERS A U.S. PREMIERE | False | By Anna Kisselgoff | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/giga-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | GIGA-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-27.html | DATAPRODUCTS CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/nicaraguan-at-un-says-hasenfus-will-be-treated-with-mercy.html | NICARAGUAN, AT U.N., SAYS HASENFUS WILL BE TREATED WITH MERCY | False | By Elaine Sciolino, Special To the New York Times | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/opec-sets-extension-of-accord.html | OPEC SETS EXTENSION OF ACCORD | False | By John Tagliabue, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/labels-don-t-stick-bbc-settles-with-two-tories.html | LABELS DON'T STICK: BBC SETTLES WITH TWO TORIES | False | By Francis X. Clines, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/column-one-transport.html | COLUMN ONE: TRANSPORT | False | By James Brooke | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/emhart-corp-reports-earnings-for-qtr-to-sept-30.html | EMHART CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/un-by-record-vote-urges-vietnam-to-leave-cambodia.html | U.N., by Record Vote, Urges Vietnam to Leave Cambodia | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/study-by-un-of-trade-jobs.html | Study by U.N. of Trade, Jobs | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/piedmont-aviation-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT AVIATION reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/discoveries-fancies-for-all-ages.html | DISCOVERIES; FANCIES FOR ALL AGES | False | By Carol Lawson | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/us/pennsylvania-candidate-pulls-negative-commercials-off-tv.html | PENNSYLVANIA CANDIDATE PULLS NEGATIVE COMMERCIALS OFF TV | False | By William K. Stevens, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/walton-has-praise-for-resilience-of-jets.html | Walton Has Praise for Resilience of Jets | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/new-quotas-in-geneva-pact.html | New Quotas In Geneva Pact | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/100-jail-guards-reportedly-quit-emergency-unit.html | 100 JAIL GUARDS REPORTEDLY QUIT EMERGENCY UNIT | False | By Todd S. Purdum | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/american-capital-managent-research-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAPITAL MANAGEENT & RESEARCH reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-2-squibb-products.html | ADVERTISING; 2 Squibb Products | False | By Philip H. Dougherty | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/component-technology-reports-earnings-for-qtr-to-sept-30.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/finance-new-issues-pennsylvania-bond-offering.html | FINANCE/NEW ISSUES; Pennsylvania Bond Offering | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/beware-86-election-post-mortems.html | Beware '86 Election Post-mortems | False | By Ted van Dyk | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/courier-dispatch-group-reports-earnings-for-qtr-to-sept-30.html | COURIER DISPATCH GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/score-the-play-moe-to-larry-to-curly.html | SCORE THE PLAY MOE TO LARRY TO CURLY | False | By Joseph Durso, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/comdata-network-inc-reports-earnings-for-qtr-to-sept-30.html | COMDATA NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/emulex-corp-reports-earnings-for-qtr-to-sept-28.html | EMULEX CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/a-step-toward-nuclear-sanity.html | A Step Toward Nuclear Sanity | False | By Kurt Gottfried | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/informix-corp-reports-earnings-for-qtr-to-sept-30.html | INFORMIX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/opinion/a-tax-law-to-hail-yes-a-tax-law.html | A Tax Law to Hail. Yes, a Tax Law. | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-mayflower-group-agrees-to-buyout.html | COMPANY NEWS; Mayflower Group Agrees to Buyout | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-jacoby-steps-down-as-four-a-s-chairman.html | ADVERTISING; Jacoby Steps Down As Four-A's Chairman | False | By Philip H. Dougherty | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/agenda-oct-22-1986.html | AGENDA: OCT. 22, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/the-world-series-86-rebounding-mets-defeat-red-sox-7-1.html | THE WORLD SERIES '86; REBOUNDING, METS DEFEAT RED SOX, 7-1 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/imperial-oil-co-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | PHELPS DODGE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/hogan-systems-reports-earnings-for-qtr-to-sept-30.html | HOGAN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/north-americans-leading-seniors.html | North Americans Leading Seniors | False | Special to the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/credit-markets-treasury-prices-in-rebound.html | CREDIT MARKETS; TREASURY PRICES IN REBOUND | False | By Michael Quint | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/arts/the-pop-life-traditional-jazz-a-flicker-of-life.html | THE POP LIFE; TRADITIONAL JAZZ: A FLICKER OF LIFE | False | By John S. Wilson | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/the-political-campaign-return-to-westchester-abzug-tries-comeback.html | THE POLITICAL CAMPAIGN; RETURN TO WESTCHESTER: ABZUG TRIES COMEBACK | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/american-cruise-lines-reports-earnings-for-qtr-to-june-30.html | AMERICAN CRUISE LINES reports earnings for Qtr to June 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/albany-speaker-s-aide-indicted-on-mail-fraud-and-tax-charges.html | ALBANY SPEAKER'S AIDE INDICTED ON MAIL FRAUD AND TAX CHARGES | False | By Ralph Blumenthal | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/style/around-the-region-fine-restaurants-for-fall-touring-new-jersey.html | AROUND THE REGION, FINE RESTAURANTS FOR FALL TOURING; New Jersey | False | By Amm Semmes | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/us-is-expelling-55-in-latest-reprisal-on-soviet-envoys.html | U.S. IS EXPELLING 55 IN LATEST REPRISAL ON SOVIET ENVOYS | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/sports/islanders-outwit-rookie-in-scoring-blitz.html | ISLANDERS OUTWIT ROOKIE IN SCORING BLITZ | False | By Robin Finn, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/company-news-usx-confirms-icahn-talks.html | COMPANY NEWS; USX Confirms Icahn Talks | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/mexico-s-embattled-ruling-party-the-calls-for-change-grow-loud.html | MEXICO'S EMBATTLED RULING PARTY: THE CALLS FOR CHANGE GROW LOUD | False | By Alan Riding, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/first-valley-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST VALLEY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/world/private-pipeline-to-the-contras-a-vast-network.html | PRIVATE PIPELINE TO THE CONTRAS: A VAST NETWORK | False | The following article is based on reporting by Jeff Gerth and Wayne King and Was Written By Mr. King.special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/in-intial-debate-d-amato-ignores-green-and-criticism.html | IN INTIAL DEBATE, D'AMATO IGNORES GREEN AND CRITICISM | False | By Frank Lynn, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/advertising-british-buy-us-realty-specialist.html | ADVERTISING; British Buy U.S. Realty Specialist | False | By Philip H. Dougherty | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/garden/sloop-plies-hudson-selling-pumpkins.html | SLOOP PLIES HUDSON SELLING PUMPKINS | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/rostenkowski-opposes-big-87-tax-changes.html | ROSTENKOWSKI OPPOSES BIG '87 TAX CHANGES | False | By Gary Klott, Special To the New York Times | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/nyregion/metro-datelines-murder-charge-is-considered.html | METRO DATELINES; Murder Charge Is Considered | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/business-digest-wednesday-october-22-1986.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 22, 1986 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/la-petite-academy-reports-earnings-for-qtr-to-sept-30.html | LA PETITE ACADEMY reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-22 | 1986-10-22 | https://www.nytimes.com/1986/10/22/business/figgie-international-holdngs-reports-earnings-for-qtr-to-sept-30.html | FIGGIE INTERNATIONAL HOLDNGS reports earnings for Qtr to Sept 30 | False | | 1986-10-23 | TX 1-937511 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/commercial-national-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/calmar-steamship-inc-reports-earnings-for-qtr-to-sept-30.html | CALMAR STEAMSHIP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-sensitive-issues.html | TALKING POLITICS; Sensitive Issues | False | By Phil Gailey | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-usx-to-hold-union-talks.html | COMPANY NEWS; USX to Hold Union Talks | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SANITARY SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | ALLTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/admirers-eulogize-roy-cohn-as-friend-and-ardent-patriot.html | ADMIRERS EULOGIZE ROY COHN AS FRIEND AND ARDENT PATRIOT | False | By Joseph Berger | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/aquino-pressed-by-defense-chief-warns-rebels.html | AQUINO, PRESSED BY DEFENSE CHIEF, WARNS REBELS | False | By Seth Mydans, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/lebanese-professor-5-months-a-captive-is-released-in-beirut.html | LEBANESE PROFESSOR, 5 MONTHS A CAPTIVE, IS RELEASED IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-standing-up-on-abortion.html | TALKING POLITICS; Standing Up on Abortion | False | By Phil Gailey | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/players-robinson-and-his-gifted-student.html | PLAYERS; ROBINSON AND HIS GIFTED STUDENT | False | By Malcolm Moran | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/stress-on-the-job-cited.html | STRESS ON THE JOB CITED | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/metro-dateline-audit-criticizes-state-u-on-li.html | METRO DATELINE; Audit Criticizes State U. on L.I. | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | AMOCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/boxing-notebook-ex-adviser-recalls-dokes-bouts-with-temptation.html | BOXING NOTEBOOK; Ex-Adviser Recalls Dokes Bouts With Temptation | False | By Phil Berger | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/new-at-gm-drops-48.9-it-has-operating-loss.html | NEW AT G.M. DROPS 48.9%; IT HAS OPERATING LOSS | False | By John Holusha, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON-MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wavetek-corp-reports-earnings-for-qtr-to-sept-27.html | WAVETEK CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/in-the-hills-of-bangladesh-a-conflict-gathers-fury.html | IN THE HILLS OF BANGLADESH, A CONFLICT GATHERS FURY | False | By Steven R. Weisman, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-imperial-gas.html | COMPANY NEWS; Imperial Gas | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/leslie-fay-companies-reports-earnings-for-qtr-to-sept-27.html | LESLIE FAY COMPANIES reports earnings for Qtr to Sept 27 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/fbi-inquiry-in-boston-police-disclosed.html | F.B.I. INQUIRY IN BOSTON POLICE DISCLOSED | False | By Fox Butterfield, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/the-political-campaign-dodd-and-eddy-argue-role-of-us-in-central-america.html | THE POLITICAL CAMPAIGN; DODD AND EDDY ARGUE ROLE OF U.S. IN CENTRAL AMERICA | False | By Richard L. Madden | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/john-a-mulcahy.html | JOHN A. MULCAHY | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/business-people-citicorp-vice-chairman-gets-added-job-duties.html | BUSINESS PEOPLE; Citicorp Vice Chairman Gets Added Job Duties | False | By Robert Pear and Eric Schmitt | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/red-sox-squander-chances.html | RED SOX SQUANDER CHANCES | False | By Michael Martinez, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/lawrence-savings-bank-reports-earnings-for-qtr-to-sept-30.html | LAWRENCE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/toys-plus-inc-reports-earnings-for-qtr-to-sept-30.html | TOYS PLUS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/key-rates-239986.html | KEY RATES | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/calendar-buying-and-touring-houses.html | CALENDAR: BUYING AND TOURING HOUSES | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-of-the-times-our-pitching-is-set-up.html | SPORTS OF THE TIMES; 'Our Pitching Is Set Up' | False | By Dave Anderson | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/q-a-998386.html | Q&A | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | VULCAN MATERIALS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/abroad-at-home-chief-justice-bird-calm-at-the-center.html | ABROAD AT HOME; Chief Justice Bird: Calm at the Center | False | By Anthony Lewis | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/symbol-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-kroger-drugstores.html | COMPANY NEWS; Kroger Drugstores | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/exchange-international-corp-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-our-interest-rates-are-too-tempting-209086.html | Our Interest Rates Are Too Tempting | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/the-tax-reform-act-of-1986-political-implications-claiming-the-credit-in-1988.html | THE TAX REFORM ACT OF 1986: POLITICAL IMPLICATIONS; CLAIMING THE CREDIT IN 1988 | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/worlds-of-wonder-reports-earnings-for-qtr-to-sept-30.html | WORLDS OF WONDER reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/movies/networks-raise-ratings-by-showing-more-films.html | NETWORKS RAISE RATINGS BY SHOWING MORE FILMS | False | By Thomas Morgan | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/marshal-ye-jianying-dies-at-90-had-been-china-s-head-of-state.html | MARSHAL YE JIANYING DIES AT 90; HAD BEEN CHINA'S HEAD OF STATE | False | By Eric Pace | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/l-baby-on-board-signs-992286.html | 'Baby on Board' Signs | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/newmont-gold-reports-earnings-for-qtr-to-sept-30.html | NEWMONT GOLD reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/jefferson-national-bank-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/home-city-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOME & CITY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/11-indicted-in-a-drug-scheme-foiled-by-agents-of-us-and-britain.html | 11 INDICTED IN A DRUG SCHEME FOILED BY AGENTS OF U.S. AND BRITAIN | False | By George Volsky, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/movies/china-will-broadcast-disney-cartoon-series.html | China Will Broadcast Disney Cartoon Series | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/nbc-censors-comedian-on-saturday-night.html | NBC Censors Comedian On 'Saturday Night' | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-desktop-alliance.html | COMPANY NEWS; Desktop Alliance | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-sept-30.html | LINCOLN TELECOMMUNICATIONS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-6.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Sept 6 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/briefs-049586.html | BRIEFS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-113986.html | COMPANY NEWS; | False | By Calvin Sims | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/gnp-figures-fail-to-excite-market.html | G.N.P. Figures Fail to Excite Market | False | By John Crudele | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-a-tv-station-is-cut-from-lorimar-deal.html | COMPANY NEWS; A TV STATION IS CUT FROM LORIMAR DEAL | False | By Geraldine Fabrikant | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/fleming-companies-inc-reports-earnings-for-qtr-to-sept-30.html | FLEMING COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/piano-jerome-rose-in-liszt-recital.html | PIANO: JEROME ROSE IN LISZT RECITAL | False | By Donal Henahan | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/alex-brown-sons-incorporated-reports-earnings-for-qtr-to-sept-26.html | ALEX BROWN & SONS INCORPORATED reports earnings for Qtr to Sept 26 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-earnings-net-falls-at-amoco-ashland.html | COMPANY NEWS; EARNINGS; NET FALLS AT AMOCO, ASHLAND | False | By Phillip H. Wiggins | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/moscow-expels-5-and-bars-us-use-of-260-soviet-aides-restrictions-added.html | MOSCOW EXPELS 5 AND BARS U.S. USE OF 260 SOVIET AIDES; RESTRICTIONS ADDED | False | By Serge Schmemann, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wyman-gordon-co-reports-earnings-for-qtr-to-sept-30.html | WYMAN-GORDON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/business-digest-thursday-october-23-1986.html | BUSINESS DIGEST: THURSDAY, OCTOBER 23, 1986 | False | | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/zion-utah-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ZION UTAH BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-next-on-agenda-a-book.html | WASHINGTON TALK; NEXT ON AGENDA: A BOOK | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/north-fork-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NORTH FORK BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/state-ousts-commander-of-rainbow-guard-unit.html | STATE OUSTS COMMANDER OF RAINBOW GUARD UNIT | False | By Josh Barbanel | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | GROW GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/metro-dateline-big-jail-terms-are-criticized.html | METRO DATELINE; Big Jail Terms Are Criticized | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/around-the-nation-minnesota-group-seeks-reprimand-of-prosecutor.html | AROUND THE NATION; Minnesota Group Seeks Reprimand of Prosecutor | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/salomon-inc-reports-earnings-for-qtr-to-sept-30.html | SALOMON INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/tax-reform-act-1986-measure-came-together-tax-bill-for-textbooks.html | THE TAX REFORM ACT OF 1986: HOW THE MEASURE CAME TOGETHER; A TAX BILL FOR THE TEXTBOOKS | False | By David E. Rosenbaum, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/teleconcepts-corp-reports-earnings-for-qtr-to-sept-30.html | TELECONCEPTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/the-political-campaign-d-amato-green-clash-sticks-to-script.html | THE POLITICAL CAMPAIGN; D'AMATO-GREEN CLASH STICKS TO SCRIPT | False | By Esther B. Fein | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/c-correction-108286.html | CORRECTION | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-financial-corporation-shows-11.6-million-profit.html | COMPANY NEWS; FINANCIAL CORPORATION SHOWS $11.6 MILLION PROFIT | False | By Pauline Yoshihashi, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/northeast-plant-is-loading-fuel.html | NORTHEAST PLANT IS LOADING FUEL | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/rangers-win-in-overtime.html | RANGERS WIN IN OVERTIME | False | By Craig Wolff | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/west-coast-bank-plans-sale-of-unit.html | West Coast Bank Plans Sale of Unit | False | By Andrew Pollack, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/the-worm-and-the-apple-paved-scrubbed-gaining-on-graffiti.html | The Worm and the Apple: Paved/Scrubbed; Gaining on Graffiti | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/johnson-johnson-inc-reports-earnings-for-qtr-to-sept-28.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Sept 28 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/city-s-water-is-saltier-study-shows.html | CITY'S WATER IS SALTIER, STUDY SHOWS | False | By Erik Eckholm | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/us-offers-conrail-plan.html | U.S. Offers Conrail Plan | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-weighs-truce-on-the-expulsions.html | U.S. WEIGHS TRUCE ON THE EXPULSIONS | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/3-east-germans-flee.html | 3 East Germans Flee | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | DOW CORNING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/new-tax-code-s-principal-elements.html | NEW TAX CODE'S PRINCIPAL ELEMENTS | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/pop-pierce-turner.html | POP: PIERCE TURNER | False | By Stephen Holden | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/citizens-first-bancorp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hannaford-brothers-co-reports-earnings-for-qtr-to-sept-30.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/bridge-night-at-woollcott-s-mixed-sharp-play-and-sharp-wit.html | Bridge: Night at Woollcott's Mixed Sharp Play and Sharp Wit | False | By Alan Truscott | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-hyundai-offers-an-ibm-clone.html | COMPANY NEWS; Hyundai Offers An I.B.M. 'Clone' | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMEC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-magazine-publishers-change-their-thrust.html | ADVERTISING; Magazine Publishers Change Their Thrust | False | By Philip H. Dougherty | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/theater/stage-neon-psalms-about-a-desert-family.html | STAGE: 'NEON PSALMS,' ABOUT A DESERT FAMILY | False | By Mel Gussow | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-27.html | AMERADA HESS CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/ingredient-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/prudential-bancorp-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/at-high-point-it-has-to-look-old-to-be-new.html | AT HIGH POINT, IT HAS TO LOOK OLD TO BE NEW | False | By Patricia Leigh Brown | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON POST CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/no-desire-to-mislead-new-state-dept-voice-says.html | NO DESIRE TO MISLEAD, NEW STATE DEPT. VOICE SAYS | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/master-s-program-in-computer-arts.html | MASTER'S PROGRAM IN COMPUTER ARTS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/view-master-ideal-group-reports-earnings-for-qtr-to-sept-30.html | VIEW-MASTER IDEAL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/improving-truck-safety-if-slowly.html | Improving Truck Safety, if Slowly | False | | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-the-civil-liberties-of-the-unborn-082686.html | The Civil Liberties of the Unborn | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/a-play-with-a-message.html | A PLAY WITH A MESSAGE | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/getting-city-help-on-bulky-castoffs.html | GETTING CITY HELP ON BULKY CASTOFFS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-people-ellard-returning.html | SPORTS PEOPLE; Ellard Returning | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-shift-by-chavez.html | TALKING POLITICS; Shift by Chavez | False | By Phil Gailey | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/american-fletcher-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ASHLAND OIL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hughes-tool-its-background.html | Hughes Tool: Its Background | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/piano-krystian-zimerman.html | PIANO: KRYSTIAN ZIMERMAN | False | By Tim Page | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/the-tax-reform-of-1986-political-implications-president-signs-new-tax-bill.html | THE TAX REFORM OF 1986: POLITICAL IMPLICATIONS; PRESIDENT SIGNS NEW TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/game-5-gooden-is-next-after-a-short-rest.html | GAME 5; GOODEN IS NEXT AFTER A SHORT REST | False | By Joseph Durso, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/hurst-is-choosing-a-reticent-role.html | HURST IS CHOOSING A RETICENT ROLE | False | By Michael Martinez, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hughes-tools-co-reports-earnings-for-qtr-to-sept-30.html | HUGHES TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/transactions-174086.html | TRANSACTIONS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/st-joseph-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | ST. JOSEPH BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/boatmens-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | WEYERHAEUSER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/iceland-arms-offer-not-yet-on-the-geneva-table.html | ICELAND ARMS OFFER NOT YET ON THE GENEVA TABLE | False | By Michael R. Gordon, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/society-for-savings-reports-earnings-for-qtr-to-sept-30.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-briefs-183986.html | COMPANY BRIEFS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/anheuser-busch-gains.html | Anheuser-Busch Gains | False | AP | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/kookaburra-iii-goes-5-0.html | Kookaburra III Goes 5-0 | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/tonka-corp-reports-earnings-for-qtr-to-sept-30.html | TONKA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/a-desert-home-for-nuclear-arms-fuel-and-radioactive-waste.html | A DESERT HOME FOR NUCLEAR ARMS FUEL AND RADIOACTIVE WASTE | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/financial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/around-the-nation-2-prosecutors-removed-from-fbi-agent-s-case.html | AROUND THE NATION; 2 Prosecutors Removed From F.B.I. Agent's Case | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/inside-201286.html | INSIDE | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/lincoln-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/central-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/acceptance-insurance-holdngs-reports-earnings-for-qtr-to-sept-30.html | ACCEPTANCE INSURANCE HOLDNGS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/the-worm-and-the-apple-paved-scrubbed-night-shift.html | The Worm and the Apple: Paved / Scrubbed; Night Shift | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/king-is-topic-of-salary-cap.html | King Is Topic Of Salary Cap | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/first-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/two-debates-are-planned-by-o-rourke-and-cuomo.html | TWO DEBATES ARE PLANNED BY O'ROURKE AND CUOMO | False | By Frank Lynn, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/a-sculpture-gives-way-to-petunias.html | A SCULPTURE GIVES WAY TO PETUNIAS | False | By Douglas C. McGill | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hughes-and-baker-in-merger.html | HUGHES AND BAKER IN MERGER | False | By Peter H. Frank, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/metro-dateline-ferry-to-link-city-and-jersey.html | METRO DATELINE; Ferry to Link City and Jersey | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/futures-options-energy-prices-decline-on-news-of-opec-deal.html | FUTURES/OPTIONS; Energy Prices Decline On News of OPEC Deal | False | By Kenneth N. Gilpin | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/around-the-world-pakistan-is-seeking-radar-alert-planes.html | AROUND THE WORLD; Pakistan Is Seeking Radar Alert Planes | False | AP, Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-remarks-on-terrorism-and-its-reasons-clarified-005086.html | Remarks on Terrorism and Its Reasons Clarified | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/meese-in-a-move-on-pronography-creates-special-prosecution-team.html | MEESE, IN A MOVE ON PRONOGRAPHY, CREATES SPECIAL PROSECUTION TEAM | False | By Philip Shenon, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/ford-charities-getting-fees-from-his-political-speeches.html | FORD CHARITIES GETTING FEES FROM HIS POLITICAL SPEECHES | False | By Martin Tolchin, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/new-indictment-in-tv-inquiry-is-handed-up-by-queens-jury.html | NEW INDICTMENT IN TV INQUIRY IS HANDED UP BY QUEENS JURY | False | By George James | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/arts-endowment-plans-to-continue-grant-programs.html | Arts Endowment Plans To Continue Grant Programs | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-people-player-loses-in-court.html | SPORTS PEOPLE; Player Loses in Court | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/first-source-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SOURCE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/transcript-of-radio-report.html | TRANSCRIPT OF RADIO REPORT | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/preferred-savings-bank-reports-earnings-for-qtr-to-sept.html | PREFERRED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-agenda-item-postponed.html | WASHINGTON TALK: BRIEFING; Agenda Item Postponed | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/constellation-bancorp-reports-earnings-for-qtr-to-sept-30.html | CONSTELLATION BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/design-notebook-craft-s-increasing-domain.html | DESIGN NOTEBOOK; CRAFT'S INCREASING DOMAIN | False | By Grace Glueck | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-sept-30.html | FIREMAN'S FUND CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-open-item-on-agenda.html | WASHINGTON TALK: BRIEFING; Open Item on Agenda | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/concert-philharmonia.html | CONCERT: PHILHARMONIA | False | By Allen Hughes | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/norwesco-inc-reports-earnings-for-qtr-to-sept-30.html | NORWESCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-says-all-major-soviet-spies-will-be-gone.html | U.S. SAYS ALL MAJOR SOVIET SPIES WILL BE GONE | False | By Stephen Engelberg, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/6-civilians-killed-by-mine-in-nicaragua.html | 6 CIVILIANS KILLED BY MINE IN NICARAGUA | False | By James Lemoyne, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/news-summary-thursday-october-23-1986.html | NEWS SUMMARY: THURSDAY, OCTOBER 23, 1986 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-viacom-stake.html | COMPANY NEWS; Viacom Stake | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/agenda-oct-23-1986.html | AGENDA: OCT. 23, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-scholastic-inc-may-go-private.html | COMPANY NEWS; Scholastic Inc. May Go Private | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/morgan-stanley-group-reports-earnings-for-qtr-to-sept-30.html | MORGAN STANLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/white-church-assails-apartheid.html | WHITE CHURCH ASSAILS APARTHEID | False | AP | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/leaves-helpful-equipment.html | LEAVES: HELPFUL EQUIPMENT | False | By Eric Rosenthal | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/there-s-no-stopping-carter.html | THERE'S NO STOPPING CARTER | False | By Ira Berkow, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/first-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/guilford-mills-inc-reports-earnings-for-qtr-to-sept-28.html | GUILFORD MILLS INC reports earnings for Qtr to Sept 28 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/the-jaunty-lilt-of-paris-hats.html | THE JAUNTY LILT OF PARIS HATS | False | By Michael Gross, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/l-baby-on-board-signs-299986.html | 'Baby on Board' Signs | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/film-studios-buying-up-theaters-in-major-cities.html | FILM STUDIOS BUYING UP THEATERS IN MAJOR CITIES | False | By Aljean Harmetz, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/scouting-chalkspeak.html | SCOUTING; Chalkspeak | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/experts-say-some-children-are-ready-to-hear-of-aids.html | EXPERTS SAY SOME CHILDREN ARE READY TO HEAR OF AIDS | False | By Daniel Goleman | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-arms-labors-lost.html | WASHINGTON TALK: BRIEFING; Arms Labors Lost | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/traffic-copter-crash-in-hudson-kills-reporter.html | TRAFFIC COPTER CRASH IN HUDSON KILLS REPORTER | False | By Michael Norman | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/nl-says-it-spurned-bid-for-its-chemicals-unit.html | NL Says It Spurned Bid For Its Chemicals Unit | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/commerce-union-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCE UNION CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/metro-dateline-detectives-kill-an-attacker.html | METRO DATELINE; Detectives Kill An Attacker | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/loan-america-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOAN AMERICA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/the-political-campaign-ohio-race-for-governor-is-marked-by-voter-apathy.html | THE POLITICAL CAMPAIGN; OHIO RACE FOR GOVERNOR IS MARKED BY VOTER APATHY | False | By Isabel Wilkerson, Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-penalties-for-hasenfus-in-us-could-be-harsh-004986.html | Penalties for Hasenfus In U.S. Could Be Harsh | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/law-firms-called-anti-union.html | LAW FIRMS CALLED ANTI-UNION | False | By Kenneth B. Noble, Special To the New York Times | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/united-television-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/contra-aid-who-art-the-planners.html | CONTRA AID: WHO ART THE PLANNERS? | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/when-heats-off-in-new-home-can-you-get-help.html | WHEN HEAT'S OFF IN NEW HOME, CAN YOU GET HELP? | False | By Patricia Keegan | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/rohatyn-calls-reagan-administration-fiscaly-irresponsible.html | ROHATYN CALLS REAGAN ADMINISTRATION 'FISCALY IRRESPONSIBLE' | False | By Kathleen Teltsch | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/the-un-today-oct-23-1986.html | THE U.N. TODAY: OCT. 23, 1986 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/safety-lapses-paralyze-nuclear-bomb-complex.html | SAFETY LAPSES PARALYZE NUCLEAR BOMB COMPLEX | False | By Matthew L. Wald, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/first-israeli-liver-transplant-is-done-over-rabbis-protest.html | First Israeli Liver Transplant Is Done Over Rabbis' Protest | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/finance-new-issues-241786.html | FINANCE/NEW ISSUES; | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/interstate-securities-inc-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/critic-s-notebook-blues-lives-at-king-biscuit-festival.html | CRITIC'S NOTEBOOK; BLUES LIVES AT KING BISCUIT FESTIVAL | False | By Robert Palmer, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | COMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/shared-medical-systems-co-reports-earnings-for-qtr-to-june-30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to June 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | BEMIS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-buyout-offer-for-big-bakery.html | COMPANY NEWS; Buyout Offer For Big Bakery | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | QUIXOTE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/concert-musica-sacra-sings-bach.html | CONCERT: MUSICA SACRA SINGS BACH | False | By John Rockwell | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/hasenfus-lawyer-in-a-challenge.html | HASENFUS LAWYER IN A CHALLENGE | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/south-africans-let-diplomat-visit-the-injured-soviet-flier.html | SOUTH AFRICANS LET DIPLOMAT VISIT THE INJURED SOVIET FLIER | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/piano-duchable-plays-liszt.html | PIANO: DUCHABLE PLAYS LISZT | False | By Bernard Holland | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/moore-handley-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE-HANDLEY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/shaw-industries-inc-reports-earnings-for-qtr-to-sept-27.html | SHAW INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/episcopal-resolution-assails-vatican-coercion.html | EPISCOPAL RESOLUTION ASSAILS VATICAN 'COERCION' | False | By Dennis Hevesi | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/psa-inc-reports-earnings-for-qtr-to-sept-30.html | PSA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/tv-review-a-look-at-baseball-in-japan.html | TV REVIEW; A LOOK AT BASEBALL IN JAPAN | False | By John Corry | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/joslyn-corp-reports-earnings-for-qtr-to-sept-30.html | JOSLYN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/new-opec-test-in-december.html | NEW OPEC TEST IN DECEMBER | False | By John Tagliabue, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wean-united-inc-reports-earnings-for-qtr-to-sept-30.html | WEAN UNITED INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/dynamics-net-drops-slightly.html | Dynamics Net Drops Slightly | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/zimmer-corp-reports-earnings-for-qtr-to-oct-4.html | ZIMMER CORP reports earnings for Qtr to Oct 4 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/battery-powered-mets-even-the-series-darling-displays-some-true-grit.html | BATTERY-POWERED METS EVEN THE SERIES; DARLING DISPLAYS SOME TRUE GRIT | False | By Joseph Durso, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS; Interest Rates Drop Modestly | False | By Michael Quint | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | ST. JUDE MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/philip-smit.html | PHILIP SMIT | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-soviet-sparring-a-year-of-ousters.html | U.S.-SOVIET SPARRING: A YEAR OF OUSTERS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/market-place-stocks-slowed-by-bond-yields.html | Market Place; Stocks Slowed By Bond Yields | False | By Vartanig G. Vartan | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/state-dept-sued-on-bias-charges.html | STATE DEPT. SUED ON BIAS CHARGES | False | By Lena Williams, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/pepitone-sentenced-to-six-months-in-jail.html | PEPITONE SENTENCED TO SIX MONTHS IN JAIL | False | By Leonard Buder | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/excerpts-from-debate-between-connecticut-s-senate-rivals.html | EXCERPTS FROM DEBATE BETWEEN CONNECTICUT'S SENATE RIVALS | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/executive-cites-city-contracts-before-payoffs.html | EXECUTIVE CITES CITY CONTRACTS BEFORE PAYOFFS | False | By Richard J. Meislin, Special To the New York Times | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/ifr-systems-reports-earnings-for-qtr-to-sept-30.html | IFR SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/rockefeller-center-properties-reports-earnings-for-qtr-to-sept-30.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/theater/theater-into-the-light-a-musical.html | THEATER: 'INTO THE LIGHT,' A MUSICAL | False | By Frank Rich | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/continental-airlines-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL AIRLINES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/taylor-devices-reports-earnings-for-qtr-to-aug31.html | TAYLOR DEVICES reports earnings for Qtr to Aug 31 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/l-sharing-responsibilities-299686.html | Sharing Responsibilities | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-biederman-is-named-for-watney-red-barrel.html | ADVERTISING; Biederman Is Named For Watney Red Barrel | False | By Philip H. Dougherty | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/network-systems-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/article-123186-no-title.html | Article 123186 -- No Title | False | By Ben A. Franklin, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/consultant-named-hra-chief.html | CONSULTANT NAMED H.R.A. CHIEF | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-sept-30.html | NOVAMETRIX MEDICAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/central-banking-system-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/brooklyn-man-is-held-in-killings.html | BROOKLYN MAN IS HELD IN KILLINGS | False | By John T. McQuiston | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/worthen-banking-corp-reports-earnings-for-qtr-to-sept-30.html | WORTHEN BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/union-and-companies-agree-on-dockworker-wage-plan.html | UNION AND COMPANIES AGREE ON DOCKWORKER WAGE PLAN | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/dance-jennifer-monson-in-improvisatory-work.html | DANCE: JENNIFER MONSON IN IMPROVISATORY WORK | False | By Jack Anderson | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/2-more-companies-seen-quitting-south-africa.html | 2 MORE COMPANIES SEEN QUITTING SOUTH AFRICA | False | By Tamar Lewin | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/meese-says-rulings-by-us-high-court-don-t-establish-law.html | MEESE SAYS RULINGS BY U.S. HIGH COURT DON'T ESTABLISH LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/consumer-rates-yields-are-still-weak.html | CONSUMER RATES; Yields Are Still Weak | False | By Robert Hurtado | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/john-dell-isola-dies-at-74-ex-football-player-coach.html | John Dell Isola Dies at 74; Ex-Football Player, Coach | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/in-staid-darien-first-signs-of-change.html | IN STAID DARIEN, FIRST SIGNS OF CHANGE | False | By Dirk Johnson, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/hard-hit-mexico-tries-to-cope.html | HARD-HIT MEXICO TRIES TO COPE | False | By William Stockton, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-too-many-prosecutors-become-judges-073486.html | Too Many Prosecutors Become Judges | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/seton-hall-soccer-has-a-resurgence.html | SETON HALL SOCCER HAS A RESURGENCE | False | By Alex Yannis, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-of-the-times-dwight-wants-the-ball.html | SPORTS OF THE TIMES; Dwight Wants the Ball | False | By George Vecsey | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/titan-corp-reports-earnings-for-qtr-to-sept-30.html | TITAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/home-group-inc-reports-earnings-for-qtr-to-sept-30.html | HOME GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/san-antonio-officer-indicted-in-slaying-of-partner.html | SAN ANTONIO OFFICER INDICTED IN SLAYING OF PARTNER | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/new-law-requires-schools-to-eliminate-hazards-of-asbestos.html | NEW LAW REQUIRES SCHOOLS TO ELIMINATE HAZARDS OF ASBESTOS | False | By Philip Shabecoff, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/us-economy-grew-at-2.4-rate-in-quarter-pushed-by-auto-sales.html | U.S. ECONOMY GREW AT 2.4% RATE IN QUARTER, PUSHED BY AUTO SALES | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-q-thomas-p-o-neill-jr-watching-pendulum-powers-congress.html | WASHINGTON TALK: Q & A: Thomas P. O'Neill Jr.; WATCHING THE PENDULUM OF POWERS OF CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI BELL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/blame-for-6-sacks-is-spread-by-giants.html | BLAME FOR 6 SACKS IS SPREAD BY GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/for-edward-regan-and-robert-abrams.html | For Edward Regan and Robert Abrams | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/surgeon-general-urges-frank-talk-to-young-on-aids.html | SURGEON GENERAL URGES FRANK TALK TO YOUNG ON AIDS | False | By Philip M. Boffey, Special To the New York Times | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/company-news-salant-proposal.html | COMPANY NEWS; Salant Proposal | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/steinberg-plans-to-raise-stake-in-british-firm.html | Steinberg Plans to Raise Stake in British Firm | False | By Robert J. Cole | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr for Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/mets-victory-in-game-four-evens-series.html | METS' VICTORY IN GAME FOUR EVENS SERIES | False | By Michael Martinez, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/helpful-hardware-lighting-plants-to-grow-indoors.html | HELPFUL HARDWARE; LIGHTING PLANTS TO GROW INDOORS | False | By Daryln Brewer | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/scouting-comebacks-and-comedowns.html | SCOUTING; Comebacks And Comedowns | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/the-opec-schism-price-war-hinted.html | THE OPEC SCHISM: PRICE WAR HINTED | False | By Lee A. Daniels | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/excerpts-from-gorbachev-speech-on-the-reykjavik-talks-and-star-wars.html | EXCERPTS FROM GORBACHEV SPEECH ON THE REYKJAVIK TALKS AND 'STAR WARS' | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-cleaner-streets-are-up-to-all-new-yorkers-073686.html | Cleaner Streets Are Up to All New Yorkers | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/executive-changes-033686.html | EXECUTIVE CHANGES | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/trico-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wicor-inc-reports-earnings-for-qtr-to-sept-30.html | WICOR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/narcotics-output-soars-in-mexico-us-report-says.html | NARCOTICS OUTPUT SOARS IN MEXICO, U.S. REPORT SAYS | False | By Joel Brinkley, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/kent-electronics-reports-earnings-for-qtr-to-sept-27.html | KENT ELECTRONICS reports earnings for Qtr to Sept 27 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/for-museum-s-vienna-a-gala-farewell.html | FOR MUSEUM'S VIENNA, A GALA FAREWELL | False | By Linda Wells | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/mortgage-investments-plus-reports-earnings-for-qtr-to-sept-30.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/hussein-said-to-act-with-israeli-aid-to-undercut-plo-in-the-west-bank.html | HUSSEIN SAID TO ACT, WITH ISRAELI AID, TO UNDERCUT P.L.O. IN THE WEST BANK | False | By John Kifner, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/robert-siegel.html | ROBERT SIEGEL | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/books/books-of-the-times-068886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/jets-mcelroy-on-injured-list.html | JETS' MCELROY ON INJURED LIST | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-the-bureaucracy-security-rule-died-but-lived-on.html | WASHINGTON TALK: THE BUREAUCRACY; SECURITY RULE DIED BUT LIVED ON | False | By Stephen Engelberg, Special To the New York Times | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/saint-laurent-with-ruffles-and-without.html | SAINT LAURENT: WITH RUFFLES AND WITHOUT | False | By Bernadine Morris, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-dr-ruth-helps-sell-mousse.html | Advertising; Dr. Ruth Helps Sell Mousse | False | By Philip H. Dougherty | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/u-s-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | U S TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/moscow-expels-5-bars-us-use-260-soviet-aides-gorbachev-says-us-twisting-iceland.html | MOSCOW EXPELS 5 AND BARS U.S. USE OF 260 SOVIET AIDES; GORBACHEV SAYS U.S. IS TWISTING ICELAND RESULTS | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/us-anti-drug-forces-in-bolivia-pulling-back.html | U.S. Anti-Drug Forces In Bolivia Pulling Back | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/business-people-budget-head-to-quit-congressional-post.html | BUSINESS PEOPLE; Budget Head to Quit Congressional Post | False | By Robert Pear and Eric Schmitt | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/el-torito-restaurants-reports-earnings-for-qtr-to-sept-30.html | EL TORITO RESTAURANTS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/despite-us-actions-canada-seeks-freer-trade.html | DESPITE U.S. ACTIONS, CANADA SEEKS FREER TRADE | False | By Douglas Martin, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/fairchild-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/column-one-changes.html | COLUMN ONE; CHANGES | False | By David W. Dunlap | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/sysco-corp-reports-earnings-for-qtr-to-sept-27.html | SYSCO CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/food-stamps-to-aid-homeless-are-halved-at-federal-behest.html | FOOD STAMPS TO AID HOMELESS ARE HALVED AT FEDERAL BEHEST | False | By Alan Finder | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/arts/music-birthday-tribute-to-miriam-gideon.html | MUSIC: BIRTHDAY TRIBUTE TO MIRIAM GIDEON | False | By John Rockwell | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/scouting-the-senior-soph-of-salem-state.html | SCOUTING; The Senior Soph Of Salem State | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/ex-nasa-aide-says-rogers-panel-failed-to-do-thorough-job.html | EX-NASA AIDE SAYS ROGERS PANEL FAILED TO DO THOROUGH JOB | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/co-workers-walk-off-jobs-as-an-aids-victim-returns.html | CO-WORKERS WALK OFF JOBS AS AN AIDS VICTIM RETURNS | False | Special to the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/battery-powered-mets-even-series.html | BATTERY-POWERED METS EVEN SERIES | False | By Murray Chass, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/finance-new-issues-deutsche-bank-in-us-offering.html | FINANCE/NEW ISSUES; Deutsche Bank In U.S. Offering | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/finance-new-issues-050286.html | FINANCE/NEW ISSUES; | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/lets-get-the-facts-on-nicaragua-lincoln-brigade.html | LET'S GET THE FACTS ON NICARAGUA; Lincoln Brigade? | False | By Ring Lardner Jr. | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/the-practical-gardener-rites-of-fall-cleanup.html | THE PRACTICAL GARDENER; RITES OF FALL CLEANUP | False | By Allen Lacy | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/technology-ion-beams-and-metals.html | Technology; Ion Beams And Metals | False | By John Holusha | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/computer-associates-international-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/metro-dateline-cuomo-orders-lilco-deadline.html | METRO DATELINE; Cuomo Orders Lilco Deadline | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/mortgage-realty-trust-reports-earnings-for-qtr-to-sept-30.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/books/american-book-awards.html | American Book Awards | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/salomon-s-earnings-down-7.9.html | SALOMON'S EARNINGS DOWN 7.9% | False | By Leslie Wayne | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/nyregion/quotation-of-the-day-205786.html | Quotation of the Day | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/finance-new-issues-dayton-hudson-s-issue-yields-9.60.html | FINANCE/NEW ISSUES; Dayton Hudson's Issue Yields 9.60% | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/chips-technology-reports-earnings-for-qtr-to-sept-30.html | CHIPS & TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/world/around-the-world-china-and-portugal-in-accord-on-macao.html | AROUND THE WORLD; China and Portugal In Accord on Macao | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/talking-politics-drugs-as-an-issue.html | TALKING POLITICS; Drugs as an Issue | False | By Phil Gailey | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-people-49er-collapses.html | SPORTS PEOPLE; 49er Collapses | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/vie-de-france-corp-reports-earnings-for-qtr-to-sept-20.html | VIE DE FRANCE CORP reports earnings for Qtr to Sept 20 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/washington-talk-briefing-ratings-by-a-caucus.html | WASHINGTON TALK: BRIEFING; Ratings by a Caucus | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/when-russia-slyly-expels-russians.html | When Russia, Slyly, Expels Russians | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/let-s-gets-the-facts-on-nicaragua-is-the-cia-involved.html | LET'S GETS THE FACTS ON NICARAGUA; Is the C.I.A. Involved? | False | By Patrick J. Leahy | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/advertising-presidential-airways.html | ADVERTISING; Presidential Airways | False | By Philip H. Dougherty | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/l-air-rights-and-wrongs-209186.html | Air Rights and Wrongs | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/pittston-company-reports-earnings-for-qtr-to-sept-30.html | PITTSTON COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/ballot-issues-in-california-prompt-political-warfare.html | BALLOT ISSUES IN CALIFORNIA PROMPT POLITICAL WARFARE | False | By Robert Lindsey, Special To the New York Times | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/obituaries/charles-haines.html | CHARLES HAINES | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) (O) reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/republic-american-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/overnite-transportation-co-reports-earnings-for-qtr-to-sept-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/garden/home-beat-indonesian-furniture-at-a-new-boutique.html | HOME BEAT; INDONESIAN FURNITURE AT A NEW BOUTIQUE | False | By Elaine Louie | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/us/around-the-nation-4-sons-get-2.8-million-in-death-of-their-mother.html | AROUND THE NATION; 4 Sons Get $2.8 Million In Death of Their Mother | False | AP | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/sports-people-no-more-coaching.html | SPORTS PEOPLE; No More Coaching | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | EATON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/morgan-olmstead-kennedy-gardner-capital-inc-reports-earnings-for-qtr-to-sept-26.html | MORGAN, OLMSTEAD, KENNEDY & GARDNER CAPITAL INC reports earnings for Qtr to Sept 26 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/opinion/essay-bush-gets-bum-rap.html | ESSAY; Bush Gets Bum Rap | False | By William Safire | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/sports/scouting-mr-wonderful.html | SCOUTING; Mr. Wonderful | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/carteret-savings-bank-fa-reports-earnings-for-qtr-to-sept-30.html | CARTERET SAVINGS BANK FA reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-23 | 1986-10-23 | https://www.nytimes.com/1986/10/23/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | PITNEY BOWES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-24 | TX 1-937488 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/the-editorial-notebook-redefining-poverty.html | The Editorial Notebook; Redefining Poverty | False | By Diane Camper | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/times-co-up-18.1.html | Times Co. Up 18.1% | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/datacopy-corp-reports-earnings-for-qtr-to-sept-30.html | DATACOPY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/some-hungarians-remember-1956-some-forget.html | SOME HUNGARIANS REMEMBER 1956, SOME FORGET | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/frank-miller-63-dies-cbs-radio-executive.html | Frank Miller, 63, Dies; CBS Radio Executive | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/restaurants-french-overseer-at-a-new-kitchen.html | RESTAURANTS; French overseer at a new kitchen. | False | By Bryan Miller | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/detroit-northern-savings-reports-earnings-for-qtr-to-sept-30.html | DETROIT & NORTHERN SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/us-plans-no-action-on-japan-rice-dispute.html | U.S. Plans No Action On Japan Rice Dispute | False | By Keith Schneider, Special To The New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/leon-leads-ensemble.html | Leon Leads Ensemble | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/graphic-technology-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/northwest-seems-cool-to-tariff-on-canada-lumber.html | NORTHWEST SEEMS COOL TO TARIFF ON CANADA LUMBER | False | By Wallace Turner, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/webb-del-e-corp-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/corruption-inquiry-criticizes-chicago-mayor-and-his-aides.html | CORRUPTION INQUIRY CRITICIZES CHICAGO MAYOR AND HIS AIDES | False | By Steven Greenhouse, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/other-exhibitions-of-decorative-arts.html | OTHER EXHIBITIONS OF DECORATIVE ARTS | False | By Rita Reif | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/foothill-group-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTHILL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/oil-profits-fall-shaprly-du-pont-net-up-24.7.html | OIL PROFITS FALL SHAPRLY; DU PONT NET UP 24.7% | False | By Lee A. Daniels | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/times-mirror-lifts-net-15.4.html | Times Mirror Lifts Net 15.4% | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/fujitsu-in-deal-on-chip-maker.html | FUJITSU IN DEAL ON CHIP MAKER | False | By Andrew Pollack, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-don-t-turn-your-back-on-the-veteran-uncle-sam-517986.html | Don't Turn Your Back on the Veteran, Uncle Sam | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/community-savings-bank-of-holyoke-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY SAVINGS BANK OF HOLYOKE reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-now-if-only-columbus-had-a-computer-518186.html | Now if Only Columbus Had a Computer | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/serbs-bewail-their-lot-in-the-yugoslav-federation.html | SERBS BEWAIL THEIR LOT IN THE YUGOSLAV FEDERATION | False | By David Binder, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/orders-for-durables-rise-a-sharp-4.9.html | ORDERS FOR DURABLES RISE A SHARP 4.9% | False | By Susan F. Rasky | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/moseley-holding-corp-reports-earnings-for-qtr-to-sept-30.html | MOSELEY HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/rexon-inc-reports-earnings-for-qtr-to-sept-28.html | REXON INC reports earnings for Qtr to Sept 28 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/2-judges-and-17-union-officials-indicted-in-philadelphia-inquiry.html | 2 JUDGES AND 17 UNION OFFICIALS INDICTED IN PHILADELPHIA INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/recital-lani-misenas-padua.html | RECITAL: LANI MISENAS-PADUA | False | By Allen Hughes | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-nursing-home-patients-need-raise-in-allowance-314886.html | Nursing-Home Patients Need Raise in Allowance | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/duke-power-co-reports-earnings-for-qtr-to-sept-30.html | DUKE POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/prices-up-by-0.3-bringing-increase-in-social-security.html | PRICES UP BY 0.3%, BRINGING INCREASE IN SOCIAL SECURITY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/5-suspects-are-held-in-chile-in-attempt-to-kill-president.html | 5 Suspects Are Held in Chile In Attempt to Kill President | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/brenton-banks-inc-reports-earnings-for-qtr-to-sept-30.html | BRENTON BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-around-the-world-with-weinberger.html | WASHINGTON TALK; Around the World With Weinberger | False | By John H. Cushman Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-frustrating-record-for-gooden-in-series.html | THE WORLD SERIES '86; FRUSTRATING RECORD FOR GOODEN IN SERIES | False | By Ira Berkow, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pumpkin-festival.html | Pumpkin Festival | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/cyprus-minerals-co-reports-earnings-for-qtr-to-sept-30.html | CYPRUS MINERALS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/traffic-reporters-shaken-by-crash-ask-if-it-s-worth-it.html | TRAFFIC REPORTERS, SHAKEN BY CRASH, ASK IF IT'S WORTH IT | False | By Michael Norman | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/maj-gen-lucas-beau-dies-commanded-civil-air-patrol.html | Maj. Gen. Lucas Beau Dies; Commanded Civil Air Patrol | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/15-us-soviet-deals-proposed.html | 15 U.S.-Soviet Deals Proposed | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/quotation-of-the-day-521086.html | Quotation of the Day | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | CENTOCOR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/elly-ameling-recital.html | Elly Ameling Recital | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-sept-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/around-the-world-africa-s-locust-picture-is-reported-to-improve.html | AROUND THE WORLD; Africa's Locust Picture Is Reported to Improve | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/scouting-his-number-s-up.html | SCOUTING; His Number's Up | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/father-is-held-in-drug-case.html | Father Is Held in Drug Case | False | AP | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/mayor-balks-at-signing-revised-cable-contracts.html | MAYOR BALKS AT SIGNING REVISED CABLE CONTRACTS | False | By Ralph Blumenthal | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/western-union-corporation-reports-earnings-for-qtr-to-sept-30.html | WESTERN UNION CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/savin-corp-reports-earnings-for-qtr-to-sept-30.html | SAVIN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-sept-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/alfa-romeo-fight-intensifies.html | ALFA ROMEO FIGHT INTENSIFIES | False | By Roberto Suro, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-a-shift-by-air-france.html | Advertising; A Shift by Air France | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/kingsley-amis-receives-british-fiction-prize.html | Kingsley Amis Receives British Fiction Prize | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-centrust-to-buy-insurance-concern.html | COMPANY NEWS; Centrust to Buy Insurance Concern | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/old-wave-new-wave-and-next-wave-in-dance.html | OLD WAVE, NEW WAVE AND NEXT WAVE IN DANCE | False | By Jennifer Dunning | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-strauss-to-speak.html | WASHINGTON TALK: BRIEFING; Strauss to Speak | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/capital-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | CAPITAL BANK OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/old-stone-corp-reports-earnings-for-qtr-to-sept-30.html | OLD STONE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/inside-455586.html | INSIDE | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/norton-co-reports-earnings-for-qtr-to-sept-30.html | NORTON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CALLAHAN MINING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/sturz-leaving-city-planning-job-to-join-the-times.html | STURZ LEAVING CITY PLANNING JOB TO JOIN THE TIMES | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-sports-of-the-times-fan-is-married-to-the-red-sox.html | THE WORLD SERIES '86 SPORTS OF THE TIMES; FAN IS MARRIED TO THE RED SOX | False | By Dave Anderson | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/scouting-black-sox-of-a-red-hue.html | SCOUTING; Black Sox Of a Red Hue | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/toots-thielemans.html | Toots Thielemans | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/who-is-julia-tv-movie-on-cbs.html | 'Who Is Julia?' TV Movie on CBS | False | By Walter Goodman | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/text-of-us-document-on-reagan-at-summit.html | TEXT OF U.S. DOCUMENT ON REAGAN AT SUMMIT | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/how-to-preserve-national-defense-deploy-sdi-now.html | How to Preserve National Defense; Deploy S.D.I. Now | False | By James T. Hackett: James T. Hackett, Acting Director of the United States Arms Control and Disarmament Agency In 1981, Is A Senior Scholar At the Heritage Foundation, A Public-Policy Organization. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/classic-corporation-reports-earnings-for-qtr-to-sept-30.html | CLASSIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/the-news-asks-unions-for-30-million-in-cuts.html | THE NEWS ASKS UNIONS FOR $30 MILLION IN CUTS | False | By Alex S. Jones | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | FERRO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | NEW PROCESS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/gop-funds-lead-democrats-5-to-1.html | G.O.P. FUNDS LEAD DEMOCRATS 5 TO 1 | False | By Richard L. Berke, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/interprovincial-steel-pipe-lines-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPROVINCIAL STEEL & PIPE LINES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/midmonth-auto-sales-rose-2-3.html | MIDMONTH AUTO SALES ROSE 2.3% | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/rikers-i-guards-given-conditions-for-resignation.html | RIKERS I. GUARDS GIVEN CONDITIONS FOR RESIGNATION | False | By Robert D. McFadden | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/reagan-s-missile-offer-sets-off-a-shifting-debate.html | REAGAN'S MISSILE OFFER SETS OFF A SHIFTING DEBATE | False | By Michael R. Gordon, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/column-one-the-press.html | COLUMN ONE: THE PRESS | False | By Susan Heller Anderson | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/northwest-plutonium-plant-had-big-radioactive-emissions-in-40-s-and-50-s.html | NORTHWEST PLUTONIUM PLANT HAD BIG RADIOACTIVE EMISSIONS IN 40'S AND 50'S | False | By Matthew L. Wald, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/winnebago-industries-inc-reports-earnings-for-qtr-to-aug-30.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Aug 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/boston-restaurant-records-reported-subpoenaed.html | BOSTON RESTAURANT RECORDS REPORTED SUBPOENAED | False | By Fox Butterfield, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/books-the-sakharovs.html | Books; The Sakharovs | False | By Walter Goodman | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/clive-lythgoe-pianist.html | Clive Lythgoe, Pianist | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/gop-aide-seeks-wider-vote-drive.html | G.O.P. AIDE SEEKS WIDER VOTE DRIVE | False | By Phil Gailey, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/mentor-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | MENTOR GRAPHICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/business-people-top-posts-assigned-for-baker-hughes.html | BUSINESS PEOPLE; Top Posts Assigned For Baker Hughes | False | By Peter H. Frank and Steven Greenhouse | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/shell-oil-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-sept-30.html | DONNELLEY, R R & SONS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/pioneer-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PIONEER SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/key-rates-350086.html | Key Rates | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/next-home-stereo-advance-digital-tape-cassettes-in-1987.html | NEXT HOME STEREO ADVANCE: DIGITAL TAPE CASSETTES IN 1987 | False | By Will Crutchfield | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/dining-out-guide-low-calorie.html | Dining Out Guide; Low-Calorie | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/broadcast-nomination-dies.html | BROADCAST NOMINATION DIES | False | By Irvin Molotsky, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/new-york-city-sets-auction-business-rules.html | New York City Sets Auction-Business Rules | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-edelman-s-offer-rejected-by-lucky.html | COMPANY NEWS; Edelman's Offer Rejected by Lucky | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-burke-treasures-from-japan-on-display.html | ART: BURKE TREASURES FROM JAPAN ON DISPLAY | False | By John Russell | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/c-correction-521286.html | CORRECTION | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/scouting-pity-peacock.html | SCOUTING; Pity, Peacock | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/john-j-don-mcnamara-jr-banker-and-olympic-sailor.html | John J. (Don) McNamara Jr., Banker and Olympic Sailor | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/our-towns-a-bittersweet-victory-for-5-yale-protesters.html | OUR TOWNS; A BITTERSWEET VICTORY FOR 5 YALE PROTESTERS | False | By Michael Winerip, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/maytag-co-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/bokassa-makes-surprise-return-home-letters-to-french-leaders.html | BOKASSA MAKES SURPRISE RETURN HOME; Letters to French Leaders | False | By Richard Bernstein, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/news/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/coast-museum-may-sell-art.html | COAST MUSEUM MAY SELL ART | False | By Grace Glueck | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/william-hirscher.html | WILLIAM HIRSCHER | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/jets-todd-moves-into-role-as-backup.html | JETS TODD MOVES INTO ROLE AS BACKUP | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/recall-of-toys-planned-by-johnson-johnson.html | Recall of Toys Planned By Johnson & Johnson | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | CHRYSLER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr for Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/dance-murray-spalding.html | DANCE: MURRAY SPALDING | False | By Jack Anderson | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-rice-setting-an-upbeat-tone.html | THE WORLD SERIES '86; RICE SETTING AN UPBEAT TONE | False | By Arthur Pincus, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/unc-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-alcoa-to-sell-real-estate.html | COMPANY NEWS; Alcoa to Sell Real Estate | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/debbi-bilowit.html | DEBBI BILOWIT | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/expulsion-rounds-now-appear-over.html | EXPULSION ROUNDS NOW APPEAR OVER | False | By Neil A. Lewis, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/albany-can-untangle-the-cable-knot.html | Albany Can Untangle the Cable Knot | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hutton-s-income-rises-22.4.html | Hutton's Income Rises 22.4% | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/deficit-put-at-220.7-billion-less-than-forecast.html | DEFICIT PUT AT $220.7 BILLION, LESS THAN FORECAST | False | By Peter T. Kilborn, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/interstate-power-co-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/penguin-streak-ends-at-7.html | Penguin Streak Ends at 7 | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/atlantic-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hathaway-corp-reports-earnings-for-qtr-to-sept-30.html | HATHAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/c-correction-521186.html | CORRECTION | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/indicted-albany-aide-quits.html | Indicted Albany Aide Quits | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/quaker-oats-sara-lee-gain.html | Quaker Oats, Sara Lee Gain | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/around-the-world-no-passport-for-now-poland-tells-walesa.html | AROUND THE WORLD; No Passport for Now, Poland Tells Walesa | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/d-n-savings-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | D&N SAVINGS BANK FSB reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/mueller-paul-co-reports-earnings-for-qtr-to-sept-30.html | MUELLER, PAUL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/todd-shipyards-corp-reports-earnings-for-qtr-to-sept-28.html | TODD SHIPYARDS CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/france-believes-syria-is-key-to-hostages-release.html | FRANCE BELIEVES SYRIA IS KEY TO HOSTAGES' RELEASE | False | By Judith Miller, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/direct-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | DIRECT PHARMACEUTICAL reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/cbs-sale-of-book-unit-seen.html | CBS SALE OF BOOK UNIT SEEN | False | By Geraldine Fabrikant | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/genmar-industries-reports-earnings-for-qtr-to-sept-30.html | GENMAR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | MCKESSON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/collegiate-chorale.html | Collegiate Chorale | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/theater/into-the-light-to-close.html | 'Into the Light' to Close | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/liberties-union-denounces-meese.html | LIBERTIES UNION DENOUNCES MEESE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/keith-haring-paints-mural-on-berlin-wall.html | KEITH HARING PAINTS MURAL ON BERLIN WALL | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-sept-30.html | EASTERN AIR LINES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/arpino-marks-his-25th.html | ARPINO MARKS HIS 25TH | False | By Jennifer Dunning | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-sept-26.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/richard-burton-stars-in-wagner-on-13.html | RICHARD BURTON STARS IN 'WAGNER' ON 13 | False | By John J. O'Connor | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-people-ex-coach-to-sue.html | SPORTS PEOPLE; Ex-Coach to Sue | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/paul-e-brophy-is-dead-at-49-tested-rule-on-right-to-die.html | PAUL E. BROPHY IS DEAD AT 49; TESTED RULE ON RIGHT TO DIE | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/metro-datelines-hudson-ferry-in-trial-run.html | METRO DATELINES; Hudson Ferry In Trial Run | False | AP | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/clorox-company-reports-earnings-for-qtr-to-sept-30.html | CLOROX COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/johnstown-american-cos-reports-earnings-for-qtr-to-aug.31.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/dow-gains-26.58-volume-rebounds.html | DOW GAINS 26.58; VOLUME REBOUNDS | False | By John Crudele | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/taft-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | TAFT BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-sept-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-sept-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/scientific-micro-systems-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/finance-new-issues-2-part-financing-from-gmac.html | FINANCE/NEW ISSUES; 2-Part Financing From G.M.A.C. | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-frye-becomes-a-first-for-messner-vetere.html | Advertising; Frye Becomes a First For Messner, Vetere | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ford-net-more-than-doubles.html | FORD NET MORE THAN DOUBLES | False | By John Holusha, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/study-finds-racism-at-mit.html | Study Finds Racism at M.I.T. | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/role-of-ousted-general-in-purchases-is-examined.html | ROLE OF OUSTED GENERAL IN PURCHASES IS EXAMINED | False | By Josh Barbanel | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/american-western-securities-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WESTERN SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pop-and-jazz-guide-358986.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/capitol-federal-savings-loan-of-denver-reports-earnings-for-qtr-to-sept-30.html | CAPITOL FEDERAL SAVINGS & LOAN OF DENVER reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/agenda-oct-24-1986.html | AGENDA: OCT. 24, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/bridge-dutch-women-may-have-chance-for-the-world-title.html | Bridge; Dutch Women May Have Chance for the World Title | False | By Alan Truscott | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/testimony-ends-in-trial-on-religion-and-textbooks.html | TESTIMONY ENDS IN TRIAL ON RELIGION AND TEXTBOOKS | False | By Dudley Clendinen, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/french-early-music-group-to-bow.html | FRENCH EARLY-MUSIC GROUP TO BOW | False | By John Rockwell | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/city-minorities-may-now-be-majority.html | CITY MINORITIES MAY NOW BE MAJORITY | False | By Martin Gottlieb | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-people-response-from-rose.html | SPORTS PEOPLE; Response From Rose | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/herpeslike-virus-is-found-in-immune-defense-system.html | HERPESLIKE VIRUS IS FOUND IN IMMUNE DEFENSE SYSTEM | False | By Harold M. Schmeck Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/sound-quality-equal-to-cd-s.html | SOUND QUALITY EQUAL TO CD'S | False | By Hans Fantel | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-tax-disclosures.html | Company Tax Disclosures | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/mistakes-harm-mets-as-much-as-hurst-finesse-mightier-than-power.html | MISTAKES HARM METS AS MUCH AS HURST; FINESSE MIGHTIER THAN POWER | False | By Michael Martinez, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/witness-at-trial-describes-friedman-stock-bribe-role.html | WITNESS AT TRIAL DESCRIBES FRIEDMAN STOCK-BRIBE ROLE | False | By Richard J. Meislin, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/elie-wiesel-in-moscow-meets-good-friends.html | ELIE WIESEL, IN MOSCOW, MEETS GOOD FRIENDS | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/mistakes-harm-mets-as-much-as-hurst-their-leaky-defense-is-costly.html | MISTAKES HARM METS AS MUCH AS HURST; THEIR LEAKY DEFENSE IS COSTLY | False | By Joseph Durso, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/film-stuart-gordon-s-from-beyond.html | FILM: STUART GORDON'S 'FROM BEYOND' | False | By Vincent Canby | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | LOCTITE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/the-un-today-oct-24-1986.html | The U.N. Today: Oct. 24, 1986 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/around-the-nation-red-tide-on-texas-coast-may-be-weakening.html | AROUND THE NATION; Red Tide on Texas Coast May Be Weakening | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/quantum-corp-reports-earnings-for-qtr-to-sept-28.html | QUANTUM CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/dance-ashton-program.html | DANCE: ASHTON PROGRAM | False | By Anna Kisselgoff | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/avnet-inc-reports-earnings-for-qtr-to-sept-26.html | AVNET INC reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/tandy-crafts-inc-reports-earnings-for-qtr-to-sept-30.html | TANDY CRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-working-profile-lawyer-of-the-house-a-rising-star-steven-r-ross.html | WASHINGTON TALK: Working Profile; Lawyer of the House: A Rising Star; Steven R. Ross | False | By Martin Tolchin | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-vons-and-allied-call-off-merger.html | COMPANY NEWS; Vons and Allied Call Off Merger | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/dime-savings-bank-of-wallngford-reports-earnings-for-qtr-to-sept-30.html | DIME SAVINGS BANK OF WALLNGFORD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/around-the-nation-lawyer-reports-finding-twilight-zone-memo.html | AROUND THE NATION; Lawyer Reports Finding 'Twilight Zone' Memo | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/market-place-dart-kraft-after-the-split.html | Market Place; Dart & Kraft, After the Split | False | By Vartanig G. Vartan | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/how-to-preserve-national-defense-respect-the-abm-treaty.html | How to Preserve National Defense; Respect The ABM Treaty | False | By William E. Colby and David Riley: William E. Colby Was Director of Central Intelligence Under Presidents Richard M. Nixon and Gerald R. Ford. David Riley Directs the National Campaign To Save the Abm Treaty. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-larry-rivers-using-relief-in-his-new-work.html | ART: LARRY RIVERS USING RELIEF IN HIS NEW WORK | False | By William Zimmer | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/thomas-nelson-inc-reports-earnings-for-qtr-to-sept-30.html | THOMAS NELSON INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/southwestern-energy-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/napa-valley-bancorp-reports-earnings-for-qtr-to-sept-30.html | NAPA VALLEY BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/koch-pushing-for-divestment.html | Koch Pushing For Divestment | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/drug-testing-for-police-urged.html | DRUG TESTING FOR POLICE URGED | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONALD'S CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/wright-s-daughter-charged.html | Wright's Daughter Charged | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-contraceptives-for-students-a-copout-or-a-check-on-dropouts-315386.html | Contraceptives for Students: A Copout or a Check on Dropouts? | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/greiner-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | GREINER ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/nfl-matchups-giants-vs-redskins-a-rugged-rivalry.html | N.F.L. MATCHUPS; GIANTS VS. REDSKINS: A RUGGED RIVALRY | False | By Michael Janofsky | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/purolator-courier-corp-reports-earnings-for-qtr-to-sept-30.html | PUROLATOR COURIER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/judge-orders-two-motels-in-city-to-rent-rooms-to-the-homeless.html | JUDGE ORDERS TWO MOTELS IN CITY TO RENT ROOMS TO THE HOMELESS | False | By Alan Finder | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/beaux-arts-trio.html | Beaux Arts Trio | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/metro-datelines-group-to-study-brooklyn-piers.html | METRO DATELINES; Group to Study Brooklyn Piers | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/screen-a-comedy-soul-man.html | SCREEN: A COMEDY 'SOUL MAN' | False | By Janet Maslin | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/celanese-corp-reports-earnings-for-qtr-to-sept-30.html | CELANESE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/sparton-corp-reports-earnings-for-qtr-to-sept-30.html | SPARTON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-familiar-pattern-as-mets-stumble.html | THE WORLD SERIES '86; FAMILIAR PATTERN AS METS STUMBLE | False | By Malcolm Moran, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hutton-e-f-group-reports-earnings-for-qtr-to-sept-30.html | HUTTON, E F GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/beleaguered-mexico-cedes-role-as-central-america-power-broker.html | BELEAGUERED MEXICO CEDES ROLE AS CENTRAL AMERICA POWER BROKER | False | By Alan Riding, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-to-fly-to-charge-a-fee.html | WASHINGTON TALK: BRIEFING; To Fly; to Charge a Fee | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/the-new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | THE NEW YORK TIMES CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/nvhomes-l-p-reports-earnings-for-qtr-to-sept-30.html | NVHOMES L P reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/palestinians-raid-shiite-amal-camp.html | PALESTINIANS RAID SHIITE AMAL CAMP | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/kmw-systems-corp-reports-earnings-for-qtr-to-sept-30.html | KMW SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/eastern-posts-drop-of-25.1.html | EASTERN POSTS DROP OF 25.1% | False | By Pamela G. Hollie | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/coast-guard-worried-over-hawaii-project-near-transmitter.html | COAST GUARD WORRIED OVER HAWAII PROJECT NEAR TRANSMITTER | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/news-summary-friday-october-24-1986.html | NEWS SUMMARY: FRIDAY, OCTOBER 24, 1986 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-on-bottles-of-rum.html | WASHINGTON TALK: BRIEFING; On Bottles of Rum | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/golden-poultry-reports-earnings-for-qtr-to-sept-30.html | GOLDEN POULTRY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/c-correction-493186.html | CORRECTION | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ribi-immunochem-research-reports-earnings-for-qtr-to-sept-30.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/devils-end-three-game-slide.html | DEVILS END THREE-GAME SLIDE | False | By Alex Yannis, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/songwriter-performs.html | Songwriter Performs | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/mozambique-future-doubts-raised.html | MOZAMBIQUE FUTURE: DOUBTS RAISED | False | By Alan Cowell, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/first-federal-savings-loan-kalamazoo-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (KALAMAZOO) reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/across-state-schools-teach-about-drug-abuse.html | ACROSS STATE, SCHOOLS TEACH ABOUT DRUG ABUSE | False | By Philip S. Gutis, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/delta-western-deal-advances.html | Delta-Western Deal Advances | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/hasenfus-refers-to-secret-airstrip.html | HASENFUS REFERS TO SECRET AIRSTRIP | False | By James Lemoyne, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/the-world-series-86-winning-players-dividend-in-series-nears-80000.html | THE WORLD SERIES '86; WINNING PLAYERS' DIVIDEND IN SERIES NEARS $80,000 | False | By Joseph Durso, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/standard-oil-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/foreign-affairs-berlin-still-the-front.html | FOREIGN AFFAIRS; Berlin: Still the Front | False | By Flora Lewis | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/wetterau-inc-reports-earnings-for-qtr-to-sept-30.html | WETTERAU INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/manitowoc-co-reports-earnings-for-qtr-to-sept-27.html | MANITOWOC CO reports earnings for Qtr to Sept 27 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/donald-duck-learns-chinese.html | DONALD DUCK LEARNS CHINESE | False | By Edward A. Gargan, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-western-televents.html | COMPANY NEWS; Western, Televents | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/bankvermont-corp-reports-earnings-for-qtr-to-sept-30.html | BANKVERMONT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/silicon-valley-group-reports-earnings-for-qtr-to-sept-30.html | SILICON VALLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/doc-cheatham-sextet.html | Doc Cheatham Sextet | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/business-digest-friday-october-24-1986.html | BUSINESS DIGEST: FRIDAY, OCTOBER 24, 1986 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/valid-logic-systems-reports-earnings-for-qtr-to-sept-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/around-the-world-afghan-pilot-flies-his-jet-to-pakistan.html | AROUND THE WORLD; Afghan Pilot Flies His Jet to Pakistan | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | FARR CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/finance-new-issues-fannie-mae-securities.html | FINANCE/NEW ISSUES; Fannie Mae Securities | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/investors-savings-bank-reports-earnings-for-qtr-to-sept-30.html | INVESTORS SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/a-fantasy-filled-fair-of-americana-at-the-pier.html | A FANTASY-FILLED FAIR OF AMERICANA AT THE PIER | False | By Rita Reif | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/style/embattled-alaia-unveils-a-soft-new-look.html | EMBATTLED ALAIA UNVEILS A SOFT NEW LOOK | False | By Michael Gross, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/judge-is-indicted-in-cable-inquiry-over-franchises.html | JUDGE IS INDICTED IN CABLE INQUIRY OVER FRANCHISES | False | By George James | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hawaiian-electric-co-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/excel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EXCEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/medford-savings-bank-reports-earnings-for-qtr-to-sept.30.html | MEDFORD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/american-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pop-jazz-folk-singing-with-a-touch-of-comedy.html | POP/JAZZ; FOLK SINGING WITH A TOUCH OF COMEDY | False | By Stephen Holden | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/cochrane-furniture-co-reports-earnings-for-qtr-to-aug-30.html | COCHRANE FURNITURE CO reports earnings for Qtr to Aug 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | OHIO ART CO reports earnings for Qtr to June 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/goodyear-net-climbs-by-18.html | Goodyear Net Climbs by 18% | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/far-west-financial-corp-reports-earnings-for-qtr-to-sept.30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/music-improvisations.html | Music Improvisations | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-more-wamaco-work-for-wells-rich-unit.html | Advertising; More Wamaco Work For Wells, Rich Unit | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-consumers-power-to-convert-plant.html | COMPANY NEWS; Consumers Power To Convert Plant | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/books/books-of-the-times-282086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/armco-s-loss-at-59-million.html | Armco's Loss at $59 Million | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | LOGICON INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/lodge-shipley-co-reports-earnings-for-qtr-to-sept-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | LEGG MASON INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/movies/the-screen-loophole.html | THE SCREEN: 'LOOPHOLE' | False | By Vincent Canby | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/u-s-home-corp-reports-earnings-for-qtr-to-sept-30.html | U S HOME CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/woolridge-leads-victory-by-nets.html | Woolridge Leads Victory by Nets | False | AP | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/volunteers-around-us-submitted-to-radiation.html | VOLUNTEERS AROUND U.S. SUBMITTED TO RADIATION | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | BIRTCHER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/irs-begins-new-tax-guidelines.html | I.R.S. BEGINS NEW TAX GUIDELINES | False | By Gary Klott, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/hurst-a-hit-gooden-a-flop-sox-ahead.html | HURST A HIT, GOODEN A FLOP, SOX AHEAD | False | By Murray Chass, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-meeting-at-usx.html | COMPANY NEWS; Meeting at USX | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/harris-corp-reports-earnings-for-qtr-to-sept-26.html | HARRIS CORP reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | EQUIFAX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/enseco-inc-reports-earnings-for-qtr-to-oct-3.html | ENSECO INC reports earnings for Qtr to Oct 3 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-now-if-only-columbus-had-a-computer-315086.html | Now if Only Columbus Had a Computer | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/bic-corporation-reports-earnings-for-qtr-to-sept-30.html | BIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | SQUIBB CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/consulate-s-economic-report-angers-pretoria.html | Consulate's Economic Report Angers Pretoria | False | By Alan Cowell, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/ex-general-called-key-to-contra-arms.html | EX-GENERAL CALLED KEY TO CONTRA ARMS | False | By Wayne King, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/baxter-shows-profit-rise.html | Baxter Shows Profit Rise | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-nbd-to-acquire-usameribancs.html | COMPANY NEWS; NBD to Acquire USAmeribancs | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/horse-racing-notebook-a-scenic-california-setting-for-the-breeders-cup.html | Horse Racing Notebook; A SCENIC CALIFORNIA SETTING FOR THE BREEDERS' CUP | False | By Steven Crist, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | ENGELHARD CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-people-dempsey-a-free-agent.html | SPORTS PEOPLE; Dempsey a Free Agent | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/scouting-tv-dinner.html | SCOUTING; TV Dinner | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/obituaries/spencer-phenix-95-is-dead-helped-draft-anti-war-pact.html | Spencer Phenix, 95, Is Dead; Helped Draft Anti-War Pact | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/in-moscow-a-do-it-yourself-embassy-copes.html | IN MOSCOW, A DO-IT-YOURSELF EMBASSY COPES | False | By Serge Schmemann, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/white-house-staff-shift-linked-to-leak-inquiry.html | White House Staff Shift Linked to Leak Inquiry | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/jury-in-el-al-bomb-case-begins-deliberations.html | JURY IN EL AL BOMB CASE BEGINS DELIBERATIONS | False | By Francis X. Clines, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/spy-is-undergoing-more-questioning.html | SPY IS UNDERGOING MORE QUESTIONING | False | By Philip Shenon, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/battle-re-enactment.html | Battle Re-enactment | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/four-crewmen-arrested.html | Four Crewmen Arrested | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/net-up-11.1-at-mcdonald-s.html | Net Up 11.1% at McDonald's | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/us-says-2-leaders-spoke-of-giving-up-all-nuclear-arms.html | U.S. SAYS 2 LEADERS SPOKE OF GIVING UP ALL NUCLEAR ARMS | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/the-political-campaign-reagan-begins-13-state-campaign-tour.html | THE POLITICAL CAMPAIGN; REAGAN BEGINS 13-STATE CAMPAIGN TOUR | False | By Bernard Weinraub, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/dst-systems-reports-earnings-for-qtr-to-sept-30.html | DST SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/control-data-loss-narrows.html | Control Data Loss Narrows | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/credit-markets-bonds-rise-in-active-trading.html | CREDIT MARKETS; Bonds Rise in Active Trading | False | By Kenneth N. Gilpin | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/theater/stage-chong-s-angels-based-on-borges-tale.html | STAGE: CHONG'S "ANGELS,' BASED ON BORGES TALE | False | By Mel Gussow | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-max-ernst-graphics-at-the-public-library.html | ART: MAX ERNST GRAPHICS AT THE PUBLIC LIBRARY | False | By Vivien Raynor | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/scouting-topmost-teams.html | SCOUTING; Topmost Teams | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/key-centurion-bancshares-reports-earnings-for-qtr-to-sept-30.html | KEY CENTURION BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/metro-datelines-two-sentenced-in-shooting.html | METRO DATELINES; Two Sentenced In Shooting | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/metro-datelines-cuomo-meets-on-judges.html | METRO DATELINES; Cuomo Meets On Judges | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/innovative-software-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-americans-aren-t-buying-beyond-their-means-315186.html | Americans Aren't Buying Beyond Their Means | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/homestake-mining-co-reports-earnings-for-qtr-to-sept-30.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-people-colts-sign-hicks.html | SPORTS PEOPLE; Colts Sign Hicks | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/despite-women-s-gains-in-states-studies-find-few-in-the-top-posts.html | DESPITE WOMEN'S GAINS IN STATES, STUDIES FIND FEW IN THE TOP POSTS | False | By Nadine Brozan, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/teradyne-inc-reports-earnings-for-qtr-to-sept-30.html | TERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/new-england-critical-care-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND CRITICAL CARE reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/a-big-bang-heard-round-the-world.html | A Big Bang Heard Round the World | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/world/reagan-putting-contra-aid-laws-into-effect.html | REAGAN PUTTING CONTRA AID LAWS INTO EFFECT | False | By Stephen Engelberg, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/merry-land-investment-reports-earnings-for-qtr-to-sept-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-people-ranger-maneuvers.html | SPORTS PEOPLE; Ranger Maneuvers | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/general-homes-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/gauging-the-real-impact-of-leaving-south-africa.html | GAUGING THE REAL IMPACT OF LEAVING SOUTH AFRICA | False | By Tamar Lewin | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-burnett-sets-its-own-pace.html | Advertising; Burnett Sets Its Own Pace | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/business-people-morton-thiokol-names-executive-as-president.html | BUSINESS PEOPLE; Morton Thiokol Names Executive as President | False | By Peter H. Frank and Steven Greenhouse | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-meese-shuns-nudity.html | WASHINGTON TALK: BRIEFING; Meese Shuns Nudity | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/western-air-lines-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN AIR LINES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-contraceptives-for-students-a-copout-or-a-check-on-dropouts-518286.html | Contraceptives for Students: A Copout or a Check on Dropouts? | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/knoll-international-inc-reports-earnings-for-qtr-to-sept-28.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to Sept 28 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-sept-30.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/art-4-young-east-villagers-at-sonnabend-gallery.html | ART: 4 YOUNG EAST VILLAGERS AT SONNABEND GALLERY | False | By Roberta Smith | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | TIMES MIRROR CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/l-don-t-turn-your-back-on-the-veteran-uncle-sam-home-loan-phase-out-314986.html | Don't Turn Your Back on the Veteran, Uncle Sam; Home-Loan Phase-Out | False | | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/consolidated-capital-realty-investors-reports-earnings-for-qtr-to-aug-31.html | CONSOLIDATED CAPITAL REALTY INVESTORS reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/new-plan-realty-trust-reports-earnings-for-qtr-to-july-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to July 31 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/about-real-estate-a-borough-park-project-caters-to-large-families.html | ABOUT REAL ESTATE; A BOROUGH PARK PROJECT CATERS TO LARGE FAMILIES | False | By Alan S. Oser | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/inquiry-looking-for-malfunction-as-possible-cause-of-copter-crash.html | INQUIRY LOOKING FOR MALFUNCTION AS POSSIBLE CAUSE OF COPTER CRASH | False | By James Barron | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-judge-disapproves-campeau-s-motion.html | COMPANY NEWS; Judge Disapproves Campeau's Motion | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/convergent-has-deficit.html | Convergent Has Deficit | False | Special to the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/incomes-expand-0.3-as-buying-surges-1.6.html | INCOMES EXPAND 0.3% AS BUYING SURGES 1.6% | False | AP | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/first-federal-savings-loan-fort-myers-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (FORT MYERS) reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/pop-and-jazz-guide-592786.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/heritage-nis-bank-for-savngs-reports-earnings-for-qtr-to-sept-30.html | HERITAGE-NIS BANK FOR SAVNGS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/holiday-corp-reports-earnings-for-qtr-to-oct-3.html | HOLIDAY CORP reports earnings for Qtr to Oct 3 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | CHUBB CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/nyregion/television-city-project-tempered-but-still-big.html | TELEVISION CITY PROJECT: TEMPERED, BUT STILL BIG | False | By Paul Goldberger | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/opinion/in-the-nation-the-road-not-taken.html | IN THE NATION; The Road Not Taken | False | By Tom Wicker | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/economic-scene-to-correct-moral-erosion.html | Economic Scene; To Correct Moral Erosion | False | By Leonard Silk | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/advertising-burrell-is-top-winner-at-awards-presentation.html | Advertising; Burrell Is Top Winner At Awards Presentation | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/webb-co-reports-earnings-for-qtr-to-sept-30.html | WEBB CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/new-line-cinema-reports-earnings-for-qtr-to-sept-30.html | NEW LINE CINEMA reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/style/best-dressed-past-and-present.html | BEST-DRESSED, PAST AND PRESENT | False | By Anne-Marie Schiro | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/peace-marchers-walk-from-sea-to-shining-sea.html | PEACE MARCHERS WALK FROM SEA TO SHINING SEA | False | By Dennis Hevesi | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/sports/red-sox-win-for-3-2-edge-in-the-series.html | RED SOX WIN FOR 3-2 EDGE IN THE SERIES | False | By Michael Martinez, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/reagan-campaigns-in-wisconsin-race.html | REAGAN CAMPAIGNS IN WISCONSIN RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-29 | TX 1-946670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/versa-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/company-news-lear-siegler-seeks-restructuring-plans.html | COMPANY NEWS; LEAR SIEGLER SEEKS RESTRUCTURING PLANS | False | By Pauline Yoshihashi, Special To the New York Times | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-june-30.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to June 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/business/nevada-national-bancorporaion-reports-earnings-for-qtr-to-sept-30.html | NEVADA NATIONAL BANCORPORAION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/arts/concert-tennstedt-and-mahler-s-6th.html | CONCERT: TENNSTEDT AND MAHLER'S 6TH | False | By Donal Henahan | 1986-10-29 | TX 1-946670 |
| 1986-10-24 | 1986-10-24 | https://www.nytimes.com/1986/10/24/us/washington-talk-briefing-flying-to-pretoria.html | WASHINGTON TALK: BRIEFING; Flying to Pretoria | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946670 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/sports-people-watson-trevino-woes.html | SPORTS PEOPLE; Watson, Trevino Woes | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/becor-western-inc-reports-earnings-for-qtr-to-sept-26.html | BECOR WESTERN INC reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/president-turns-fire-on-carter-in-sourthern-drive.html | PRESIDENT TURNS FIRE ON CARTER IN SOURTHERN DRIVE | False | By Bernard Weinraub, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/cf-i-steel-corp-reports-earnings-for-qtr-to-sept-30.html | CF&I STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/california-biotechnology-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/jersey-seeks-to-untangle-route-1.html | JERSEY SEEKS TO UNTANGLE ROUTE 1 | False | By Iver Peterson, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/goodyear-considers-revamping.html | Goodyear Considers Revamping | False | By Jonathan P. Hicks | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/decision-capital-fund-reports-earnings-for-qtr-to-sept-30.html | DECISION-CAPITAL FUND reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/banknorth-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANKNORTH GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/fcc-asks-court-to-return-two-race-preference-cases.html | F.C.C. ASKS COURT TO RETURN TWO RACE-PREFERENCE CASES | False | By Reginald Stuart, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-cervical-cancer-fought-with-antibody-method.html | PATENTS; Cervical Cancer Fought With Antibody Method | False | By Stacy V. Jones | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/contras-said-to-have-used-aid-grant-for-ammunition.html | CONTRAS SAID TO HAVE USED AID GRANT FOR AMMUNITION | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/c-correction-828686.html | CORRECTION | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/granite-state-bankshares-reports-earnings-for-qtr-to-sept-30.html | GRANITE STATE BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-sept-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/obituaries/tommy-walker-63-producer-of-fireworks-displays-dies.html | Tommy Walker, 63, Producer Of Fireworks Displays, Dies | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/putting-liquor-on-the-card.html | PUTTING LIQUOR ON 'THE CARD' | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/column-one-stories-of-the-city.html | COLUMN ONE; STORIES OF THE CITY | False | By Deirdre Carmody | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/metro-datelines-kennedy-joins-green-at-rally.html | METRO DATELINES; Kennedy Joins Green at Rally | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/puerto-rican-cement-co-inc-reports-earnings-for-qtr-to-sept-30.html | PUERTO RICAN CEMENT CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/fundamentalists-win-a-federal-suit-over-schoolbooks.html | FUNDAMENTALISTS WIN A FEDERAL SUIT OVER SCHOOLBOOKS | False | By Dudley Clendinen, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-process-for-printed-circuits.html | PATENTS; Process For Printed Circuits | False | By Stacy V. Jones | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | SCHLUMBERGER LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/c-correction-828886.html | CORRECTION | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/niagara-mohawk-power-co-reports-earnings-for-qtr-to-sept-30.html | NIAGARA MOHAWK POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/l-in-occupied-chile-it-s-a-crime-to-be-poor-613686.html | In Occupied Chile, It's a Crime to Be Poor | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | NALCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/what-if-the-red-sox-win.html | What if the Red Sox Win? | False | By David Margolick | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/hundreds-in-louisiana-regaining-family-land.html | HUNDREDS IN LOUISIANA REGAINING FAMILY LAND | False | By Frances Frank Marcus, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/superior-electric-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/us-withdrawing-its-envoy-to-syria.html | U.S. WITHDRAWING ITS ENVOY TO SYRIA | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/soo-line-railroad-co-reports-earnings-for-qtr-to-sept-30.html | SOO LINE RAILROAD CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/college-football-notebook-yale-s-hopes-ride-with-ryan.html | COLLEGE FOOTBALL NOTEBOOK; Yale's Hopes Ride With Ryan | False | By William N. Wallace | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/7th-game-police-detail-700-officers-80-mounted.html | 7TH-GAME POLICE DETAIL: 700 OFFICERS, 80 MOUNTED | False | By Todd S. Purdum | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/sungard-data-systems-reports-earnings-for-qtr-to-sept-30.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/news-summary-saturday-october-25-1986.html | NEWS SUMMARY SATURDAY, OCTOBER 25, 1986 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND CLIFFS IRON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/dance-joffrey-ballet.html | DANCE: JOFFREY BALLET | False | By Jennifer Dunning | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/polyglot-protest-planned-today.html | Polyglot Protest Planned Today | False | By Ben A. Franklin, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-report-details-30-years-of-us-radiation-tests.html | AROUND THE NATION; Report Details 30 Years Of U.S. Radiation Tests | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/joy-blackett-mezzo.html | Joy Blackett, Mezzo | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/guitarist-leads-trio.html | Guitarist Leads Trio | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/gop-memo-tells-of-black-vote-cut.html | G.O.P. MEMO TELLS OF BLACK VOTE CUT | False | By Martin Tolchin, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/first-federal-savings-madison-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS (MADISON) reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/tv-sports-yankee-contracts-in-question.html | TV SPORTS; Yankee Contracts in Question | False | By Michael Goodwin | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/the-wharton-legacy-at-suny.html | The Wharton Legacy at SUNY | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | COMINCO LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/key-rates-239486.html | KEY RATES | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | MONSANTO CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/doskocil-companies-reports-earnings-for-qtr-to-sept-30.html | DOSKOCIL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/imf-grants-laon-to-manila.html | I.M.F. GRANTS LAON TO MANILA | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-bennett-for-president.html | BRIEFING; Bennett for President? | False | By Iveing Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/constitution-center-is-planned-in-philadelphia.html | CONSTITUTION CENTER IS PLANNED IN PHILADELPHIA | False | By William K. Stevens, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/xidex-corp-reports-earnings-for-qtr-to-sept-30.html | XIDEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/books/reluctant-dale-carnegie-s-50-year-old-classic.html | RELUCTANT DALE CARNEGIES 50-YEAR-OLD CLASSIC | False | By Edwin McDowell | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/harcourt-to-pay-cbs-500-million-for-uit.html | HARCOURT TO PAY CBS $500 MILLION FOR UIT | False | By Geraldine Fabrikant | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/expelling-diplomats-the-soviet-and-us-missions.html | EXPELLING DIPLOMATS; The Soviet and U.S. Missions | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/parker-drilling-company-reports-earnings-for-qtr-to-aug-31.html | PARKER DRILLING COMPANY reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-livestock-transponder-utilized-as-breeding-aid.html | PATENTS; Livestock Transponder Utilized as Breeding Aid | False | By Stacy V. Jones | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-coniston-begins-bid-for-gelco.html | COMPANY NEWS; Coniston Begins Bid for Gelco | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/tribune-co-reports-earnings-for-qtr-to-sept-30.html | TRIBUNE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/american-president-cos-reports-earnings-for-qtr-to-sept-19.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Sept 19 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-harnischfeger.html | COMPANY NEWS; Harnischfeger | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/de-gustibus-doing-battle-with-the-tough-as-nails-pomegranate.html | DE GUSTIBUS; Doing Battle With the Tough-as-Nails Pomegranate | False | By Marian Burros | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-texaco-names-two-to-its-top-posts.html | COMPANY NEWS; TEXACO NAMES TWO TO ITS TOP POSTS | False | By Richard W. Stevenson | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-concrete-boats-to-seal-polluted-water-areas.html | PATENTS; Concrete Boats to Seal Polluted Water Areas | False | By Stacy V. Jones | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/dance-taylor-via-joffrey.html | DANCE: TAYLOR VIA JOFFREY | False | By Anna Kisselgoff | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/semicon-inc-reports-earnings-for-qtr-to-sept-28.html | SEMICON INC reports earnings for Qtr to Sept 28 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | WITCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/computer-language-reearch-reports-earnings-for-qtr-to-sept-30.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/filtertek-inc-reports-earnings-for-qtr-to-sept-30.html | FILTERTEK INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-long-distance-rate-drop-seen.html | COMPANY NEWS; Long-Distance Rate Drop Seen | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-sept-30.html | OSHKOSH B'GOSH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/bindley-western-industry-reports-earnings-for-qtr-to-sept-30.html | BINDLEY WESTERN INDUSTRY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/giants-being-held-to-high-standards.html | GIANTS BEING HELD TO HIGH STANDARDS | False | By Frank Litsky, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE OF IOWA reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/nippon-telegraph-bids.html | Nippon Telegraph Bids | False | By Susan Chira, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/commonwealth-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/obituaries/no-headline-796286.html | No Headline | False | By Walter Sullivan | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/regal-beloit-corp-reports-earnings-for-qtr-to-sept-30.html | REGAL-BELOIT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/tera-corp-reports-earnings-for-qtr-to-sept-30.html | TERA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-sept-27.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-sept-30.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/despite-crackdown-corruption-persists-in-mexico.html | DESPITE CRACKDOWN, CORRUPTION PERSISTS IN MEXICO | False | By William Stockton, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/no-way-to-teach.html | No Way To Teach | False | By Frank Smith | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-sept-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/metro-datelines-state-resolves-sticker-issue.html | METRO DATELINES; State Resolves Sticker Issue | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/azp-group-reports-earnings-for-qtr-to-sept-30.html | AZP GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-earnings-exxon-net-up-6.5-texaco-drops-46.2.html | COMPANY NEWS: EARNINGS; Exxon Net Up 6.5%; Texaco Drops 46.2% | False | By Lee A. Daniels | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/cadnetix-corp-reports-earnings-for-qtr-to-sept-30.html | CADNETIX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/convergent-technologies-reports-earnings-for-qtr-to-sept-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/inside-734486.html | INSIDE | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/sports-of-the-times-all-the-classical-verities-and-razzmatazz.html | SPORTS OF THE TIMES; All the Classical Verities -- and Razzmatazz | False | By Ira Berkow | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/players-lamenting-the-one-who-got-away.html | PLAYERS; Lamenting the ONe Who Got Away | False | By Malcolm Moran | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/electrospace-systems-inc-reports-earnings-for-qtr-to-oct-3.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Oct 3 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/obituaries/dr-ivor-d-fenton-97-dies-was-congressman-24-years.html | Dr. Ivor D. Fenton, 97, Dies; Was Congressman 24 Years | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-aug-20.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to Aug 20 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/american-motors-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/dow-dips-takeover-issues-star.html | DOW DIPS; TAKEOVER ISSUES STAR | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/a-reynolds-takes-on-cigarette-industry.html | A REYNOLDS TAKES ON CIGARETTE INDUSTRY | False | By Leslie Bennetts | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/musicians-end-on-strike.html | MUSICIANS END ON STRIKE | False | By John Rockwell | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-tentative-pact-reached-at-temple-university.html | AROUND THE NATION; Tentative Pact Reached At Temple University | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/astronics-corp-reports-earnings-for-qtr-to-sept-30.html | ASTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/l-the-time-to-bring-down-consumer-interest-rates-613386.html | The Time to Bring Down Consumer Interest Rates | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/california-water-service-inc-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA WATER SERVICE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | HECLA MINING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/texas-instruments-gain.html | Texas Instruments Gain | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/guggenheim-would-alter-new-design.html | GUGGENHEIM WOULD ALTER NEW DESIGN | False | By Douglas C. McGill | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/ameruso-investigated-for-his-role-in-contract.html | AMERUSO INVESTIGATED FOR HIS ROLE IN CONTRACT | False | By Robert O. Boorstin | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/devils-chevrier-gets-praise.html | DEVILS' CHEVRIER GETS PRAISE | False | By Alex Yannis | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/about-new-york-a-quiet-sendoff-at-the-barbershop.html | ABOUT NEW YORK; A Quiet Sendoff At the Barbershop | False | By William E. Geist | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/queens-judge-indicted-denies-cable-charges.html | QUEENS JUDGE INDICTED, DENIES CABLE CHARGES | False | By George James | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/pioneer-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PIONEER SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/sports-people-leonard-satisfied.html | SPORTS PEOPLE; Leonard Satisfied | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/after-a-long-absence-tiffany-returns-to-london.html | AFTER A LONG ABSENCE, TIFFANY RETURNS TO LONDON | False | By Erica Brown, Special To The New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/c-correction-828986.html | CORRECTION | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/movies/film-trick-or-treat-about-musician-s-ghost.html | FILM: 'TRICK OR TREAT' ABOUT MUSICIAN'S GHOST | False | By Janet Maslin | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/telebyte-technology-reports-earnings-for-qtr-to-sept-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/your-money-tax-exempt-zeros-favored.html | YOUR MONEY; Tax-Exempt Zeros Favored | False | By Michael Quint | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/excerpts-from-justice-smith-s-testimony-in-3-sessions-with-grand-jury.html | EXCERPTS FROM JUSTICE SMITH'S TESTIMONY IN 3 SESSIONS WITH GRAND JURY | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/sandwich-chef-inc-reports-earnings-for-qtr-to-sept-30.html | SANDWICH CHEF INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-now-an-anniversary.html | BRIEFING; NOW, an Anniversary | False | By Iveing Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/waverly-press-inc-reports-earnings-for-qtr-to-sept-30.html | WAVERLY PRESS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/illinois-power-co-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-official-abandons-plan-to-indict-governor.html | AROUND THE NATION; Official Abandons Plan To Indict Governor | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/rule-industries-reports-earnings-for-qtr-to-aug31.html | RULE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-oct-4.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to Oct 4 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/biaggi-law-firm-is-linked-to-citisource-in-guard-case.html | BIAGGI LAW FIRM IS LINKED TO CITISOURCE IN GUARD CASE | False | By Josh Barbanel | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/associated-mortgage-invesors-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED MORTGAGE INVESORS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/metro-datelines-dioguardi-wins-tv-spot.html | METRO DATELINES; DioGuardi Wins TV Spot | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/new-england-electric-sysem-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/sports-people-lanier-gets-new-pact.html | SPORTS PEOPLE; Lanier Gets New Pact | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/observer-the-well-inked-wall.html | OBSERVER; THE WELL-INKED WALL | False | By Russell Baker | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/books/books-of-the-times-daughters-and-lovers.html | Books of The Times; Daughters and Lovers | False | By Michiko Kakutani | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/friedman-might-testify-in-city-corruption-trial.html | FRIEDMAN MIGHT TESTIFY IN CITY CORRUPTION TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/mozambique-s-leader-mourned.html | MOZAMBIQUE'S LEADER MOURNED | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/the-world-series-86-game-6-pitching-matchup-is-fitting.html | THE WORLD SERIES '86: GAME 6; Pitching Matchup Is Fitting | False | By Michael Martinez | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/metro-datelines-woman-killed-by-a-truck.html | METRO DATELINES; Woman Killed By a Truck | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/dh-technology-inc-reports-earnings-for-qtr-to-sept-30.html | DH TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NEW ENGLAND TELECOMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/business-computer-solutions-inc-reports-earnings-for-qtr-to-aug-31.html | BUSINESS COMPUTER SOLUTIONS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/washington-scientific-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON SCIENTIFIC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/the-political-campaign-reagn-military-stand-uniting-conservatives.html | THE POLITICAL CAMPAIGN; REAGAN MILITARY STAND UNITING CONSERVATIVES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/currency-markets-dollar-renewing-rally-is-at-july-level-vs-yen.html | CURRENCY MARKETS; Dollar, Renewing Rally, Is at July Level vs. Yen | False | By Kenneth N. Gilpin | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/palmetto-federal-savings-bank-of-sc-reports-earnings-for-qtr-to-sept-30.html | PALMETTO FEDERAL SAVINGS BANK OF S.C. reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | POUGHKEEPSIE SAVINGS BANK FSB reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/syria-responds-by-cutting-ties-with-britain.html | SYRIA RESPONDS BY CUTTING TIES WITH BRITAIN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/for-judgeships-in-new-york.html | For Judgeships in New York | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/the-world-series-86-game-6-red-sox-confront-skeptics.html | THE WORLD SERIES '86: GAME 6; Red Sox Confront Skeptics | False | By Murray Chass | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/l-un-staff-wants-a-fairer-system-of-justice-613586.html | U.N. Staff Wants a Fairer System of Justice | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-of-bones.html | BRIEFING; Of Bones | False | By Iveing Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-kaiser-to-sell-a-unit-to-kemper.html | COMPANY NEWS; Kaiser to Sell A Unit to Kemper | False | | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/us-preparing-long-range-bombers-for-nonnuclear-missions.html | U.S. PREPARING LONG-RANGE BOMBERS FOR NONNUCLEAR MISSIONS | False | By Richard Halloran, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/american-city-business-jourals-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/super-sky-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPER SKY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | BEARINGS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-at-harcourt-brace-an-about-face.html | COMPANY NEWS; At Harcourt Brace, An About-Face | False | By Steven Prokesch | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug-31.html | GORDON JEWELRY CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/sunrise-medical-inc-reports-earnings-for-qtr-to-sept-26.html | SUNRISE MEDICAL INC reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/inquiry-begun-on-aids-tests-at-center-in-atlanta.html | INQUIRY BEGUN ON AIDS TESTS AT CENTER IN ATLANTA | False | By Philip M. Boffey, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/how-europe-sees-ousters-press-is-critical-leaders-are-silent.html | HOW EUROPE SEES OUSTERS: PRESS IS CRITICAL, LEADERS ARE SILENT | False | By John Tagliabue, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/nfl-loses-in-a-drug-ruling.html | N.F.L. LOSES IN A DRUG RULING | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/p-g-net-climbs-9.2.html | P.&G. NET CLIMBS 9.2% | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | KELLOGG CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/quotations-of-the-day-811186.html | Quotations of the Day | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/around-the-nation-appeals-courts-upholds-alaska-mining-ban.html | AROUND THE NATION; Appeals Courts Upholds Alaska Mining Ban | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/four-russian-emigres-plan-to-return-home.html | Four Russian Emigres Plan to Return Home | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/ac-teleconnect-reports-earnings-for-qtr-to-sept-30.html | A.C. TELECONNECT reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/fisher-foods-inc-reports-earnings-for-qtr-to-oct-4.html | FISHER FOODS INC reports earnings for Qtr to Oct 4 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/mccarranwalter-strikes-again.html | McCarran-Walter Strikes Again | False | By Hortense Calisher | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/landmark-bank-of-savings-reports-earnings-for-qtr-to-sept-30.html | LANDMARK BANK OF SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/people-express-bid-cleared.html | PEOPLE EXPRESS BID CLEARED | False | By Reginald Stuart, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/still-quiet-on-the-western-front.html | Still Quiet on the Western Front | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/britain-breaks-syrian-ties-cites-proof-terror-role-el-al-suspect-convicted-us.html | BRITAIN BREAKS SYRIAN TIES; CITES PROOF OF TERROR ROLE; EL AL SUSPECT IS CONVICTED; U.S. Recalls Envoy | False | By Francis X. Clines, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/obituaries/henry-berg-47-ex-official-of-the-guggenheim-museum.html | Henry Berg, 47, Ex-Official Of the Guggenheim Museum | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | STERLING BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/mary-gillespie-a-reporter-is-married-to-a-copy-editor.html | Mary Gillespie, a Reporter, Is Married to a Copy Editor | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/cuomo-and-d-amato-lead-in-fund-raising.html | Cuomo and D'Amato Lead in Fund Raising | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/credit-markets-price-of-bellwether-bond-falls.html | CREDIT MARKETS; Price of Bellwether Bond Falls | False | By H. J. Maidenberg | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | LAFARGE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/around-world-16-reported-killed-lebanon-battles-special-new-york-times.html | AROUND THE WORLD; 16 Reported Killed In Lebanon Battles Special to The New York Times | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/smokeless-tobacco-warnings.html | SMOKELESS TOBACCO WARNINGS | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/bsd-medical-co-o-reports-earnings-for-qtr-to-aug-31.html | BSD MEDICAL (CO) (O) reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/jordanian-is-found-guilty-gets-45-years-in-el-al-plot.html | JORDANIAN IS FOUND GUILTY; GETS 45 YEARS IN EL AL PLOT | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/briefing-reagan-up-close.html | BRIEFING; Reagan, Up Close | False | By Iveing Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/isomedix-inc-reports-earnings-for-qtr-to-sept-30.html | ISOMEDIX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | GENUINE PARTS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/keystone-financial-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/business-digest-saturday-october-25-1986.html | BUSINESS DIGEST: SATURDAY, OCTOBER 25, 1986 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/books/author-accuses-cbs-of-harassment.html | AUTHOR ACCUSES CBS OF HARASSMENT | False | By Edwin McDowell | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/saturday-consumer-car-loans-read-the-fine-print.html | SATURDAY CONSUMER; Car Loans: Read the Fine Print | False | By William R. Greer | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/conseco-inc-reports-earnings-for-qtr-to-sept-30.html | CONSECO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/passaic-companies-criticized-in-blaze-at-complex.html | PASSAIC COMPANIES CRITICIZED IN BLAZE AT COMPLEX | False | Special to the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-sept-30.html | ATALANTA/SOSNOFF CAPITAL reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | KOLLMORGEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/ryan-homes-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN HOMES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | NORANDA INC reports earnings for Qtr to June 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/icm-property-investors-reports-earnings-for-qtr-to-sept-30.html | ICM PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/consent-given-for-converting-old-ferryboat-into-new-jail.html | CONSENT GIVEN FOR CONVERTING OLD FERRYBOAT INTO NEW JAIL | False | By Robert D. McFadden | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/2-examples-of-textbook-material-called-objectionable-in-suit.html | 2 EXAMPLES OF TEXTBOOK MATERIAL CALLED OBJECTIONABLE IN SUIT | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/no-headline-748286.html | No Headline | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/unifi-inc-reports-earnings-for-qtr-to-sept-30.html | UNIFI INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/music-hanani-and-lark.html | MUSIC: HANANI AND LARK | False | By Tim Page | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/royale-airlines-reports-earnings-for-qtr-to-sept-30.html | ROYALE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/anchor-hocking-corp-reports-earnings-for-qtr-to-sept-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/exxon-corp-corporation-reports-earnings-for-qtr-to-sept-30.html | EXXON CORP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-sept-27.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Sept 27 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/patents-better-way-to-launch-spacecraft-from-shuttle.html | PATENTS; Better Way to Launch Spacecraft From Shuttle | False | By Stacy V. Jones | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/the-summit-new-issues-reagan-performance-on-arms-is-debated.html | THE SUMMIT: NEW ISSUES; REAGAN PERFORMANCE ON ARMS IS DEBATED | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/official-is-cited-in-leaks-inquiry.html | OFFICIAL IS CITED IN LEAKS INQUIRY | False | By Philip Shenon, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/c-c-ryan-is-wed-to-r-d-shay-jr.html | C. C. Ryan Is Wed To R. D. Shay Jr. | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-briefs-795186.html | COMPANY BRIEFS | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARDEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/fansteel-inc-reports-earnings-for-qtr-to-sept-30.html | FANSTEEL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-perelman-has-15-transworld-stake.html | COMPANY NEWS; PERELMAN HAS 15% TRANSWORLD STAKE | False | By John Crudele | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/judge-bars-campeau-s-allied-step.html | JUDGE BARS CAMPEAU'S ALLIED STEP | False | By Isadore Barmash | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/around-the-world-anti-apartheid-boycotts-close-school-for-blacks.html | AROUND THE WORLD; Anti-Apartheid Boycotts Close School for Blacks | False | AP | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/deported-writer-files-claim.html | Deported Writer Files Claim | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/l-new-york-could-regret-bad-zoning-decisions-for-a-long-time-613186.html | New York Could Regret Bad Zoning Decisions for a Long Time | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/metro-datelines-ward-names-a-prosecutor.html | METRO DATELINES; Ward Names A Prosecutor | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/pacific-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/sei-corp-reports-earnings-for-qtr-to-sept-30.html | SEI CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/long-island-is-where-its-at.html | Long Island Is Where It's At | False | By David Joel Steinberg | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/7-jets-and-28-bills-fined-a-total-of-16000-for-fighting-in-game.html | 7 JETS AND 28 BILLS FINED A TOTAL OF $16,000 FOR FIGHTING IN GAME | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-horn-hardart.html | COMPANY NEWS; Horn & Hardart | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/challenges-to-shapiro-on-3-fronts.html | CHALLENGES TO SHAPIRO ON 3 FRONTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/company-news-reuters-holdings-makes-instinet-bid.html | COMPANY NEWS; Reuters Holdings Makes Instinet Bid | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/the-world-series-86-unhappy-end-looms-over-superb-season.html | THE WORLD SERIES '86; UNHAPPY END LOOMS OVER SUPERB SEASON | False | By Joseph Durso | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/greg-ginn-and-gone.html | Greg Ginn and Gone | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/elscint-ltd-reports-earnings-for-year-to-march-31.html | ELSCINT LTD reports earnings for Year to March 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/l-from-russia-by-private-jet-with-thanks-613486.html | From Russia (by Private Jet) With Thanks | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/designer-packages-that-sell.html | DESIGNER PACKAGES THAT SELL | False | By Richard W. Stevenson | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/tandy-brands-inc-reports-earnings-for-qtr-to-sept-30.html | TANDY BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/union-electric-co-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/kay-jewelers-inc-reports-earnings-for-qtr-to-sept-30.html | KAY JEWELERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/dominion-resources-inc-reports-earnings-for-qtr-to-sept-30.html | DOMINION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/us-offers-farms-record-cash-plan-not-to-grow-grain.html | U.S. OFFERS FARMS RECORD CASH PLAN NOT TO GROW GRAIN | False | By Keith Schneider, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/washington-to-send-a-us-support-staff-to-missions-in-soviet.html | WASHINGTON TO SEND A U.S. SUPPORT STAFF TO MISSIONS IN SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/college-games-at-a-glance.html | College Games at a Glance | False | By Gordon S. White Jr. | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/sports/sports-commission-plan.html | Sports Commission Plan | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/l-brass-good-luck-charms-for-the-shuttle-613786.html | Brass Good-Luck Charms for the Shuttle | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/c-correction-828786.html | CORRECTION | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/bridge-countries-differ-in-picking-teams-for-world-title-play.html | Bridge; Countries Differ in Picking Teams for World Title Play | False | By Alan Truscott | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/electronic-specialty-prodcts-reports-earnings-for-qtr-to-aug-31.html | ELECTRONIC SPECIALTY PRODCTS reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/village-super-market-inc-reports-earnings-for-year-to-july-26.html | VILLAGE SUPER MARKET INC reports earnings for Year to July 26 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/electronic-tele-communiations-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC TELE-COMMUNIATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/arts/recital-bylsma-cello.html | RECITAL: BYLSMA, CELLO | False | By Tim Page | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/opinion/dr-koop-s-decent-aids-dissent.html | Dr. Koop's Decent AIDS Dissent | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/style/ms-greenbaum-bride-of-mark-a-armstrong.html | Ms. Greenbaum Bride Of Mark A. Armstrong | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | READING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/world/britain-breaks-syrian-ties-cites-proof-of-terror-role-el-al-suspect-is-convicted.html | BRITAIN BREAKS SYRIAN TIES; CITES PROOF OF TERROR ROLE; EL AL SUSPECT IS CONVICTED | False | By Elaine Sciolino | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/business/brajdas-corp-reports-earnings-for-qtr-to-aug-31.html | BRAJDAS CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/us/alabama-democrats-fight-aids-gop-candidate.html | ALABAMA DEMOCRATS' FIGHT AIDS G.O.P. CANDIDATE | False | By William E. Schmidt, Special To the New York Times | 1986-10-29 | TX 1-935526 |
| 1986-10-25 | 1986-10-25 | https://www.nytimes.com/1986/10/25/nyregion/nearing-100-barnard-plans-18-story-dormitory-tower.html | NEARING 100, BARNARD PLANS 18-STORY DORMITORY TOWER | False | By Larry Rohter | 1986-10-29 | TX 1-935526 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gardening-tulip-old-world-native-still-a-favorite.html | GARDENING; TULIP: OLD WORLD NATIVE STILL A FAVORITE | False | By Carl Totemeier | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-california-chic-in-east-norwich.html | DINING OUT; CALIFORNIA CHIC IN EAST NORWICH | False | By Florence Fabricant | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/lisa-b-friedman-married-to-scott-b-schermerhorn.html | Lisa B. Friedman Married To Scott B. Schermerhorn | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/45-months-of-terror.html | 45 MONTHS OF TERROR | False | By Emily MacFarquhar | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/l-the-nazi-doctor-282186.html | 'The Nazi Doctor' | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/political-campaign-gop-going-national-with-reagan-democrats-take-local-approach.html | THE POLITICAL CAMPAIGN; G.O.P. GOING NATIONAL WITH REAGAN AS DEMOCRATS TAKE LOCAL APPROACH | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/theater-the-maids-by-jean-genet.html | THEATER: 'THE MAIDS,' BY JEAN GENET | False | By Mel Gussow | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-big-bucks-at-high-velocity.html | BOOKS & BUSINESS; BIg Bucks at High Velocity | False | BY Michael M. Thomas | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/trials-of-the-trib.html | TRIALS OF THE TRIB | False | BY David Shaw | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-very-nice-lovely-what-s-the-next-meeting.html | BOOKS & BUSINESS; Very Nice. Lovely, What's the Next Meeting? | False | BY Elizabeth Bailey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/m-j-kirk-is-wed-to-miss-arledge.html | M. J. Kirk Is Wed To Miss Arledge | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/talking-utilities-bulk-rates-can-mean-savings.html | TALKING: UTILITIES; Bulk Rates Can Mean Savings | False | By Andree Brooks | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/games-become-big-business-in-an-li-takeover.html | GAMES BECOME BIG BUSINESS IN AN L.I. TAKEOVER | False | By Nancy Zeldis | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-view-authentic-verdi-sopranos-are-in-short-supply.html | MUSIC VIEW; Authentic Verdi Sopranos Are In Short Supply | False | BY Donal Henahan | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/phyllis-sah-weds-dr-john-p-mchenry.html | Phyllis Sah Weds Dr. John P. McHenry | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-tolkien-s-tale-of-hobbits-set-for-shubert.html | THEATER; TOLKIEN'S TALE OF HOBBITS SET FOR SHUBERT | False | By Alvin Klein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/when-teachers-and-students-clash-on-tv-quiz-battlefield.html | WHEN TEACHERS AND STUDENTS CLASH ON TV QUIZ BATTLEFIELD | False | By Priscilla van Tassel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-people-back-to-basics.html | SPORTS PEOPLE; Back to Basics | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/l-the-nazi-doctors-280386.html | 'The Nazi Doctors' | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-nation-meese-dissents-on-the-high-court.html | THE NATION; Meese Dissents On the High Court | False | By Caroline Rand Herron and Martha A. Miles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-journal-952086.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/drug-outreach-strains-facilities.html | DRUG OUTREACH STRAINS FACILITIES | False | By Linda Martin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-the-real-paul-newman-250486.html | The Real Paul Newman | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-loosen-up-america.html | BOOKS & BUSINESS; Loosen Up, America | False | BY Hal Goodman | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-sports-of-the-times-williams-surveys-straw.html | THE WORLD SERIES '86; SPORTS OF THE TIMES; Williams Surveys Straw | False | BY Dave Anderson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/practical-traveler-a-home-away-from-home.html | PRACTICAL TRAVELER; A Home Away From Home | False | By Paul Grimes | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/sarah-allan-married-to-michael-rufkahr.html | Sarah Allan Married To Michael Rufkahr | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/men-s-style-putting-on-a-renewed-face.html | MEN'S STYLE; Putting On A Renewed Face | False | By Ruth La Ferla | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/personal-finance-if-you-think-1986-is-the-year-for-a-mink.html | PERSONAL FINANCE; If You Think 1986 Is the Year for a Mink | False | By Deborah Rankin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/connecticut-opinion-nasty-sting-lives-on-in-memory.html | CONNECTICUT OPINION; NASTY STING LIVES ON IN MEMORY | False | By Jack McGarvey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/south-pacific-comes-of-age-in-global-politics.html | SOUTH PACIFIC COMES OF AGE IN GLOBAL POLITICS | False | By Barbara Crossette | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/us-aides-split-on-how-to-use-new-contra-aid.html | U.S. AIDES SPLIT ON HOW TO USE NEW CONTRA AID | False | By Stephen Engelberg, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/hockey-rangers-finish-tied-in-overtime.html | HOCKEY; Rangers Finish Tied in Overtime | False | By Craig Wolff | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/washington-reagan-and-the-senate.html | WASHINGTON; Reagan And the Senate | False | By James Reston | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-social-reformers.html | THE NEW SOCIAL REFORMERS | False | BY Crystal Nix | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-289986.html | BOOKS & BUSINESS; BUSINESS IN SHORT | False | By Albert Scardino | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/the-executive-computer-a-clone-invades-the-modern-market.html | THE EXECUTIVE COMPUTER; A Clone Invades the Modern Market | False | By Erik Sandberg-Diment | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/data-bank-october-26-1986.html | Data Bank: October 26, 1986 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/carol-l-gruendel-becomes-the-bride-of-michael-kaelin.html | Carol L. Gruendel Becomes the Bride Of Michael Kaelin | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-scenes-from-teams-perplexing-path.html | THE WORLD SERIES '86; Scenes From Teams' Perplexing Path | False | By Ira Berkow | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-the-spotlight-s-harsh-glare.html | THE WORLD SERIES '86; The Spotlight's Harsh Glare | False | By Malcolm Moran | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/kathryn-l-jonas-to-wed-in-spring.html | Kathryn L. Jonas To Wed in Spring | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-less-food-aid-for-the-homeless.html | THE REGION; Less Food Aid For the Homeless | False | By Mary Connelly, Carlyle C. Douglas and Katherine Roberts | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles-a-gold-mine-in-labels-and-cans.html | WHAT'S NEW IN COLLECTIBLES; A Gold Mine in Labels and Cans | False | By Holly Ornstein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/quaker-stars-in-a-wall-street-soap.html | QUAKER STARS IN A WALL STREET SOAP | False | By Fred R. Bleakley | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-murder-on-long-island-249086.html | Murder On Long Island | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-briefing-letters-from-asselstine.html | WASHINGTON TALK: BRIEFING; Letters From Asselstine | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-master-s-mind-hugh-merrow.html | THE MASTER'S MIND; Hugh Merrow | False | BY Henry James | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/haven-for-retired-greyhounds.html | HAVEN FOR RETIRED GREYHOUNDS | False | By Gitta Morris | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-photography.html | CRITIC'S CHOICES; Photography | False | By Andy Grundberg | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-man-talk-229186.html | Man Talk | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/ideas-and-trends-is-english-the-only-language-for-government.html | IDEAS AND TRENDS; IS ENGLISH THE ONLY LANGUAGE FOR GOVERNMENT? | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/is-any-choice-right-in-sex-selections.html | IS ANY CHOICE RIGHT IN SEX SELECTIONS? | False | By Susan Chira | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/hospitals-unveil-new-effort.html | HOSPITALS UNVEIL NEW EFFORT | False | By Tessa Melvin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-the-family-silver.html | THE NEW FORMALITY; The Family Silver | False | BY Dona Guimaraes | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/consumer-rates.html | CONSUMER RATES | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-do-ceo-s-get-away-with-too-much-imperial-ceo-s-013786.html | DO C.E.O.'S GET AWAY WITH TOO MUCH?; Imperial C.E.O.'s | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/a-singer-whose-personal-life-comes-first.html | A Singer Whose Personal Life Comes First | False | By Heidi Waleson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-mule-for-a-bandwagon.html | TALKING POLITICS; Mule for a Bandwagon | False | By Phil Gailey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-apres-opera.html | THE NEW FORMALITY; Apres Opera | False | By Marian Burros | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-of-the-times-the-world-series-86-red-sox-68-years-and-counting.html | SPORTS OF THE TIMES: THE WORLD SERIES '86; Red Sox: 68 Years and Counting | False | By George Vecsey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/marilyn-walsh-weds.html | Marilyn Walsh Weds | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/trial-to-open-in-81-slaying-of-jersey-trooper.html | TRIAL TO OPEN IN '81 SLAYING OF JERSEY TROOPER | False | By Donald Janson, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short.html | BOOKS & BUSINESS: BUSINESS IN SHORT | False | By Michael J. Feuer | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/amy-inglesby-is-a-bride.html | Amy Inglesby Is a Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/c-correction-005686.html | CORRECTION | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-triumph-of-arches.html | BOOKS & BUSINESS; Triumph of Arches | False | BY Phil Patton | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-opinion-in-pursuit-of-the-perfect-pumpkin.html | LONG ISLAND OPINION; IN PURSUIT OF THE PERFECT PUMPKIN | False | By Donna Marino | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/a-world-series-without-dad-892586.html | A World Series Without Dad | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/peggy-fox-a-lawyer-married-to-dennis-r-hartin.html | Peggy Fox, a Lawyer, Married to Dennis R. Hartin | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-people-drug-suspension.html | SPORTS PEOPLE; Drug Suspension | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/a-sleuth-s-newest-venture.html | A SLEUTH'S NEWEST VENTURE | False | By Barbara Basler | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-do-ceo-s-get-away-with-too-much-imperial-ceo-s-013686.html | DO C.E.O.'S GET AWAY WITH TOO MUCH?; Imperial C.E.O.'s | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-942086.html | BOOKS & BUSINESS; BUSINESS IN SHORT | False | By Patricia O'Toole | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/travel-advisory-hiking-in-a-volcano-on-camelback-in-kenya.html | TRAVEL ADVISORY; Hiking in a Volcano, on Camelback in Kenya | False | By Lawrence Van Gelder | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/guid.html | GUID | False | By Eleanor Charles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/about-men-risky-ground.html | ABOUT MEN; Risky Ground | False | BY Don Harrell | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/raising-the-curtain-on-a-chapter-in-black-history.html | RAISING THE CURTAIN ON A CHAPTER IN BLACK HISTORY | False | By Barbara Delatiner | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/where-art-and-nature-meet.html | WHERE ART AND NATURE MEET | False | By Douglas C. McGill | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-from-india-north-and-south.html | MUSIC: FROM INDIA, NORTH AND SOUTH | False | By John Rockwell | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/photo-exhibit-shows-farming-the-oldfashioned-way.html | PHOTO EXHIBIT SHOWS FARMING THE OLD-FASHIONED WAY | False | By Nancy Tutko | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-a-very-tight-little-island.html | THE REGION; A Very Tight Little Island | False | By Mary Connelly, Carlyle C. Douglas and Katherine Roberts | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-944486.html | BOOKS & BUSINESS; BUSINESS IN SHORT | False | By Ste3ven Greenhouse | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-elis-prove-to-be-no-match-for-quakers.html | COLLEGE FOOTBALL; Elis Prove to Be No Match for Quakers | False | By William H. Wallace, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/school-sports-psal-adams-passing-topples-bayside-18-7.html | SCHOOL SPORTS: P.S.A.L.; Adams Passing Topples Bayside, 18-7 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/smile-when-you-call-them-lizards.html | SMILE WHEN YOU CALL THEM LIZARDS | False | By John Noble Wilford | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/for-two-scholars-history-is-where-they-find-it.html | FOR TWO SCHOLARS, HISTORY IS WHERE THEY FIND IT | False | By Charlotte Libov | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/about-westchester-grief.html | ABOUT WESTCHESTER; GRIEF | False | By Lynne Ames | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/l-how-can-i-root-for-the-mets-013186.html | How Can I Root For the Mets? | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/chess-against-the-odds.html | CHESS; Against the Odds | False | BY Robert Byrne | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/stephanie-anne-sava-writer-marries-michael-boeschenstein-in-connecticut.html | Stephanie Anne Sava, Writer, Marries Michael Boeschenstein in Connecticut | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/son-held-in-mother-s-death.html | Son Held in Mother's Death | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-guide-223186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-judge-indicted-former-city-aide-investigated.html | THE REGION; Judge Indicted, Former City Aide Investigated | False | By Mary Connelly, Carlyle C. Douglas and Datherine Roberts | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-fear-and-leverage-in-the-board-room.html | BOOKS & BUSINESS; Fear and Leverage In The Board Room | False | BY Anthony M. Solomon | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/about-long-island-the-century-of-my-father.html | ABOUT LONG ISLAND; THE CENTURY OF MY FATHER | False | By Fred McMorrow | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-notes-faure-dolly-and-gaby-casadesus.html | MUSIC NOTES; Faure, 'Dolly' And Gaby Casadesus | False | By Tim Page | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/what-alien-law-will-mean-some-questions-and-answers.html | WHAT ALIEN LAW WILL MEAN: SOME QUESTIONS AND ANSWERS | False | By Robert Pear, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-supervisor-speaks-out.html | A SUPERVISOR SPEAKS OUT | False | By Diane Ketcham | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-of-human-contact-portraits-that-pass-in-the-night.html | ART; OF HUMAN CONTACT: PORTRAITS THAT PASS IN THE NIGHT | False | By Helen A. Harrison | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-in-service-to-history.html | WESTCHESTER JOURNAL; IN SERVICE TO HISTORY | False | By Rhoda M. Gilinsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/rock-elvis-costello-twice.html | ROCK: ELVIS COSTELLO, TWICE | False | By Jon Pareles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/philadelphia-transit-service-said-to-face-major-cuts-if-state-doesn-t-help.html | PHILADELPHIA TRANSIT SERVICE SAID TO FACE MAJOR CUTS IF STATE DOESN'T HELP | False | By William K. Stevens, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-region-having-civilians-review-the-police.html | THE REGION; Having Civilians Review the Police | False | By Mary Connelly, Carlyle C. Douglas and Katherine Roberts | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/business-forum-a-controversial-nobel-choice-from-curmudgeon-to-scholarly-giant.html | BUSINESS FORUM: A CONTROVERSIAL NOBEL CHOICE?; From Curmudgeon to Scholarly Giant | False | By Thomas E. Borcherding | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-sports-of-the-times-redemption-for-a-long-suffering-region.html | THE WORLD SERIES '86: SPORTS OF THE TIMES; Redemption for a Long-Suffering Region? | False | BY George Vecsey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/edward-p-mckenzie-wed-to-laura-elizabeth-gamble.html | Edward P. McKenzie Wed To Laura Elizabeth Gamble | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/harvest-is-in-at-centuries-old-distillery.html | HARVEST IS IN AT CENTURIES-OLD DISTILLERY | False | By Ralph Ginzburg | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/gosts-in-ringwood-manor.html | GOSTS IN RINGWOOD MANOR | False | By Albert J. Parisi | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/in-westchester-and-connecticut-clash-of-opinions-on-westchester-hotels.html | IN WESTCHESTER AND CONNECTICUT; Clash of Opinions on Westchester Hotels | False | By Betsy Brown | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-new-image-in-white-plains-an-estate-feel-for-condos.html | POSTINGS: New Image in White Plains; An 'Estate Feel' for Condos | False | By Lisa W. Foderaro | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-benazir-bhutto-s-return-248486.html | Benazir Bhutto's Return | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/national-notebook-kansas-city-mo-digging-in-to-save-energy.html | NATIONAL NOTEBOOK: Kansas City, Mo.; Digging In To Save Energy | False | By David Goldstein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-bring-up-the-big-pop-guns.html | BOOKS & BUSINESS; Bring Up the Big Pop Guns | False | BY Susan Lee | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/free-activist-stirs-debate-on-defense-jobs.html | FREE ACTIVIST STIRS DEBATE ON DEFENSE JOBS | False | By Paul Ben-Itzak | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/a-master-s-mind.html | A MASTER'S MIND | False | BY Cynthia Ozick | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/manila-general-is-the-man-in-middle.html | MANILA GENERAL IS THE MAN IN MIDDLE | False | By Seth Mydans, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/suzanne-gavin-is-wed-to-john-f-mahoney.html | Suzanne Gavin Is Wed To John F. Mahoney | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/opinion-on-state-school-intervention.html | OPINION; ON STATE SCHOOL INTERVENTION | False | By Saul Cooperman | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/ex-college-head-is-charged.html | Ex-College Head Is Charged | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/cover-up-is-charged-at-rial-on-movie-deaths.html | COVER-UP IS CHARGED AT RIAL ON MOVIE DEATHS | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-people-blow-for-kentucky.html | SPORTS PEOPLE; Blow for Kentucky | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/business-forum-in-the-winner-s-words-why-governments-got-out-of-hand.html | BUSINESS FORUM: IN THE WINNER'S WORDS; Why Governments 'Got Out of Hand' | False | By James M. Buchanan | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/british-ask-soviet-to-declare-itself-against-terrorism.html | BRITISH ASK SOVIET TO DECLARE ITSELF AGAINST TERRORISM | False | By Steve Lohr, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/mud-and-syrup.html | MUD AND SYRUP | False | BY Ernest Hebert | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/best-sellers-october-26-1986.html | Best Sellers: October 26, 1986 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/l-journalist-was-victim-of-us-border-law-854786.html | Journalist Was Victim Of U.S. Border Law | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/ouster-of-judges-for-rulings-denied.html | OUSTER OF JUDGES FOR RULINGS DENIED | False | By Linda Greenhouse, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality.html | THE NEW FORMALITY | False | By Anne de Ravel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/pro-football-redskins-have-respect-for-giants.html | PRO FOOTBALL; Redskins Have Respect For Giants | False | By Michael Janofsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/libya-bars-british-planes.html | Libya Bars British Planes | False | By John Kifner, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-workshop-saving-facades.html | POSTINGS: Workshop; Saving Facades | False | By Lisa W. Foderaro | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/iraqi-raids-reported-to-cut-iran-oils-exports.html | IRAQI RAIDS REPORTED TO CUT IRAN OILS EXPORTS | False | By Drew Middleton | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-briefing-punish-the-library-criminal.html | WASHINGTON TALK: BRIEFING; Punish the Library Criminal | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-wall-street-speak-triple-witches-and-poison-pills.html | BOOKS & BUSINESS; Wall Street Speak: Triple Witches and Poison Pills | False | BY Dave Barry | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/linda-susan-pelehach-is-wed-to-glenn-notice.html | Linda Susan Pelehach Is Wed to Glenn Notice | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-pension-assets-014786.html | Pension Assets | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/the-warp-and-woof-of-a-tussle-with-customs.html | THE WARP AND WOOF OF A TUSSLE WITH CUSTOMS | False | BY Fred Ferretti | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/tv-view-the-africans-an-attack-on-western-values.html | TV VIEW; 'The Africans': An Attack On Western Values | False | BY John Corry | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/ides-trends-ignoring-the-law-bilingualism-in-fact.html | IDES & TRENDS: IGNORING THE LAW; BILINGUALISM IN FACT | False | By George Volsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/l-but-star-wars-seems-a-defense-against-improved-relations-011286.html | ...But 'Star Wars' Seems a Defense Against Improved Relations | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/navy-declines-to-recover-bodies-in-48-crash.html | NAVY DECLINES TO RECOVER BODIES IN '48 CRASH | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/in-search-of-the-z-particle.html | IN SEARCH OF THE Z PARTICLE | False | BY Robert P. Crease AND Charles C. Mann | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/e-michael-ward-and-miss-ballard-become-engaged.html | E. Michael Ward And Miss Ballard Become Engaged | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/black-horsewomen-find-fun-in-club.html | BLACK HORSEWOMEN FIND FUN IN CLUB | False | By Jack Cavanaugh | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/toting-up-the-regions-resources.html | TOTING UP THE REGION'S RESOURCES | False | By Anthony Depalma | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-a-religious-issue-939286.html | A Religious Issue | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/dance-view-the-joffrey-has-become-an-ashton-showcase.html | DANCE VIEW; The Joffrey Has Become An Ashton Showcase | False | BY Anna Kisselgoff | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-stamford-center-s-collection-offers-more-than-just-nature.html | ART; STAMFORD CENTER'S COLLECTION OFFERS MORE THAN JUST NATURE | False | By Vivien Raynor | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/for-sale-sterling-forest-s-19990-acres.html | FOR SALE: STERLING FOREST'S 19,990 ACRES | False | By Anthony Depalma | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/education-watch-humanistic-medicine-doctors-are-studying-ethics.html | EDUCATION WATCH: HUMANISTIC MEDICINE; DOCTORS ARE STUDYING ETHICS | False | By Julie Lew | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/trial-in-nicaragua-is-set-to-proceed.html | TRIAL IN NICARAGUA IS SET TO PROCEED | False | By James Lemoyne, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/threats-and-whimpers-the-new-business-heroes.html | THREATS AND WHIMPERS: THE NEW BUSINESS HEROES | False | BY Benjamin Demott | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/financing-resolved.html | FINANCING RESOLVED | False | By Bob Narus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/tocci-perone-contrast-records.html | TOCCI, PERONE CONTRAST RECORDS | False | By Donna Greene | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/stretching-boundaries-the-merlin-of-la-mama.html | STRETCHING BOUNDARIES: THE MERLIN OF LA MAMA | False | BY Elizabeth Swados | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/social-events-in-and-out-of-the-city.html | Social Events; In and Out of the City | False | By Robert E. Tomasson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-286386.html | BOOKS & BUSINESS: BUSINESS IN SHORT | False | By Karen Arenson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/hockey-bossy-adds-edge-as-islanders-win.html | HOCKEY; Bossy Adds Edge As Islanders Win | False | By Robin Finn | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/teresa-cerrutti-can-take-it.html | TERESA CERRUTTI CAN TAKE IT | False | BY William Boyd | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/article-880486-no-title.html | Article 880486 -- No Title | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/next-week-should-all-series-games-be-at-night.html | Next Week; Should All Series Games Be At Night? | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/leaving-south-africa-increasingly-alone-with-its-troubles.html | LEAVING SOUTH AFRICA INCREASINGLY ALONE WITH ITS TROUBLES | False | By Alan Cowell | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/wendy-millman-becomes-a-bride.html | Wendy Millman Becomes a Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/li-police-dept-enters-computer-age.html | L.I. POLICE DEPT. ENTERS COMPUTER AGE | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/around-the-nation-detroit-sets-curfew-to-prevent-arson.html | AROUND THE NATION; Detroit Sets Curfew To Prevent Arson | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/l-taking-it-seriously-011386.html | Taking It Seriously | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-east-4-lowe-filed-goals-lift-boston-college.html | COLLEGE FOOTBALL: EAST; 4 Lowe Filed Goals Lift Boston COllege | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/antiques-the-jeweler-s-eye-reflects-a-passion-for-collection.html | ANTIQUES; 'The Jeweler's Eye' Reflects a Passion for Collection | False | BY Rita Reif | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/dissidents-accuse-seoul-of-press-distortions.html | DISSIDENTS ACCUSE SEOUL OF PRESS DISTORTIONS | False | By Kendall J. Wills, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/know-how-mills.html | KNOW-HOW MILLS | False | BY James M. Banner Jr. | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/home-clinic-don-t-throw-it-out-repair-that-wobbly-old-furniture.html | HOME CLINIC; DON'T THROW IT OUT -- REPAIR THAT WOBBLY OLD FURNITURE | False | By Bernard Gladstone | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/decline-in-bombing-deaths.html | Decline in Bombing Deaths | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-the-buck-starts-here.html | BOOKS & BUSINESS; The Buck Starts Here | False | BY Lawrence A. Veit | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-307586.html | HOME VIDEO; Truffaut's 'Woman' and Rockabilly From Perkins | False | By Stephen Holden | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-the-electronics-of-revenge.html | BOOKS & BUSINESS; The Electronics of Revenge | False | BY James Fallow | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/school-sports-westchester-irvington-routs-dover-plains.html | SCHOOL SPORTS: Westchester; Irvington Routs Dover Plains | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/study-recommends-brief-rest-for-back-pain.html | STUDY RECOMMENDS BRIEF REST FOR BACK PAIN | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/jesuits-dismantling-of-1861-sanctuary-spurs-anger-in-boston.html | JESUITS DISMANTLING OF 1861 SANCTUARY SPURS ANGER IN BOSTON | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-let-this-be-a-lesson.html | BOOKS & BUSINESS; Let This Be a Lesson | False | BY Joanne B. Ciulla | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-fbi-s-new-psyche-squad.html | THE F.B.I.'S NEW PSYCHE SQUAD | False | BY Stephen G. Michaud | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/options-on-housing-are-explored.html | OPTIONS ON HOUSING ARE EXPLORED | False | By Betsy Brown | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-environmentalists-turn-over-new-leaf-sort-of.html | WASHINGTON TALK; Environmentalists Turn Over New Leaf, Sort Of | False | By Philip Shabecoff | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/l-maginot-line-in-the-sky-854886.html | Maginot Line in the Sky | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/topics-pick-a-number-digit-widget.html | Topics: Pick a Number; Digit Widget | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/connecticut-opinion-october-a-month-of-magic.html | CONNECTICUT OPINION; OCTOBER! A MONTH OF MAGIC | False | By Nancy van Vlissingen | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-657086.html | HOME VIDEO; Truffaut's 'Woman' and Rockabilly From Perkins | False | By Bernard Holland | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/theater/tolkiens-tale-of-hobbits-set-for-shubert.html | Tolkien's Tale of Hobbits Set for Shubert | False | By Alvin Klein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/bridge-talking-about-behavior.html | BRIDGE; Talking About Behavior | False | BY Alan Truscott | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/sarah-hovey-nutt-becomes-a-bride.html | Sarah Hovey Nutt Becomes a Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/eanne-ellen-hoenicke-is-wed-to-thomas-melia.html | eanne Ellen Hoenicke Is Wed to Thomas Melia | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/follow-up-on-the-news-bar-that-fights-drunken-driving.html | FOLLOW-UP ON THE NEWS; Bar That Fights Drunken Driving | False | By Richard Haitch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/in-brief-mixed-reviews.html | IN BRIEF; Mixed Reviews | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-grown-ups-given-new-life-at-emelin.html | THEATER; 'GROWN UPS" GIVEN NEW LIFE AT EMELIN | False | By Alvin Klein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/donna-babbitt-marries.html | Donna Babbitt Marries | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/ms-licht-plans-to-become-bride.html | Ms. Licht Plans To Become Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/l-the-folly-of-a-domed-stadium-in-queens-011486.html | The Folly of a Domed Stadium in Queens | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/crafts-treasures-of-sandbox-archeology.html | CRAFTS; TREASURES OF SANDBOX ARCHEOLOGY | False | By Patricia Malarcher | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/state-panel-finds-hunger-widespread.html | STATE PANEL FINDS HUNGER WIDESPREAD | False | By Joseph F. Sullivan | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/catherine-ridenour-a-media-planner-marries-t-e-fancher-in-connecticut.html | Catherine Ridenour, a Media Planner, Marries T. E. Fancher in Connecticut | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/dance-the-erotic-side.html | DANCE: THE EROTIC SIDE | False | BY Jennifer Dunning | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-filling-a-niche-in-litchfield.html | DINING OUT; FILLING A NICHE IN LITCHFIELD | False | By Patricia Brooks | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/out-of-the-blue-six-bequests-for-240-million.html | OUT OF THE BLUE, SIX BEQUESTS FOR $240 MILLION | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/elizabeth-m-murray-becomes-a-bride.html | Elizabeth M. Murray Becomes a Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/un-notes-tv-miniseries-gets-a-chorus-of-objections.html | U.N. NOTES; TV MINISERIES GETS A CHORUS OF OBJECTIONS | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/l-flip-taxes-860486.html | Flip Taxes | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/bomb-kills-military-governor-in-basque-province.html | BOMB KILLS MILITARY GOVERNOR IN BASQUE PROVINCE | False | By Edward Schumacher, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/northeast-journal.html | NORTHEAST JOURNAL | False | By John T. McQuiston | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/jersey-to-vote-on-200-million-for-toxic-cleanup.html | JERSEY TO VOTE ON $200 MILLION FOR TOXIC CLEANUP | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-south-north-carolina-st-stuns-clemson-27-3.html | COLLEGE FOOTBALL: SOUTH; North Carolina St. Stuns Clemson, 27-3 | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/q-and-a-222586.html | Q AND A | False | By Stanley Carr | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-world-trial-of-american-in-managua-stirs-allegations-on-aid.html | THE WORLD; Trial of American In Managua Stirs Allegations on Aid | False | By Milt Freudenheim, James F. Clarity and Laura Mansnerus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/in-france-s-second-city.html | IN FRANCE'S SECOND CITY | False | BY Richard Bernstein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-midwest-ohio-state-routs-minnesota-by-33-0.html | COLLEGE FOOTBALL: MIDWEST; Ohio State Routs Minnesota By 33-0 | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/in-brief-federal-licensing.html | IN BRIEF; Federal Licensing | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/adjusting-the-speed-limit-to-match-reality.html | ADJUSTING THE SPEED LIMIT TO MATCH REALITY | False | By Reginald Stuart | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/school-sports-long-island-carle-place-earns-a-tie.html | SCHOOL SPORTS: LONG ISLAND; Carle Place Earns a Tie | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/resentment-against-new-immigrants.html | RESENTMENT AGAINST NEW IMMIGRANTS | False | By Robert Reinhold | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/headliners-a-limit-to-the-fifth.html | HEADLINERS; A Limit to the Fifth | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-winning-a-few.html | BOOKS & BUSINESS; Winning A Few | False | BY Susan Chira | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/study-forecasts-gains-in-brooklyn.html | STUDY FORECASTS GAINS IN BROOKLYN | False | By Jesus Rangel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-rutgers-rolls-up-527-yards-and-overwhelms-army.html | COLLEGE FOOTBALL; Rutgers Rolls Up 527 Yards and Overwhelms Army | False | By Alex Yannis | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/stage-view-theatergoers-take-note-all-the-audience-s-a-stage.html | STAGE VIEW; Theatergoers Take Note: All the Audience's a Stage | False | By Mel Gussow | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/waste-sites-how-clean-will-they-be.html | WASTE SITES: HOW CLEAN WILL THEY BE? | False | By Bob Narus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/connecticut-opinion-nothing-s-more-fun-than-buying-books.html | CONNECTICUT OPINION; NOTHING'S MORE FUN THAN BUYING BOOKS | False | ALMA ROBERTS GIORDAN | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-when-a-seventh-game-is-necessary-high-drama.html | THE WORLD SERIES '86; When A Seventh Game Is Necessary: High Drama | False | By Murray Chass | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/l-being-in-europe-533386.html | Being in Europe | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/c-correction-005486.html | CORRECTION | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-deviant-socialization-on-a-sesame-seed-bun.html | BOOKS & BUSINESS; Deviant Socialization on a Sesame-Seed Bun | False | BY Mickey Kaus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/dancers-resist-papp-plan.html | DANCERS RESIST PAPP PLAN | False | By Jeremy Gerard | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-game-7-darling-boyd-in-test-of-differing-styles.html | THE WORLD SERIES '86: GAME 7; Darling, Boyd in Test of Differing Styles | False | BY Murray Chass | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-red-sox-lose-grip-on-vision.html | THE WORLD SERIES '86; Red Sox Lose Grip On Vision | False | By Michael Martinez | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/architecture-view-a-japanese-master-debuts-on-two-coasts.html | ARCHITECTURE VIEW; A Japanese Master Debuts On Two Coasts | False | By Paul Goldberger | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-west-colorado-tricks-nebraska-into-upset.html | COLLEGE FOOTBALL: WEST; Colorado Tricks Nebraska Into Upset | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/dr-judith-smith-david-e-fairbank-to-marry-in-may.html | Dr. Judith Smith, David E. Fairbank To Marry in May | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/1717-wreck-of-galleon-off-cape-yields-treasure-and-hints-at-pariates-lives.html | 1717 WRECK OF GALLEON OFF CAPE YIELDS TREASURE AND HINTS AT PARIATES' LIVES | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-the-pumpkin-can-set-holiday-s-mood.html | WESTCHESTER OPINION; THE PUMPKIN CAN SET HOLIDAY'S MOOD | False | By Mimsi Bodkin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/l-sibling-on-lease-966086.html | Sibling on Lease | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/movies/the-mission-carries-a-message-from-past-to-present.html | 'The Mission' Carries a Message From Past to Present | False | By Judith Miller | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/news/arms-talks-a-glossary.html | Arms Talks: A Glossary | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/british-say-they-heard-syrian-envoy-discuss-plot.html | BRITISH SAY THEY HEARD SYRIAN ENVOY DISCUSS PLOT | False | By Francis X. Clines, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-winning-team-credits-its-system.html | A WINNING TEAM CREDITS ITS 'SYSTEM' | False | By Dave Ruden | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/us-aid-approved-to-restore-new-york-beaches.html | U.S. AID APPROVED TO RESTORE NEW YORK BEACHES | False | By Peter Kerr | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/double-hocked-collateral-laterals.html | DOUBLE-HOCKED COLLATERAL LATERALS | False | BY Ron Rosenbaum | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/pro-football-giants-anderson-learning-a-blocking-role.html | PRO FOOTBALL; Giants' Anderson Learning A Blocking Role | False | By Frank Litsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/investing-a-bullish-view-from-the-midwest.html | INVESTING; A Bullish View From the Midwest | False | By John C. Boland | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/end-of-forced-retirement-means-a-lot-to-a-few.html | END OF FORCED RETIREMENT MEANS A LOT - TO A FEW | False | By Kenneth B. Noble | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/mr-meese-s-contempt-of-court.html | Mr. Meese's Contempt of Court | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/new-exhibition-illuminates-the-greatness-that-was-matisse.html | NEW EXHIBITION ILLUMINATES THE GREATNESS THAT WAS MATISSE | False | By John Russell | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/music-season-enters-a-busy-time.html | MUSIC; SEASON ENTERS A BUSY TIME | False | By Robert Sherman | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-stars-of-magic.html | WESTCHESTER JOURNAL; 'STARS OF MAGIC' | False | By Roland Foster Miller | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/julia-l-russin-to-be-bride-of-jeffrey-bercow-lawyer.html | Julia L. Russin to Be Bride Of Jeffrey Bercow, Lawyer | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/25/arts/camera-systems-for-organizing-a-personal-photo-archive.html | CAMERA; Systems for organizing a Personal Photo Archive | True | By Andy Grundberg | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/candidate-is-a-first-on-island.html | CANDIDATE IS A FIRST ON ISLAND | False | By Marvine Howe | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-mcnamara-joy-slips-into-cruelest-defeat.html | THE WORLD SERIES '86; McNamara Joy Slips Into Cruelest Defeat | False | By Peter Alfano | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-86-lightweight-football-lightweights-are-heavy-hitters.html | COLLEGE FOOTBALL '86; LIGHTWEIGHT FOOTBALL; Lightweights Are Heavy Hitters | False | By William N. Wallace | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/verbatim-that-time-in-korea.html | Verbatim; That Time in Korea | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/fredrica-pitkin-welles-is-married-to-leslie-s-ash.html | Fredrica Pitkin Welles Is Married to Leslie S. Ash | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/shoppers-world-a-country-craft-reproduced.html | SHOPPER'S WORLD; A Country Craft Reproduced | False | BY Lisa Hammel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/reagan-is-quoted-by-soviet-on-end-of-all-atom-arms.html | REAGAN IS QUOTED BY SOVIET ON END OF ALL ATOM ARMS | False | By Serge Schmemann, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-american-wife.html | THE AMERICAN WIFE | False | BY Anne Taylor Fleming | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/what-can-break-apartheid.html | What Can Break Apartheid? | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-a-modern-tea.html | THE NEW FORMALITY; A Modern Tea | False | BY Joanna Pruess | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/education-watch-textbook-publishers-are-under-assault-on-several-fronts.html | EDUCATION WATCH; TEXTBOOK PUBLISHERS ARE UNDER ASSAULT ON SEVERAL FRONTS | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/philippine-defense-chief-faults-aquino.html | PHILIPPINE DEFENSE CHIEF FAULTS AQUINO | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-307186.html | HOME VIDEO; Truffaut's 'Woman' and Rockabilly From Perkins | False | By Jon Pareles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-wines-with-history.html | THE NEW FORMALITY; Wines With History | False | BY Nancy Jenkins | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/profit-report-fuels-insurance-debate.html | PROFIT REPORT FUELS INSURANCE DEBATE | False | By William Jobes | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-a-fonda-connection.html | TALKING POLITICS; A Fonda Connection | False | By Phil Gailey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/in-scarsdale-busy-beekeeping-operation.html | IN SCARSDALE, BUSY BEEKEEPING OPERATION | False | By M. H. Reed | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/mary-michelle-fahey-weds-william-ganon.html | Mary Michelle Fahey Weds William Ganon | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/did-the-summit-change-anything.html | DID THE SUMMIT CHANGE ANYTHING? | False | By Dimitri K. Simes | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-world-chemicals-linked-to-an-ozone-hole.html | THE WORLD; Chemicals Linked To an Ozone 'Hole' | False | By Milt Freudenheim, James F. Clarity and Laura Mansnerus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/l-o-ye-windows-283086.html | O Ye Windows! | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-offices-plus-for-riverhead-a-winged-hotel.html | POSTINGS: Offices Plus for Riverhead; A Winged Hotel | False | By Lisa W. Foderaro | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/business-forum-controversial-nobel-choice-turning-these-conservative-times.html | BUSINESS FORUM: A CONTROVERSIAL NOBEL CHOICE?; Turning In to These Conservative Times | False | By Robert Lekachman | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/holmes-fans-grow-more-devoted.html | HOLMES FANS GROW MORE DEVOTED | False | By Carolyn Battista | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/when-nissan-had-a-better-idea.html | WHEN NISSAN HAD A BETTER IDEA | False | By John Kenneth Galbraith | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/national-notebook-houston-hispanic-mall-fights-failure.html | NATIONAL NOTEBOOK: Houston; Hispanic Mall Fights Failure | False | By Peggy I. Evans | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-local-montclair-state-suffers-first-loss-13-6.html | COLLEGE FOOTBALL: LOCAL; Montclair State Suffers First Loss, 13-6 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/l-sampling-trains-534186.html | Sampling Trains | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/white-house-again-says-reagan-didn-t-agree-to-drop-all-a-arms.html | WHITE HOUSE AGAIN SAYS REAGAN DIDN'T AGREE TO DROP ALL A-ARMS | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-a-davis-connection.html | TALKING POLITICS; A Davis Connection | False | By Phil Gailey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-not-as-easy-as-it-sounds.html | BOOKS & BUSINESS; Not As Easy as It Sounds | False | BY Wendy Kaminer | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/wedding-planned-by-susan-estrich-a-law-professor.html | Wedding Planned By Susan Estrich, a Law Professor | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/stamps-national-postage-show-will-open-in-new-york.html | STAMPS; National Postage Show Will Open In New York | False | BY John F. Dunn | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/britain-breaks-its-ties-to-syria-citing-terrorism.html | BRITAIN BREAKS ITS TIES TO SYRIA, CITING TERRORISM | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/numismatics-an-indepth-look-at-americas-coinage.html | NUMISMATICS; An In-Depth Look at America's Coinage | False | BY Ed Reiter | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/jane-deluca-is-the-bride-of-peter-king-hunsinger.html | Jane DeLuca Is the Bride Of Peter King Hunsinger | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/in-quotes.html | IN QUOTES | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/food-some-annotated-ideas-for-preserving.html | FOOD; SOME ANNOTATED IDEAS FOR PRESERVING | False | By Florence Fabricant | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/no-headline-909386.html | No Headline | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-306886.html | HOME VIDEO; Truffaut's 'Woman' and Rockabilly From Perkins | False | By Eden Ross Lipson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/l-eli-whitney-museum-is-making-strides-635186.html | ELI WHITNEY MUSEUM IS MAKING STRIDES | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/kathleen-riordan-to-wed-keneth-m-epstein-nov-8.html | KATHLEEN RIORDAN TO WED KENETH M. EPSTEIN NOV. 8 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-cheers-float-after-parachute.html | THE WORLD SERIES '86; Cheers Float After Parachute | False | By Peter Alfano | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-at-the-robert-martin-gallery-skindeep-beauty-thats-more.html | ART; AT THE ROBERT MARTIN GALLERY, SKIN-DEEP BEAUTY THAT'S MORE | False | By William Zimmer | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/gauguin-and-boudin-works-stolen-from-australia-estate.html | Gauguin and Boudin Works Stolen From Australia Estate | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/death-trial-raising-questions.html | DEATH TRIAL RAISING QUESTIONS | False | By John Rather | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/headliners-an-elbow-to-the-jaw.html | Headliners; An Elbow to the Jaw | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-people-wbc-approves.html | SPORTS PEOPLE; W.B.C. Approves | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/follow-up-on-the-news-reversing-loss-of-a-rape-case.html | FOLLOW-UP ON THE NEWS; Reversing Loss Of a Rape Case | False | By Richard Haitch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/koreans-add-to-flavor-of-shopping-in-el-paso.html | KOREANS ADD TO FLAVOR OF SHOPPING IN EL PASO | False | By Peter Appleborne, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/fashion-preview-new-york-s-spunky-style.html | FASHION PREVIEW; New York's Spunky Style | False | By Carrie Donovan | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/l-the-nazi-doctors-281586.html | 'The Nazi Doctors' | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/novelist-becomes-script-writer-in-one-hectic-lesson.html | NOVELIST BECOMES SCRIPT WRITER IN ONE HECTIC LESSON | False | By Rachel Billington | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-labor-s-pains.html | BOOKS & BUSINESS; Labor's Pains | False | BY Gregg Easterbrook | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/week-in-business-gm-and-ibm-exit-from-south-africa.html | WEEK IN BUSINESS; G.M. and I.B.M. Exit from South Africa | False | By Merrill Perlman | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/pizza-trial-defendant-evasive-about-tapes.html | 'PIZZA' TRIAL DEFENDANT EVASIVE ABOUT TAPES | False | By Arnold H. Lubasch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles-luring-the-big-spending-sixties-types.html | WHAT'S NEW IN COLLECTIBLES; Luring the Big-Spending 'Sixties Types' | False | By Holly Ornstein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/tentative-accord-is-reached-in-temple-university-strike.html | Tentative Accord Is Reached In Temple University Strike | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/towns-scrambling-for-disposal-plans.html | TOWNS SCRAMBLING FOR DISPOSAL PLANS | False | By Robert A. Hamilton | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-what-if-the-children-didn-t-come-by.html | WESTCHESTER OPINION; WHAT IF THE CHILDREN DIDN'T COME BY? | False | By Phyllis Krasilovsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/if-you-re-thinking-of-living-in-parkchester.html | IF YOU'RE THINKING OF LIVING IN; Parkchester | False | By Victoria White | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-bachelor-bidding.html | WESTCHESTER JOURNAL; BACHELOR BIDDING | False | By Lynne Ames | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/victoria-r-asiaf-becomes-a-bride.html | Victoria R. Asiaf Becomes a Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/stakes-are-high-in-suffolk-house-race.html | STAKES ARE HIGH IN SUFFOLK HOUSE RACE | False | By Frank Lynn | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/mexico-vote-ruling-party-being-tested.html | MEXICO VOTE; RULING PARTY BEING TESTED | False | By William Stockton, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/planners-propose-a-monorail.html | PLANNERS PROPOSE A MONORAIL | False | By Tessa Melvin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/leslie-derose-is-married.html | Leslie DeRose Is Married | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/inside-920086.html | INSIDE | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/around-the-nation-school-soccer-team-penalized-for-girl-player.html | AROUND THE NATION; School Soccer Team Penalized for Girl Player | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dodd-and-eddy-clash-over-leadership-role-and-campaign-tactics.html | DODD AND EDDY CLASH OVER LEADERSHIP ROLE AND CAMPAIGN TACTICS | False | By Richard L. Madden | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/reagan-says-nation-s-economy-is-acceleratin.html | REAGAN SAYS NATION'S ECONOMY IS 'ACCELERATING' | False | AP | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-opinion-fact-fiction-and-smithtown-s-class-of-1957.html | LONG ISLAND OPINION; FACT, FICTION AND SMITHTOWN'S CLASS OF 1957 | False | By Bernard M. Skolsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/quotation-of-the-day-005386.html | Quotation of the Day | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/kathy-patty-has-wedding.html | Kathy Patty Has Wedding | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-even-mets-are-amazed.html | THE WORLD SERIES '86; Even Mets Are Amazed | False | By Malcolm Moran | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/business-notes.html | BUSINESS NOTES | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-review-moliere-the-star-of-new-tartuffe.html | THEATER REVIEW; MOLIERE THE STAR OF NEW 'TARTUFFE' | False | By Leah D. Frank | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/city-opera-love-for-3-oranges.html | CITY OPERA: 'LOVE FOR 3 ORANGES' | False | By Tim Page | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/autumns-appeal-more-than-leaves.html | AUTUMN'S APPEAL: MORE THAN LEAVES | False | By Laurie A. O'Neill | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/our-pets-our-pork-chops.html | OUR PETS, OUR PORK CHOPS | False | By Harriet Ritvo | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-ivy-holy-cross-reaches-7-0-mark.html | COLLEGE FOOTBALL: IVY; Holy Cross Reaches 7-0 Mark | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/early-morning-fire-kills-8-injures-7-in-minnesota.html | EARLY MORNING FIRE KILLS 8, INJURES 7 IN MINNESOTA | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/crime-940386.html | CRIME | False | By Newgate Callendar | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/panel-discloses-report-on-radiation-testing.html | Panel Discloses Report On Radiation Testing | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/tourist-industry-leaders-plan-selfhelp-drive-in-87.html | TOURIST INDUSTRY LEADERS PLAN SELF-HELP DRIVE IN '87 | False | By Carlo M. Sardella | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/stick-to-the-clean-water-deal.html | Stick to the Clean Water Deal | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/cable-tv-notes-bringing-em-home-alive.html | CABLE TV NOTES; Bringing 'Em Home Alive | False | By Steve Schneider | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/knicks-win-nets-lose.html | Knicks Win; Nets Lose | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/talking-politics-politics-and-football.html | TALKING POLITICS; Politics and Football | False | By Phil Gailey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-palmer-gains-187-but-syracuse-wins.html | COLLEGE FOOTBALL; Palmer Gains 187 But Syracuse Wins | False | By William C. Rhoden | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/dance-artists-seek-city-help-to-keep-their-space.html | DANCE ARTISTS SEEK CITY HELP TO KEEP THEIR SPACE | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/4-engine-failures-spur-alert-for-airlines-to-overhaul-99-planes.html | 4 ENGINE FAILURES SPUR ALERT FOR AIRLINES TO OVERHAUL 99 PLANES | False | By Richard Witkin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-289486.html | BOOKS & BUSINESS; BUSINESS IN SHORT | False | By Steven Prokesch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jennifer Dunning | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/to-lyons-for-lunch.html | TO LYONS FOR LUNCH | False | BY Patricia Wells | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/recordings-pierre-boulez-shows-a-flair-for-the-second-viennese-school.html | RECORDINGS; Pierre Boulez Shows A Flair For the Second Viennese School | False | By K. Robert Schwarz | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/school-sports-preps-riverdale-honors-hill.html | SCHOOL SPORTS: PREPS; Riverdale Honors Hill | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-944986.html | BOOKS & BUSINESS: BUSINESS IN SHORT | False | BY Floyd Norris | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-1986-87-only-way-to-go-is-up.html | N.B.A. 1986-87; Only Way To Go Is Up | False | By Roy S. Johnson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/richard-darman-s-invisible-hand.html | RICHARD DARMAN'S INVISIBLE HAND | False | By Peter T. Kilborn | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-the-menus.html | THE NEW FORMALITY; The Menus | False | By Anne de Ravel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/last-call-to-plant-hardy-bulbs-for-spring-bloom.html | Last Call to Plant Hardy Bulbs for Spring Bloom | False | By Joan Lee Faust | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/college-football-penn-state-routs-alabama-to-go-7-0.html | COLLEGE FOOTBALL; Penn State Routs Alabama to Go 7-0 | False | By Gordon S. White Jr. | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/persepctives-land-development-planning-waterside-town-houses.html | PERSEPCTIVES: LAND DEVELOPMENT; Planning Waterside Town Houses | False | By Alan S. Oser | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/l-lack-of-understanding-for-group-homes-878586.html | LACK OF UNDERSTANDING FOR GROUP HOMES | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/agency-chief-to-run-hearing-on-pipeline.html | AGENCY CHIEF TO RUN HEARING ON PIPELINE | False | By Nancy Skinner | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-island-opinion-trick-or-treat-the-real-scariness.html | LONG ISLAND OPINION; TRICK OR TREAT: THE REAL SCARINESS | False | By David Vecsey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/music-state-opera-to-offer-seldom-seen-zaza.html | MUSIC; STATE OPERA TO OFFER SELDOM SEEN 'ZAZA' | False | By Rena Fruchter | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/the-loony-horror-of-it-all-catch-22-turns-25.html | THE LOONY HORROR OF IT ALL-'CATCH-22' TURNS 25 | False | BY John W. Aldridge | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/on-language-disinformation-prep-school.html | ON LANGUAGE; Disinformation Prep School | False | BY William Safire | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/best-seller-october-26-1986.html | Best Seller: October 26, 1986 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-benazir-bhutto-s-return-247486.html | Benazir Bhutto's Return | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/3-runs-in-10th-inning-come-with-2-outs-for-6-5-victory.html | 3 RUNS IN 10TH INNING COME WITH 2 OUTS FOR 6-5 VICTORY | False | By Joseph Durso | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/postings-c-1850-gothic-an-orphan.html | POSTINGS: C. 1850 Gothic; An Orphan | False | By Lisa W. Foderaro | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/in-brief-people-s-sale-approved.html | IN BRIEF; People's Sale Approved | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/the-wealthiest-woman-in-america.html | THE WEALTHIEST WOMAN IN AMERICA | False | By Thomas C. Hayes | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles.html | WHAT'S NEW IN COLLECTIBLES | False | By Holly Ornstein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/long-islanders-rehabilitation-expert-with-a-message.html | LONG ISLANDERS; REHABILITATION EXPERT WITH A MESSAGE | False | By Lawrence Van Gelder | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/conservatives-benefit-greek-socialist-austerity-prompts-a-leftist-rebuff.html | CONSERVATIVES BENEFIT; GREEK SOCIALIST AUSTERITY PROMPTS A LEFTIST REBUFF | False | By Henry Kamm | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-record-1.1-million-paid-for-chair.html | A Record $1.1 Million Paid for Chair | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/obituaries/david-i-ashe-lawyer-for-unions-dies-at-75.html | David I. Ashe, Lawyer For Unions, Dies at 75 | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-198687-much-movement-and-one-constant-the-celtics.html | N.B.A. 1986-87; Much Movement and One Constant-the Celtics | False | BY Sam Goldpaper | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/pro-football-leahy-in-position-to-equal-field-goal-record.html | PRO FOOTBALL; Leahy in Position to Equal Field-Goal Record | False | By Gerald Eskenazi | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/excerpts-from-debate-betwee-dodd-and-eddy.html | EXCERPTS FROM DEBATE BETWEE DODD AND EDDY | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-a-religious-issue-015186.html | A Religious Issue | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/new-party-chief-offers-gloomy-picture-of-vietnam.html | NEW PARTY CHIEF OFFERS GLOOMY PICTURE OF VIETNAM | False | By Barbara Crossette, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/pretoria-government-ousted-at-geneva-red-cross-parley.html | PRETORIA GOVERNMENT OUSTED AT GENEVA RED CROSS PARLEY | False | By Thomas W. Netter Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/clean-air-deadline-nears-and-city-ponders-its-choices.html | CLEAN AIR DEADLINE NEARS, AND CITY PONDERS ITS CHOICES | False | By Robert O. Boorstin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/l-penshurst-534486.html | Penshurst | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/letter-to-gorbachev.html | LETTER TO GORBACHEV | False | BY Craig R. Whitney | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/news-summary-sunday-october-26-1986.html | NEWS SUMMARY SUNDAY, OCTOBER 26, 1986 | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/developer-plans-to-link-39-story-tower-to-a-west-side-landmark.html | DEVELOPER PLANS TO LINK 39-STORY TOWER TO A WEST SIDE LANDMARK | False | By David W. Dunlap | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/officials-cite-41-food-outlets.html | OFFICIALS CITE 41 FOOD OUTLETS | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-world-mexico-said-to-grow-more-drugs.html | THE WORLD; Mexico Said to Grow More Drugs | False | By Milt Freudenheim, James F. Clarity and Laura Mansnerus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/about-cars-mazda-offers-frugal-luxury.html | ABOUT CARS; Mazda Offers Frugal Luxury | False | By Marshall Schuon | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-classic-french.html | THE NEW FORMALITY; Classic French | False | By Bryan Miller | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-the-disease-is-past-but-the-cure-lingers-on.html | BOOKS & BUSINESS; The Disease Is Past, but the Cure Lingers On | False | BY Mancur Olson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/miss-schmeelk-weds-joseph-nerich-jr.html | Miss Schmeelk Weds Joseph Nerich Jr. | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/sound-speaker-cabinets-adjust-to-the-cd-challenge.html | SOUND; Speaker Cabinets Adjust To the CD Challenge | False | BY Hans Fantel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/state-panel-is-drafting-rules-to-bar-political-control-of-cable-tv-groups.html | STATE PANEL IS DRAFTING RULES TO BAR POLITICAL CONTROL OF CABLE TV GROUPS | False | By Ralph Blumenthal | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-people-wrestler-sentenced.html | SPORTS PEOPLE; Wrestler Sentenced | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-after-dinner.html | THE NEW FORMALITY; After Dinner | False | By Frank J. Prial | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-italian-fare-in-larchmont.html | DINING OUT; ITALIAN FARE IN LARCHMONT | False | By M.h.reed | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-a-chutist-drops-in-on-game.html | THE WORLD SERIES '86; A Chutist Drops In On Game | False | By Peter Alfano | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/ballet-joffrey-company-in-all-arpino-program.html | BALLET: JOFFREY COMPANY IN ALL-ARPINO PROGRAM | False | By Jennifer Dunning | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/did-2-american-companies-meet-divestment-test.html | DID 2 AMERICAN COMPANIES MEET DIVESTMENT TEST? | False | By Tamar Lewin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/shawn-sparks-marries-bruce-william-bolger.html | Shawn Sparks Marries Bruce William Bolger | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/neutrons-in-paradise.html | NEUTRONS IN PARADISE | False | BY Webster Schott | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/l-norway-533286.html | Norway | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/l-peter-king-and-the-ira-394786.html | PETER KING AND THE I.R.A. | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/shortage-of-school-bus-drivers-causes-growing-concern.html | SHORTAGE OF SCHOOL BUS DRIVERS CAUSES GROWING CONCERN | False | By Martha L. Molnar | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-murder-on-long-island-248686.html | Murder On Long Island | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/what-s-new-in-collectibles-buy-a-lamp-get-a-society-for-free.html | WHAT'S NEW IN COLLECTIBLES; Buy a Lamp, Get a 'Society' for Free | False | By Holly Ornstein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/l-speaking-personally-on-dracula-s-trail-in-transylvania-228286.html | SPEAKING PERSONALLY; ON DRACULA'S TRAIL IN TRANSYLVANIA | False | By Charlotte L. Simsen | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/children-s-books-947286.html | CHILDREN'S BOOKS | False | BY Rollene W. Saal | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/li-man-fatally-shoots-two-in-bars-then-wounds-himself.html | L.I. Man Fatally Shoots Two In Bars Then Wounds Himself | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/is-simon-in-hog-heaven.html | IS SIMON IN HOG HEAVEN? | False | BY Elizabeth Jolley | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/man-whom-church-declared-recipient-of-63-miracle-dies.html | MAN WHOM CHURCH DECLARED RECIPIENT OF '63 MIRACLE DIES | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/headliners-a-ticket-to-jail.html | HEADLINERS; A Ticket to Jail | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/vatican-asks-help-to-meet-increasing-deficit.html | VATICAN ASKS HELP TO MEET INCREASING DEFICIT | False | By Roberto Suro, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/ashley-m-lickle-to-wed-in-march.html | Ashley M. Lickle To Wed in March | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-of-the-times-the-world-series-86-not-since-thomson-homer.html | SPORTS OF THE TIMES: THE WORLD SERIES '86; Not Since Thomson Homer | False | By Dave Anderson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/brookhaven-last-frontier-grapples-with-change.html | BROOKHAVEN: 'LAST FRONTIER' GRAPPLES WITH CHANGE | False | By Diane Ketcham | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/man-linked-to-series-of-deaths.html | MAN LINKED TO SERIES OF DEATHS | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/views-of-sport-the-next-thing-i-knew-i-was-inside-fenway.html | VIEWS OF SPORT; The Next Thing I Knew I Was Inside Fenway | False | By Ron Nief | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/outdoors-turnofthe-century-boat-ride.html | OUTDOORS; Turn-Of-The Century Boat Ride | False | By Stan Wass | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/in-the-nation-meet-doctr-spin.html | IN THE NATION; MEET DOCTR SPIN | False | By Tom Wicker | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/votes-set-on-town-land-plan.html | VOTES SET ON TOWN LAND PLAN | False | By Thomas Clavin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/anne-macmillan-weds-john-m-reid-jr.html | Anne Macmillan Weds John M. Reid Jr. | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/increases-in-cases-of-whooping-cough-reported.html | INCREASES IN CASES OF WHOOPING COUGH REPORTED | False | By Carolyn Battista | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-differing-styles-in-game-7.html | THE WORLD SERIES '86; Differing Styles in Game 7 | False | By Murray Chass | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/south-africa-church-eases-stand.html | SOUTH AFRICA CHURCH EASES STAND | False | By Alan Cowell, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/schoolchidren-take-a-look-from-inside-at-world-of-art.html | SCHOOLCHIDREN TAKE A LOOK FROM INSIDE AT WORLD OF ART | False | By Roberta Hershenson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-do-ceo-s-get-away-with-too-much-imperial-ceo-s-938786.html | DO C.E.O.'S GET AWAY WITH TOO MUCH?; Imperial C.E.O.'s | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/national-notebook-norfolk-va-crowded-field-gets-a-big-entry.html | NATIONAL NOTEBOOK: Norfolk, Va.; Crowded Field Gets a Big Entry | False | DEBORAH MARQUARDT | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/parents-in-schoolbook-case-wary-on-victory.html | PARENTS IN SCHOOLBOOK CASE WARY ON VICTORY | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/state-seeks-regional-planning-on-transportation.html | STATE SEEKS REGIONAL PLANNING ON TRANSPORTATION | False | By William Jobes | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/o-rourke-in-new-dispute-may-quit-tv-debate.html | O'ROURKE, IN NEW DISPUTE, MAY QUIT TV DEBATE | False | By Robert D. McFadden | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/new-jersey-opinion-is-it-fair-to-regulate-doctors.html | NEW JERSEY OPINION; IS IT FAIR TO REGULATE DOCTORS? | False | By Sigmund Sattenspiel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/morristown-will-offer-ballots-in-braille.html | MORRISTOWN WILL OFFER BALLOTS IN BRAILLE | False | By Albert J. Parisi | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/the-king-lear-of-ochtermochty.html | THE KING LEAR OF OCHTERMOCHTY | False | BY Jonathan Baumbach | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/l-prizzi-s-family-282686.html | 'Prizzi's Family' | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/sandra-salmans-wed-to-peter-phillips.html | Sandra Salmans Wed to Peter Phillips | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/foundation-sets-30000-management-prizes.html | FOUNDATION SETS $30,000 MANAGEMENT PRIZES | False | By Kathleen Teltsch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-southern-feast.html | THE NEW FORMALITY; Southern Feast | False | By Craig Claiborne | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/o-neill-theater-head-is-recipient-of-medal.html | O'Neill Theater Head Is Recipient of Medal | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-final-touches.html | THE NEW FORMALITY; Final Touches | False | BY Pierre Franey | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/cornelia-s-guest-becomes-a-bride.html | Cornelia S. Guest Becomes a Bride | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/suzanne-schmidt-is-wed-to-james-b-harvie-3dn.html | Suzanne Schmidt Is Wed to James B. Harvie 3dN | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/suddenly-it-s-open-season-on-public-servants.html | SUDDENLY, IT'S OPEN SEASON ON PUBLIC SERVANTS | False | By Martin Tolchin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/focus-liability-coast-case-raises-risk-of-directors.html | FOCUS: LIABILITY; Coast Case Raises Risk Of Directors | False | By Katherine Bishop | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/immigration-is-discussed-at-a-seminar.html | IMMIGRATION IS DISCUSSED AT A SEMINAR | False | By Marvine Howe | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-knight-s-impossible-dream.html | THE WORLD SERIES '86; Knight's Impossible Dream | False | By Ira Berkow | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/some-measure-the-nation-s-progress-by-what-is-not-built.html | SOME MEASURE THE NATION'S PROGRESS BY WHAT IS NOT BUILT | False | By Philip Shabecoff | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/antiques-a-showcase-of-preservation.html | ANTIQUES; A SHOWCASE OF PRESERVATION | False | By Muriel Jacobs | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/q-and-a-860286.html | Q and A | False | By Shawn G. Kennedy | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/street-fashion-now-women-are-buttoning-up-in-men-s-cardigans.html | STREET FASHION; Now Women Are Buttoning Up in Men's Cardigans | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-290386.html | BOOKS & BUSINESS: BUSINESS IN SHORT | False | By Allan Sloan | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/the-female-experience-uncensored.html | THE FEMALE EXPERIENCE-UNCENSORED | False | BY Fay Weldon | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/chicago-rolls-show-34538-are-registered-to-vote-twice.html | Chicago Rolls Show 34,538 Are Registered to Vote Twice | False | AP | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/parties-pour-resources-into-2-races.html | PARTIES POUR RESOURCES INTO 2 RACES | False | By Esther B. Fein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/ryan-and-pataki-vie-in-a-rematch.html | RYAN AND PATAKI VIE IN A REMATCH | False | By Patricia Keegan | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/local-color-except-green-is-gone-from-the-hustings.html | LOCAL COLOR, EXCEPT GREEN, IS GONE FROM THE HUSTINGS | False | By R. W. Apple Jr. | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-pension-assets-015286.html | Pension Assets | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/toxic-site-cleanup-plan-faces-test.html | TOXIC SITE CLEANUP PLAN FACES TEST | False | By Harold Faber, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/c-correction-952686.html | CORRECTION | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/childcare-aid-for-employees-rising.html | CHILD-CARE AID FOR EMPLOYEES RISING | False | By Carol Steinberg | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/music-festival-to-celebrate-american-music.html | MUSIC; FESTIVAL TO CELEBRATE AMERICAN MUSIC | False | By Rena Fruchter | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/fare-of-the-country-italy-s-buttery-buffalo-cheese.html | FARE OF THE COUNTRY; Italy's Buttery Buffalo Cheese | False | BY Louis Inturrisi | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/what-s-doing-in-kansas-city.html | WHAT'S DOING IN; Kansas City | False | BY Sarah Ferrell | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-lockouts-014986.html | Lockouts | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/nancy-mortensen-wed-to-christopher-piper.html | Nancy Mortensen Wed To Christopher Piper | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-307986.html | HOME VIDEO; Truffaut's 'Woman' and Rockabilly From Perkins | False | By Lawrence Van Gelder | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/books-business-business-in-short-939086.html | BOOKS & BUSINESS: BUSINESS IN SHORT | False | By Caroline Rand Herron | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-ex-goblin-remembers-the-way-it-was.html | WESTCHESTER OPINION; EX-GOBLIN REMEMBERS THE WAY IT WAS | False | By Beth K. Wallach | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/views-of-sport-shedding-some-tv-light-on-officiating.html | VIEWS OF SPORT; Shedding Some (TV) Light on Officiating | False | By Mel Narol | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/dining-out-down-by-the-river-in-red-bank.html | DINING OUT; DOWN BY THE RIVER IN RED BANK | False | By Anne Semmes | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/theater-season-will-offer-a-plethora-of-premieres.html | THEATER SEASON WILL OFFER A PLETHORA OF PREMIERES | False | By Alvin Klein | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/c-correction-005586.html | CORRECTION | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-baseball-notebook-yanks-take-aim-at-rhoden-and-pena.html | THE WORLD SERIES '86: Baseball Notebook; Yanks Take Aim at Rhoden and Pena | False | By Murray Chass | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/critic-s-choices-music.html | CRITIC'S CHOICES; Music | False | By Will Crutchfield | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-gedman-s-hallmark-a-diligent-confidence.html | THE WORLD SERIES '86; Gedman's Hallmark: A Diligent Confidence | False | By Michael Martinez | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/susan-kramer-weds-william-flora-jr.html | Susan Kramer Weds William Flora Jr. | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/barbara-lawrence-is-wed.html | Barbara Lawrence Is Wed | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/popular-music-finds-itself-in-a-caribbean-groove.html | Popular Music Finds Itself in a Caribbean Groove | False | By James Hunter | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/work-rules-overtaking-pay-as-key-in-labor-disputes.html | WORK RULES OVERTAKING PAY AS KEY IN LABOR DISPUTES | False | By William Serrin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-grand-style.html | THE NEW FORMALITY; Grand Style | False | BY Carol Vogel | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/children-s-books-bookshelf-943986.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/poor-priced-out-of-jersey-housing.html | POOR PRICED OUT OF JERSEY HOUSING | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/l-the-singles-life-another-view-879486.html | THE SINGLES LIFE: ANOTHER VIEW | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/foreign-concerns-find-county-a-haven.html | FOREIGN CONCERNS FIND COUNTY A HAVEN | False | By Penny Singer | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/sunday-observer-born-in-the-u-x-a.html | SUNDAY OBSERVER; Born in the U. X. A. | False | BY Russell Baker | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/president-of-mozambique-is-killed-violent-reaction-to-a-south-african-crash.html | PRESIDENT OF MOZAMBIQUE IS KILLED; VIOLENT REACTION TO A SOUTH AFRICAN CRASH | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/alaska-natives-to-renew-efforts-on-land-bill.html | ALASKA NATIVES TO RENEW EFFORTS ON LAND BILL | False | Special to the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/minnie-thinks-the-world-of-manny.html | MINNIE THINKS THE WORLD OF MANNY | False | BY Jerome Charyn | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/for-new-yorkers-is-there-life-after-rent-regulation.html | FOR NEW YORKERS, IS THERE LIFE AFTER RENT REGULATION? | False | By Michael Decoursy Hinds | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/is-aquino-falling-behind-in-political-posturing.html | IS AQUINO FALLING BEHIND IN POLITICAL POSTURING? | False | By Seth Mydans | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/theater/theater-olivier-on-acting-how-to-create-the-universe-in-the-palm-of-your-hand.html | THEATER; Olivier on Acting How to Create The Universe in the Palm of Your Hand | False | By Laurence Olivier | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/heated-contest-unfolds-to-replace-flynn-in-albany.html | HEATED CONTEST UNFOLDS TO REPLACE FLYNN IN ALBANY | False | By Milena Jovanovitch | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/movies/film-view-martin-scorsese-showmanship-and-mystery.html | FILM VIEW; Martin Scorsese: Showmanship and Mystery | False | By Janet Maslin | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-opinion-marion-s-secret-fudge-was-a-tradition.html | WESTCHESTER OPINION; MARION'S SECRET FUDGE WAS A TRADITION | False | By Gloria Smith | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/the-nation-tax-bill-is-signed-and-its-revision-gets-under-way.html | THE NATION; Tax Bill Is Signed, And Its Revision Gets Under Way | False | By Caroline Rand Herron and Martha A. Miles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/question-of-the-week-what-do-the-knicks-and-nets-need.html | Question Of the Week; What Do The Knicks And Nets Need? | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/elusive-opportunity-an-angry-tit-for-tat-may-be-delaying-more-urgent-business.html | ELUSIVE OPPORTUNITY; AN ANGRY TIT-FOR-TAT MAY BE DELAYING MORE URGENT BUSINESS | False | By David K. Shipler | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/where-did-their-love-go.html | WHERE DID THEIR LOVE GO? | False | BY Milo Miles | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/weekinreview/nato-nervously-contemplates-a-conventional-forces-gap.html | NATO NERVOUSLY CONTEMPLATES A CONVENTIONAL FORCES GAP | False | By James M. Markham | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/art-an-artists-eye-behind-the-lens.html | ART; AN ARTIST'S EYE BEHIND THE LENS | False | By Phyllis Braff | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-198687-new-pieces-to-fit-in-place.html | N.B.A. 1986-87; New Pieces To Fit In Place | False | By Sam Goldpaper | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/washington-talk-briefing-hail-the-entrepreneur.html | WASHINGTON TALK: BRIEFING; Hail the Entrepreneur | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/poets-put-their-verse-on-video.html | POETS PUT THEIR VERSE ON VIDEO | False | By Charlotte Libov | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/te-kanawa-takes-to-island-stage.html | TE KANAWA TAKES TO ISLAND STAGE | False | By Tim Page | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/article-912486-no-title.html | Article 912486 -- No Title | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/on-long-island-imported-housing-flavors-the-island-mix.html | ON LONG ISLAND; Imported Housing Flavors the Island Mix | False | By Diana Shaman | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/pastor-finds-gop-support-lukewarm.html | PASTOR FINDS G.O.P. SUPPORT LUKEWARM | False | By Robin Toner, Special To the New York Times | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/l-it-s-in-our-power-to-ease-east-west-tensions-855086.html | It's in Our Power to Ease East-West Tensions | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/the-new-formality-weekend-lunch.html | THE NEW FORMALITY; Weekend Lunch | False | BY Janet Bukovinsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/opinion/topics-pick-a-number-worn-again.html | Topics: Pick a Number; Worn Again | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/l-do-ceo-s-get-away-with-too-much-imperial-ceo-s-013886.html | DO C.E.O.'S GET AWAY WITH TOO MUCH?; Imperial C.E.O.'s | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/school-sports-new-jersey-summit-snaps-union-s-streak.html | SCHOOL SPORTS: NEW JERSEY; Summit Snaps Union's Streak | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/schomburg-center-marks-60-years-of-black-culture-research.html | SCHOMBURG CENTER MARKS 60 YEARS OF BLACK CULTURE RESEARCH | False | By Ronald Smothers | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/jeanne-k-gromer-weds-t-a-smith.html | Jeanne K. Gromer Weds T. A. Smith | False | | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/the-dance-chun-troupe.html | THE DANCE: CHUN TROUPE | False | By Jack Anderson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/l-garrett-s-categories-938186.html | Garrett's Categories | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/realestate/in-new-jersey-builders-turning-south-for-cheaper-land.html | IN NEW JERSEY; Builders Turning South for Cheaper Land | False | By Rachelle Garbarine | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/the-world-series-86-rewound-mets-back-in-the-chase.html | THE WORLD SERIES '86; Rewound Mets Back in the Chase | False | By Murray Chass | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/marking-li-jewish-history.html | MARKING L.I. JEWISH HISTORY | False | By Barbara Delatiner | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/l-packing-list-222686.html | Packing List | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westchester-journal-epilepsy-and-work.html | WESTCHESTER JOURNAL; EPILEPSY AND WORK | False | By Rhoda M. Gilinsky | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/a-day-in-the-snow-peaks.html | A DAY IN THE SNOW PEAKS | False | BY Jean Smith | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/susan-m-reinfeld-marries-jeffrey-zager-a-law-clerk.html | Susan M. Reinfeld Marries Jeffrey Zager, a Law Clerk | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-the-real-paul-newman-249486.html | The Real Paul Newman | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/reservations-in-paradies.html | RESERVATIONS IN PARADIES | False | BY Israel Shenker | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/music-chamber-group-at-y.html | MUSIC: CHAMBER GROUP AT Y | False | By Bernard Holland | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/sports/nba-1986-87-for-malone-new-exit-on-nba-beltway.html | N.B.A. 1986-87; For Malone, New Exit on N.B.A. Beltway | False | By Roy S. Johnson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/ms-way-married-to-frank-t-judge-3d.html | Ms. Way Married to Frank T. Judge 3d | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/a-life-of-her-own.html | A LIFE OF HER OWN | False | BY Anthony Howard | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/arts/home-video-truffaut-s-woman-and-rockabilly-from-perkins-306486.html | HOME VIDEO; Truffaut's 'Woman' and Rockabilly From Perkins | False | By Janet Maslin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/style/debbie-scott-simmons-wed-to-robert-m-jaffe.html | Debbie Scott Simmons Wed to Robert M. Jaffe | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/magazine/l-the-real-paul-newman-249986.html | The Real Paul Newman | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/starving-the-hands-that-fed-them.html | STARVING THE HANDS THAT FED THEM | False | BY Craig R. Whitney | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/weavers-kings-and-conquerors.html | WEAVERS, KINGS AND CONQUERORS | False | BY Martica Sawin | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/business/investing-off-limits-for-now.html | INVESTING; Off Limits, for Now | False | By James C. Condon | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/travel/l-four-corners-533786.html | Four Corners | False | | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/westport-for-truck-checks-but-not-there.html | WESTPORT FOR TRUCK CHECKS, BUT NOT THERE | False | By Jack Cavanaugh | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/the-race-for-congress-amenta-in-uphill-fight-against-johnson.html | THE RACE FOR CONGRESS; AMENTA IN UPHILL FIGHT AGAINST JOHNSON | False | By Dirk Johnson | 1986-10-29 | TX 1-943081 |
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/world/around-the-world-mrs-chiang-kai-shek-returns-to-taiwan.html | AROUND THE WORLD; Mrs. Chiang Kai-shek Returns to Taiwan | False | AP | 1986-10-29 | TX 1-943081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-26 | 1986-10-26 | https://www.nytimes.com/1986/10/26/nyregion/a-lag-in-demand-seen-by-employers.html | A LAG IN DEMAND SEEN BY EMPLOYERS | False | By Carol Steinberg | 1986-10-29 | TX 1-943081 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/ranger-cheering-section.html | Ranger Cheering Section | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/crampton-takes-seniors-event-by-1.html | Crampton Takes Seniors Event by 1 | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/credit-markets-foreign-demand-in-spotlight.html | CREDIT MARKETS; Foreign Demand in Spotlight | False | By Michael Quint | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/sequel-to-a-woman-of-substance.html | SEQUEL TO 'A WOMAN OF SUBSTANCE' | False | By John J. O'Connor | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/recital-nigi-sato-soprano.html | RECITAL: NIGI SATO, SOPRANO | False | By Bernard Holland | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/topics-cash-flows-budget-counterfeiting.html | Topics: Cash Flows; Budget Counterfeiting | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/at-a-church-in-fairfield-old-vs-new.html | AT A CHURCH IN FAIRFIELD, OLD VS. NEW | False | By Dirk Johnson, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/straw-stirs-johnson.html | STRAW STIRS JOHNSON | False | BY Dave Anderson | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-game-6-removal-angers-strawberry.html | THE WORLD SERIES '86; GAME 6 REMOVAL ANGERS STRAWBERRY | False | By Malcolm Moran | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-what-have-values-to-do-with-the-un-159286.html | What Have Values to Do With the U.N.? | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/briefs-034186.html | BRIEFS | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/pretoria-must-deal-with-black-leaders.html | Pretoria Must Deal With Black Leaders | False | By Robert I. Rotberg | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/lack-of-day-care-worries-suburbs.html | LACK OF DAY CARE WORRIES SUBURBS | False | By Thomas J. Lueck | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/news-summary-monday-october-27-1986.html | NEWS SUMMARY: MONDAY, OCTOBER 27, 1986 | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/taxpayers-seek-last-benefits-before-old-rules-end-dec-31.html | TAXPAYERS SEEK LAST BENEFITS BEFORE OLD RULES END DEC. 31 | False | By Gary Klott, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/62-injured-as-thai-jetliner-loses-pressure-over-japan.html | 62 INJURED AS THAI JETLINER LOSES PRESSURE OVER JAPAN | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/1818-jefferson-letter-to-be-auctioned.html | 1818 JEFFERSON LETTER TO BE AUCTIONED | False | By Edwin McDowell | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/cabaret-songs-by-celeste.html | CABARET: SONGS BY CELESTE | False | By John S. Wilson | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/three-contests-in-new-jersey.html | Three Contests in New Jersey | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/gm-may-scale-back-its-saturn-corp-plans.html | G.M. May Scale Back Its Saturn Corp. Plans | False | By John Holusha, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-japanese-investment-expands.html | WASHINGTON WATCH; Japanese Investment Expands | False | By Peter T. Kilborn | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/kathleen-frick-is-wed-to-john-biggins.html | Kathleen Frick Is Wed to John Biggins | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/cia-is-recruiting-new-york-police.html | C.I.A. IS RECRUITING NEW YORK POLICE | False | By Selwyn Raab | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/subterranean-engineers.html | SUBTERRANEAN ENGINEERS | False | By Albert Scardino | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/agenda-oct-27-1986.html | AGENDA: OCT. 27, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/pressure-builds-as-rain-halts-world-series.html | PRESSURE BUILDS AS RAIN HALTS WORLD SERIES | False | By Murray Chass | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-meese-and-the-storm-over-the-court.html | WASHINGTON TALK; MEESE AND THE STORM OVER THE COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-ads-for-suzuki-samurai-expand-to-northeast.html | ADVERTISING; Ads for Suzuki Samurai Expand to Northeast | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/jets-hold-on-as-saints-fall-short.html | JETS HOLD ON AS SAINTS FALL SHORT | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/us-says-russians-violate-diplomacy-by-quoting-talks.html | U.S. SAYS RUSSIANS VIOLATE DIPLOMACY BY QUOTING TALKS | False | By Neil A. Lewis, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/dance-joffrey-s-taming-of-the-shrew.html | DANCE: JOFFREY'S 'TAMING OF THE SHREW | False | By Jack Anderson | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-navy-seeking-competitive-bids.html | WASHINGTON WATCH; Navy Seeking Competitive Bids | False | By Peter T. Kilborn | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/business-people-3-sharing-a-dream-with-celtic-fans.html | BUSINESS PEOPLE; 3 Sharing a Dream With Celtic Fans | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/david-hand.html | DAVID HAND | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-why-the-mets-are-still-alive.html | THE WORLD SERIES '86; WHY THE METS ARE STILL ALIVE | False | By George Veesey | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/standing-ovation-as-leahy-streak-ends.html | STANDING OVATION AS LEAHY STREAK ENDS | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/winifred-markus-becomes-a-bride.html | Winifred Markus Becomes a Bride | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/red-cross-panel-says-it-fears-the-effects-of-pretoria-action.html | RED CROSS PANEL SAYS IT FEARS THE EFFECTS OF PRETORIA ACTION | False | By Thomas W. Netter, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/air-force-commander-wants-to-place-mx-missiles-on-trains.html | AIR FORCE COMMANDER WANTS TO PLACE MX MISSILES ON TRAINS | False | By Richard Halloran, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-quiet-in-the-recess.html | WASHINGTON TALK: BRIEFING; Quiet in the Recess | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/kathleen-m-troy-is-wed-to-david-samuel-cohen.html | Kathleen M. Troy Is Wed To David Samuel Cohen | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/younger-riders-ripe-for-breeders.html | YOUNGER RIDERS RIPE FOR BREEDERS' | False | By Steven Crist | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/around-the-world-5-gold-miners-killed-in-south-africa-accident.html | AROUND THE WORLD; 5 Gold Miners Killed In South Africa Accident | False | Special to The New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/give-japan-a-turn-at-the-imf.html | Give Japan a Turn at the I.M.F. | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/around-the-world-thousand-pay-homage-to-mozambican-leader.html | AROUND THE WORLD; Thousand Pay Homage To Mozambican Leader | False | Special to The New York Times | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-birthday-flop.html | WASHINGTON TALK: BRIEFING; Birthday Flop | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/roberta-l-turkell-is-wed-to-peter-schwartz-on-li.html | Roberta L. Turkell Is Wed To Peter Schwartz on L.I. | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/plans-for-tv-debate-are-uncertain.html | PLANS FOR TV DEBATE ARE UNCERTAIN | False | By Robert D. McFadden | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/new-teachers-aided-in-great-neck.html | NEW TEACHERS AIDED IN GREAT NECK | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/auto-racing-prost-gains-2d-driving-title.html | AUTO RACING; PROST GAINS 2D DRIVING TITLE | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/corporate-profits-up-slightly.html | CORPORATE PROFITS UP SLIGHTLY | False | By Calvin Sims | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-news-briefs-crenshaw-wins-shortened-event.html | SPORTS NEWS BRIEFS; Crenshaw Wins Shortened Event | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-darlings-big-day-delayed.html | THE WORLD SERIES '86; DARLING'S BIG DAY DELAYED | False | By Ira Berkow | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/opera-orlando-and-parsifal-at-chicago-lyric.html | OPERA: 'ORLANDO' AND 'PARSIFAL,' AT CHICAGO LYRIC | False | By Will Crutchfield, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/abroad-at-home-law-or-power.html | ABROAD AT HOME; Law or Power? | False | By Anthony Lewis | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/article-077186-no-title.html | Article 077186 -- No Title | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/west-coast-bank-bid-may-rise.html | WEST COAST BANK BID MAY RISE | False | By Eric N. Berg, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/torture-by-former-duvalier-aide-is-recounted-as-trail-nears.html | TORTURE BY FORMER DUVALIER AIDE IS RECOUNTED AS TRAIL NEARS | False | By Joseph B. Treaster, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/arthur-pomerantz-wed-to-katherine-ridgway.html | Arthur Pomerantz Wed To Katherine Ridgway | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/top-aquino-rival-at-marcos-rally.html | TOP AQUINO RIVAL AT MARCOS RALLY | False | By Seth Mydans, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-fittest-and-fastest-survive-in-the-deregulated-sky-159086.html | Fittest and Fastest Survive in the Deregulated Sky | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/theater/stage-puppet-show-a-little-like-magic.html | STAGE: PUPPET SHOW'A LITTLE LIKE MAGIC' | False | By Richard F. Shepard | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/giants-warren-gets-his-chance.html | Giants' Warren Gets His Chance | False | By Frank Litsky, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/column-one-politics.html | COLUMN ONE: POLITICS | False | By Michael Oreskes | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/machine-tool-orders-down-by-12.7.html | MACHINE TOOL ORDERS DOWN BY 12.7% | False | By Jonathan P. Hicks | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/business-people-airline-expert-becomes-oppenheimer-executive.html | BUSINESS PEOPLE; Airline Expert Becomes Oppenheimer Executive | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/theater/stage-apres-caesar-in-sam-segal-s-cicero.html | STAGE: APRES CAESAR, IN SAM SEGAL'S 'CICERO' | False | By Walter Goodman | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/rainout-doesn-t-dampen-interest.html | RAINOUT DOESN'T DAMPEN INTEREST | False | By Peter Alfano | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/report-finds-hospices-aid-alzheimer-patients.html | Report Finds Hospices Aid Alzheimer Patients | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-ad-pages-off-3.3.html | ADVERTISING; Ad Pages Off 3.3% | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-red-sox-hoping-past-isn-t-prologue.html | THE WORLD SERIES '86; RED SOX HOPING PAST ISN'T PROLOGUE | False | By Michael Martinez | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/new-england-journal-park-sale-squirrels-and-traps.html | NEW ENGLAND JOURNAL; PARK SALE, SQUIRRELS AND TRAPS | False | By Matthew L. Wald, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/executives.html | EXECUTIVES | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/parade-opens-second-salute-to-statue-of-liberty.html | PARADE OPENS SECOND SALUTE TO STATUE OF LIBERTY | False | By Michael Norman | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/oris-v-wells-82-ex-deputy-of-un-s-agriculture-office.html | Oris V. Wells, 82, Ex-Deputy Of U.N.'s Agriculture Office | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/the-political-campaign-lack-of-incumbent-enlivens-li-race.html | THE POLITICAL CAMPAIGN; LACK OF INCUMBENT ENLIVENS L.I. RACE | False | By Philip S. Gutis, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/forrest-tucker-67-is-dead-film-tv-and-stage-veteran.html | FORREST TUCKER, 67, IS DEAD; FILM: TV AND STAGE VETERAN | False | By Edward Hudson | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/c-correction-080986.html | CORRECTION | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/metro-datelines-crash-hurts-12-on-east-side.html | METRO DATELINES; Crash Hurts 12 On East Side | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/jeffrey-archer-quits-his-tory-party-post-amid-vice-scandal.html | JEFFREY ARCHER QUITS HIS TORY PARTY POST AMID VICE SCANDAL | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/bridge-estimating-the-point-count-partner-holds-can-be-easy.html | Bridge: Estimating the Point Count Partner Holds Can Be Easy | False | By Alan Truscott | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/business-digest-monday-october-27-1986.html | BUSINESS DIGEST: MONDAY, OCTOBER 27, 1986 | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/topics-cash-flows-digging-for-dollars.html | TOPICS: CASH FLOWS; Digging for Dollars | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/personal-ensign-injured.html | Personal Ensign Injured | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/rangers-tied-by-maple-leafs.html | RANGERS TIED BY MAPLE LEAFS | False | By Craig Wolff | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/green-calls-d-amato-contributions-tainted.html | GREEN CALLS D'AMATO CONTRIBUTIONS TAINTED | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-bernie-walter-team-some-self-promotion.html | ADVERTISING; Bernie & Walter Team: Some Self-Promotion | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/jane-e-goldfarb-wed-to-jeffrey-a-himmel.html | Jane E. Goldfarb Wed To Jeffrey A. Himmel | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/allied-case-issue-what-comprises-tender-offer.html | ALLIED CASE ISSUE: WHAT COMPRISES TENDER OFFER? | False | By Fred R. Bleakley | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-neither-riders-nor-drivers-benefit-from-more-taxi-medallions-058486.html | Neither Riders Nor Drivers Benefit From More Taxi Medallions | False | | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/2-killed-in-li-car-collision.html | 2 Killed in L.I. Car Collision | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-world-specials-the-series-from-afar.html | SPORTS WORLD SPECIALS; The Series From Afar | False | By Francis X. Clines | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/books/books-of-the-times-033486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-neither-riders-nor-drivers-benefit-from-more-taxi-medallions-158986.html | NEITHER RIDERS NOR DRIVERS BENEFIT FROM MORE TAXI MEDALLIONS | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/music-grossman-orchestra.html | MUSIC: GROSSMAN ORCHESTRA | False | By Tim Page | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/cuomo-o-rourke-what-each-pledges-if-elected-republican-candidate-stresses.html | CUOMO AND O'ROURKE: WHAT EACH PLEDGES TO DO IF ELECTED; REPUBLICAN CANDIDATE STRESSES COMBATING DRUGS AS TOP PRIORITY | False | By Frank Lynn | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-required-reading.html | WASHINGTON TALK; Required Reading | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-robertson-s-endorsers.html | WASHINGTON TALK: BRIEFING; Robertson's Endorsers | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/margaret-ann-caspler-weds-j-jeffrey-cianci.html | Margaret Ann Caspler Weds J. Jeffrey Cianci | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/article-146686-no-title.html | Article 146686 -- No Title | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/question-box.html | Question Box | False | By Ray Corio | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/theater/theater-imaginary-encounter.html | THEATER: IMAGINARY ENCOUNTER | False | By Mel Gussow | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-briefing-laughs.html | WASHINGTON TALK: BRIEFING; Laughs | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/white-castle-in-japan.html | White Castle in Japan | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/barnett-banks-in-georgia-deal.html | Barnett Banks In Georgia Deal | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/j-press-chain-is-bought-by-a-japanese-clothier.html | J. PRESS CHAIN IS BOUGHT BY A JAPANESE CLOTHIER | False | By Lisa Belkin | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/nfl-broncos-top-seahawks-20-13.html | N.F.L.; BRONCOS TOP SEAHAWKS, 20-13 | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/metro-datelines-2-are-injured-in-traffic-fight.html | METRO DATELINES; 2 Are Injured In Traffic Fight | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/anti-drug-law-words-deeds-political-expediency.html | ANTI-DRUG LAW: WORDS, DEEDS, POLITICAL EXPEDIENCY | False | By Joel Brinkley, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-cutthroat-competition-expected-in-british-government-bonds.html | INTERNATIONAL REPORT; CUTTHROAT COMPETITION EXPECTED IN BRITISH GOVERNMENT BONDS | False | By Steve Lohr, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/relationships-grandma-at-the-age-of-30-or-40.html | RELATIONSHIPS; GRANDMA AT THE AGE OF 30 OR 40 | False | BY Olive Evans | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/obituaries/john-a-sibley-dies-atlanta-banker-led-desegregation-panel.html | JOHN A. SIBLEY DIES; ATLANTA BANKER LED DESEGREGATION PANEL | False | By Barbara Basler | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-world-specials-weighty-issues.html | SPORTS WORLD SPECIALS; Weighty Issues | False | By Phil Berger | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/market-place-jefferies-role-in-takeovers.html | Market Place; Jefferies Role In Takeovers | False | By Fred R. Bleakley | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/college-football-penn-state-is-still-climbing.html | COLLEGE FOOTBALL; PENN STATE IS STILL CLIMBING | False | By Gordon S. White Jr. | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/washington-talk-old-friend-returns-rich-in-mystique.html | WASHINGTON TALK; OLD FRIEND RETURNS, RICH IN MYSTIQUE | False | By Barbara Gamarekian, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/crucial-negotiations-on-trade-with-japan.html | Crucial Negotiations On Trade With Japan | False | By Marcy Kaptur and Sander M. Levin | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/israel-said-to-abduct-seller-of-a-bomb-secrets.html | ISRAEL SAID TO ABDUCT SELLER OF A-BOMB SECRETS | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-brokers-getting-ready-for-program-trading.html | INTERNATIONAL REPORT; BROKERS GETTING READY FOR PROGRAM TRADING | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/9-hurt-in-cable-car-mishap.html | 9 Hurt in Cable Car Mishap | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/new-beginnings-for-veteran-and-a-talented-rookie-cartwright-adds-spark.html | NEW BEGINNINGS FOR VETERAN AND A TALENTED ROOKIE; CARTWRIGHT ADDS SPARK | False | By Roy S. Johnson | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/outdoors-fall-s-siren-song.html | Outdoors; FALL'S SIREN SONG | False | By Nelson Bryant | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/bobby-short-in-benefit.html | Bobby Short in Benefit | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/business-people-fairchild-chip-officer-defends-fujitsu-deal.html | BUSINESS PEOPLE; Fairchild Chip Officer Defends Fujitsu Deal | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-world-specials-god-in-the-clubhouse.html | SPORTS WORLD SPECIALS; God in the Clubhouse | False | By Robert Mcg. Thomas Jr. | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/quotation-of-the-day-150386.html | Quotation of the Day | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/economic-calendar.html | Economic Calendar | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/in-history-of-exchanges-us-oil-technology-is-off-limits-to-soviet.html | IN HISTORY OF EXCHANGES, U.S. OIL TECHNOLOGY IS OFF-LIMITS TO SOVIET | False | By Walter Sullivan | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/nadine-agree-marries.html | Nadine Agree Marries | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-london-markets-face-global-arena.html | INTERNATIONAL REPORT; London Markets Face Global Arena | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/eastern-football-lockbaum-sparks-holy-cross-to-no-7.html | EASTERN FOOTBALL; LOCKBAUM SPARKS HOLY CROSS TO NO. 7 | False | By William N. Wallace | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/gershwin-tribute-in-capital.html | GERSHWIN TRIBUTE IN CAPITAL | False | By Irvin Molotsky, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/metro-datelines-girl-is-killed-in-car-crash.html | METRO DATELINES; Girl Is Killed In Car Crash | False | | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/speakes-weighs-taking-post-with-merrill-lynch-or-others.html | SPEAKES WEIGHS TAKING POST WITH MERRILL LYNCH OR OTHERS | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/red-pekingese-is-best-of-show.html | Red Pekingese Is Best of Show | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-sky-diver-lands-in-the-right-courtroom.html | THE WORLD SERIES '86; SKY DIVER LANDS IN THE RIGHT COURTROOM | False | By Robert O. Boorstin | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/the-political-campaign-reagan-emphasizes-star-wars-plan-on-stump.html | THE POLITICAL CAMPAIGN; REAGAN EMPHASIZES 'STAR WARS' PLAN ON STUMP | False | By Steven V. Roberts, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/metro-datelines-regan-predicts-critical-audit.html | METRO DATELINES; Regan Predicts Critical Audit | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/bronx-concern-is-target-of-us-inquiry.html | BRONX CONCERN IS TARGET OF U.S. INQUIRY | False | By Josh Barbanel | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/further-rise-in-dollar-is-seen-as-short-term.html | FURTHER RISE IN DOLLAR IS SEEN AS SHORT-TERM | False | By Eric Schmitt | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/cuomo-o-rourke-what-each-pledges-if-elected-governor-vows-reduce-taxes-his.html | CUOMO AND O'ROURKE: WHAT EACH PLEDGES TO DO IF ELECTED; GOVERNOR VOWS TO REDUCE TAXES IN HIS AGENDA FOR A SECOND TERM | False | By Jeffrey Schmalz | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/wellesley-may-drop-charges.html | Wellesley May Drop Charges | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/big-gain-for-tribune.html | Big Gain For Tribune | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/marathon-seko-of-japan-surges-to-win-in-chicago.html | MARATHON; Seko of Japan Surges to Win in Chicago | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/international-report-computers-a-big-bang-worry.html | INTERNATIONAL REPORT; COMPUTERS A 'BIG BANG' WORRY | False | By James Sterngold, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/new-jersey-sisters-lead-hot-merengue-group.html | NEW JERSEY SISTERS LEAD HOT MERENGUE GROUP | False | By Jon Pareles | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/music-ameling-sings-wolf.html | MUSIC: AMELING SINGS WOLF | False | By Tim Page | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-let-s-turn-smoking-into-an-outdoor-activity-159386.html | Let's Turn Smoking Into an Outdoor Activity | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-ideas-help-appliance-campaign.html | Advertising 'Ideas' Help Appliance Campaign | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/vietnamese-in-hong-kong-the-bitter-last-stop.html | VIETNAMESE IN HONG KONG; THE BITTER LAST STOP | False | By Malcolm W. Browne, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/honorary-degrees-granted.html | Honorary Degrees Granted | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/retirement-rights-and-real-life.html | Retirement Rights and Real Life | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/around-the-nation-boston-s-mayor-urges-rejection-of-secession.html | AROUND THE NATION; Boston's Mayor Urges Rejection of Secession | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/second-sale-due-today-for-eagle-gold-coins.html | SECOND SALE DUE TODAY FOR EAGLE GOLD COINS | False | By Kenneth N. Gilpin | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/inside-152886.html | INSIDE | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/music-finlandia-sinfonietta.html | MUSIC: FINLANDIA SINFONIETTA | False | By Bernard Holland | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/dyslexic-student-files-a-suit-against-her-old-high-school.html | DYSLEXIC STUDENT FILES A SUIT AGAINST HER OLD HIGH SCHOOL | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/a-new-poll-shows-cranston-leading-zschau-by-11-points.html | A New Poll Shows Cranston Leading Zschau by 11 Points | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-empire-plate-special-159486.html | Empire Plate Special | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/nfl-mcmahon-back-bears-win.html | N.F.L.; McMAHON BACK, BEARS WIN | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-speculation-about-aei-post.html | WASHINGTON WATCH; Speculation About A.E.I. Post | False | By Peter T. Kilborn | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/gibbs-keeping-redskins-tough.html | GIBBS KEEPING REDSKINS TOUGH | False | By Michael Janofsky | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-hurst-gets-a-late-call-to-start-rainout-key-to-decision.html | THE WORLD SERIES '86; HURST GETS A LATE CALL TO START: RAINOUT KEY TO DECISION | False | By Joseph Durso | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/around-the-nation-activists-protest-trident-submarine.html | AROUND THE NATION; Activists Protest Trident Submarine | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/l-debt-service-figure-is-57-billion-worse-159186.html | Debt-Service Figure Is $57 Billion Worse | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/washington-watch-last-chance-on-bank-bills.html | Washington Watch; 'Last' Chance On Bank Bills | False | By Peter T. Kilborn | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/sports-today.html | Sports Today | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Robert F. Shepard | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/in-the-electronic-age-magazine-matches-pen-pals.html | IN THE ELECTRONIC AGE, MAGAZINE MATCHES PEN PALS | False | By Esther Iverem | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/international-red-cross-workers-are-ordered-out-by-south-africa.html | INTERNATIONAL RED CROSS WORKERS ARE ORDERED OUT BY SOUTH AFRICA | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/the-un-today-oct-27-1986.html | The U.N. Today: Oct. 27, 1986 | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/early-rembrandt-work-to-be-sold-by-sothby-s.html | EARLY REMBRANDT WORK TO BE SOLD BY SOTHBY'S | False | By Rita Reif | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/style/curfews-an-issue-for-parents-of-teen-agers.html | CURFEWS AN ISSUE FOR PARENTS OF TEEN-AGERS | False | By Andree Brooks | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/wiesel-ends-his-soviet-visit-with-plea-for-release-of-jews.html | WIESEL ENDS HIS SOVIET VISIT WITH PLEA FOR RELEASE OF JEWS | False | By Serge Schmemann, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/metro-datelines-us-to-assess-police-shooting.html | METRO DATELINES; U.S. to Assess Police Shooting | False | AP | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/opinion/essay-reckless-disregard.html | ESSAY; 'Reckless Disregard' | False | By William Safire | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/treasury-offerings-dominate-week.html | Treasury Offerings Dominate Week | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/nyregion/jury-deliberates-fate-of-physician-who-admits-killing-wife-in-fight.html | JURY DELIBERATES FATE OF PHYSICIAN WHO ADMITS KILLING WIFE IN FIGHT | False | Special to the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/new-beginnings-for-veteran-and-a-talented-rookie-nets-market-washington.html | NEW BEGINNINGS FOR VETERAN AND A TALENTED ROOKIE; NETS MARKET WASHINGTON | False | By Sam Goldaper | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/advertising-use-of-vcr-s-growing-wary-advertisers-hear.html | ADVERTISING; Use of VCR's Growing, Wary Advertisers Hear | False | By Philip H. Dougherty | 1986-10-29 | TX 1-946662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/philadelphia-voters-start-looking-to-mayoral-race.html | PHILADELPHIA VOTERS START LOOKING TO MAYORAL RACE | False | By William K. Stevens, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/administration-seeks-a-us-site-for-training-nicaraguan-rebels.html | ADMINISTRATION SEEKS A U.S. SITE FOR TRAINING NICARAGUAN REBELS | False | By Stephen Engelberg, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/business/la-guardia-service-cut.html | La Guardia Service Cut | False | | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/reagan-due-to-help-idaho-republican.html | REAGAN DUE TO HELP IDAHO REPUBLICAN | False | By Wallace Turner, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/us/policy-shift-raises-hopes-of-farmers.html | POLICY SHIFT RAISES HOPES OF FARMERS | False | By William Robbins, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/france-reluctant-to-criticize-syria.html | FRANCE RELUCTANT TO CRITICIZE SYRIA | False | By Richard Bernstein, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/chernobyl-causing-big-revisions-in-global-nuclear-power-policies.html | CHERNOBYL CAUSING BIG REVISIONS IN GLOBAL NUCLEAR POWER POLICIES | False | By Stuart Diamond | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/sports/the-world-series-86-old-baseball-habit-says-a-mouthful.html | THE WORLD SERIES '86; OLD BASEBALL HABIT SAYS A MOUTHFUL | False | By James Barron | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/soviet-official-suggests-minutes-of-summit-talks-may-be-issued.html | SOVIET OFFICIAL SUGGESTS MINUTES OF SUMMIT TALKS MAY BE ISSUED | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/world/protests-resume-at-japan-airport.html | PROTESTS RESUME AT JAPAN AIRPORT | False | By Clyde Haberman, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-27 | 1986-10-27 | https://www.nytimes.com/1986/10/27/arts/australians-staking-out-tv-miniseries-territory.html | AUSTRALIANS STAKING OUT TV MINISERIES TERRITORY | False | By Aljean Harmetz, Special To the New York Times | 1986-10-29 | TX 1-946662 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/chemists-visiting-china-find-information-flows-one-way.html | CHEMISTS VISITING CHINA FIND INFORMATION FLOWS ONE WAY | False | By Malcolm W. Browne | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/lincoln-foodservice-prodcts-reports-earnings-for-qtr-to-sept-30.html | LINCOLN FOODSERVICE PRODCTS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-mozambican-says-storm-wasn-t-a-factor-in-crash.html | AROUND THE WORLD; Mozambican Says Storm Wasn't a Factor in Crash | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/revision-in-bankruptcy-law-for-farms-signed-by-reagan.html | Revision in Bankruptcy Law For Farms Signed by Reagan | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/cuomo-pressed-for-a-decision-on-tv-debate.html | CUOMO PRESSED FOR A DECISION ON TV DEBATE | False | By Jeffrey Schmalz | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/valero-energy-corp-reports-earnings-for-qtr-to-sept-30.html | VALERO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/varian-associates-loss.html | Varian Associates Loss | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-south-africa-miners-in-first-day-of-strike.html | AROUND THE WORLD; South Africa Miners In First Day of Strike | False | Special to The New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/paine-webber-group-inc-reports-earnings-for-qtr-to-sept-30.html | PAINE WEBBER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/personal-computers-hard-disks-on-a-card.html | PERSONAL COMPUTERS; HARD DISKS ON A CARD | False | By Erik Sandberg-Diment | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/japanese-accused-on-chip-pact.html | JAPANESE ACCUSED ON CHIP PACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/priam-corp-reports-earnings-for-qtr-to-sept-30.html | PRIAM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/eliminating-all-a-arms-goal-is-being-questioned.html | ELIMINATING ALL A-ARMS: GOAL IS BEING QUESTIONED | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/the-un-today-oct-28-1986.html | The U.N. Today: Oct. 28, 1986 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/a-clash-of-wills-at-kroger-kroger-after-restructuring.html | A CLASH OF WILLS AT KROGER KROGER AFTER RESTRUCTURING | False | By Richard W. Stevenson | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/robins-a-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBINS, A H CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/about-new-york-drain-of-the-long-season.html | ABOUT NEW YORK; DRAIN OF THE LONG SEASON | False | By William E. Geist | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/mci-gets-cable-rights.html | MCI Gets Cable Rights | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/aydin-corp-reports-earnings-for-qtr-to-sept-27.html | AYDIN CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/sharp-drops-at-3-oil-concerns.html | SHARP DROPS AT 3 OIL CONCERNS | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/cnw-corp-reports-earnings-for-qtr-to-sept-30.html | CNW CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/agenda-oct-28-1986.html | AGENDA: OCT. 28, 1986 | False | By Jane Gross and Larry Rohter | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/report-seeks-removal-of-ehrlich-as-conservator-for-man-s-estate.html | REPORT SEEKS REMOVAL OF EHRLICH AS CONSERVATOR FOR MAN'S ESTATE | False | By Josh Barbanel | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/computer-products-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/harmon-industries-reports-earnings-for-qtr-to-sept-30.html | HARMON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/sanford-shift-tightens-race-in-north-carolina.html | SANFORD SHIFT TIGHTENS RACE IN NORTH CAROLINA | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/soviet-test-monitors-to-get-visas.html | SOVIET TEST MONITORS TO GET VISAS | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/chess-ljubojevich-wins-tourney-without-incurring-one-loss.html | Chess: Ljubojevich Wins Tourney Without Incurring One Loss | False | By Robert Byrne | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | PLAINS PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-working-profile-media-man-sick-politics-charles-guggenheim.html | WASHINGTON TALK: WORKING PROFILE; A Media Man Is Sick of Politics: Charles Guggenheim | False | By Barbara Gamarekian | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/wedtech-to-buy-white-engines.html | Wedtech to Buy White Engines | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/fonar-corp-reports-earnings-for-year-to-june-30.html | FONAR CORP reports earnings for Year to June 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/business-and-the-law-pension-unit-seeks-changes.html | Business and the Law; Pension Unit Seeks Changes | False | By Steven Greenhouse | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/ethiopia-s-foreign-minister-considered-a-moderate-quits.html | ETHIOPIA'S FOREIGN MINISTER, CONSIDERED A MODERATE, QUITS | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/bush-industries-reports-earnings-for-qtr-to-sept-30.html | BUSH INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/metro-datelines-thrown-object-injures-driver.html | METRO DATELINES; Thrown Object Injures Driver | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/soviet-lets-us-lawyer-help-5-jews.html | SOVIET LETS U.S. LAWYER HELP 5 JEWS | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/louid-bancel-warren-lawyer-awarded-vatican-decoration.html | LOUID BANCEL WARREN, LAWYER AWARDED VATICAN DECORATION | False | By Eric Pace | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-baker-head-cites-savings-in-merger.html | COMPANY NEWS; Baker Head Cites Savings in Merger | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | KUHLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/finance-new-issues-debt-ratings-cut-at-republicbank.html | FINANCE/NEW ISSUES; Debt Ratings Cut At Republicbank | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-red-sox-faithful-suffering-again.html | THE WORLD SERIES '86; RED SOX FAITHFUL SUFFERING AGAIN | False | By Fox Butterfield, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | HEART FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/rozelle-s-plan-for-unscheduled-drug-testing-is-overturned.html | ROZELLE'S PLAN FOR UNSCHEDULED DRUG TESTING IS OVERTURNED | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-sept-30.html | PHARMAKINETICS LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/newhall-resources-reports-earnings-for-qtr-to-sept-30.html | NEWHALL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/fieldcrest-cannon-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST CANNON reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/court-backs-schwab.html | Court Backs Schwab | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-ge-chip-units.html | COMPANY NEWS; G.E. Chip Units | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/theater-john-jesurun-s-white-water-at-kitchen.html | THEATER: JOHN JESURUN'S 'WHITE WATER,' AT KITCHEN | False | By Mel Gussow | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/fernandez-key-to-comeback.html | FERNANDEZ KEY TO COMEBACK | False | By Murray Chass | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-emerson-to-buy-hazeltine-corp.html | COMPANY NEWS; Emerson to Buy Hazeltine Corp. | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/d-amato-asserts-green-shifts-jerusalem-stand.html | D'Amato Asserts Green Shifts Jerusalem Stand | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/bulkhead-suspect-in-thai-jet-mishap.html | BULKHEAD SUSPECT IN THAI JET MISHAP | False | By Clyde Haberman, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | INCO LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/truce-isn-t-working-in-lebanon.html | TRUCE ISN'T WORKING IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/orthodox-israeli-stirs-a-dispute-by-disrupting-a-reform-service.html | ORTHODOX ISRAELI STIRS A DISPUTE BY DISRUPTING A REFORM SERVICE | False | By Thomas L. Friedman, Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/radionics-inc-reports-earnings-for-qtr-to-sept-30.html | RADIONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-26.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/education-colleges-studying-soviet-television.html | EDUCATION; COLLEGES STUDYING SOVIET TELEVISION | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/pre-kindergarten-enrollment-is-unexpectedly-low.html | PRE-KINDERGARTEN ENROLLMENT IS UNEXPECTEDLY LOW | False | By Jane Perlez | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/key-rates-279486.html | Key Rates | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/us-to-pay-un-100-million.html | U.S. TO PAY U.N. $100 MILLION | False | By Elaine Sciolino, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/williams-companies-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | SAFECO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-response-to-a-beef.html | TALKING POLITICS; Response to a Beef | False | By Phil Gailey | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-glass-houses.html | TALKING POLITICS; Glass Houses | False | By Phil Gailey | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/hein-werner-corp-reports-earnings-for-qtr-to-sept-30.html | HEIN-WERNER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/dance-last-of-best-by-ann-marie-de-angelo.html | DANCE: 'LAST OF BEST!,' BY ANN MARIE DE ANGELO | False | By Anna Kisselgoff | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/lear-siegler-inc-reports-earnings-for-qtr-to-sept-30.html | LEAR SIEGLER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/inside-352986.html | INSIDE | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/healthcare-services-group-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAIR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | ASTROCOM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/12-faiths-join-pope-to-pray-for-peace.html | 12 FAITHS JOIN POPE TO PRAY FOR PEACE | False | By Roberto Suro, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/indal-ltd-reports-earnings-for-qtr-to-sept-30.html | INDAL LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/bally-manufacturing-inc-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/bonn-records-large-surplus.html | Bonn Records Large Surplus | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/military-contractor-is-fined-5.2-million.html | MILITARY CONTRACTOR IS FINED $5.2 MILLION | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/ballet-sleeping-beauty-by-indianapolis-troupe.html | BALLET: 'SLEEPING BEAUTY' BY INDIANAPOLIS TROUPE | False | By Jack Anderson | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/theater-when-the-cookie-crumbles-a-musical.html | THEATER: 'WHEN THE COOKIE CRUMBLES,' A MUSICAL | False | By Stephen Holden | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/sears-canada-inc-reports-earnings-for-qtr-to-sept-30.html | SEARS CANADA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-people-players-support-driesell.html | SPORTS PEOPLE; Players Support Driesell | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/mnx-inc-reports-earnings-for-qtr-to-sept-30.html | MNX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/linear-films-inc-reports-earnings-for-qtr-to-sept-30.html | LINEAR FILMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-of-the-times-babe-ruth-curse-strikes-again.html | SPORTS OF THE TIMES; Babe Ruth Curse Strikes Again | False | By George Vecsey | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-red-cross-movement-changes-its-name.html | AROUND THE WORLD; RED CROSS MOVEMENT CHANGES ITS NAME | False | Special to The New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-flying-fighting.html | WASHINGTON TALK: BRIEFING; Flying, Fighting | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/vatican-replying-to-critics-explains-curb-of-us-bishop.html | VATICAN, REPLYING TO CRITICS, EXPLAINS CURB OF U.S. BISHOP | False | By Joseph Berger | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/kookaburra-iii-holds-trial-lead.html | Kookaburra III Holds Trial Lead | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/fiesta-angling-for-two-top-teams.html | FIESTA ANGLING FOR TWO TOP TEAMS | False | By Gordon S. White Jr. | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-red-sox-stunned-by-lost-chances.html | THE WORLD SERIES '86; RED SOX STUNNED BY LOST CHANCES | False | By Michael Martinez | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/us-gold-coins-again-sell-fast.html | U.S. Gold Coins Again Sell Fast | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/kenji-osano.html | KENJI OSANO | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/paris-bonn-warned-on-phone-bid.html | PARIS, BONN WARNED ON PHONE BID | False | By Paul Lewis, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/dow-up-9.56-spurred-by-goodyear.html | Dow Up 9.56, Spurred by Goodyear | False | By John Crudele | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/giants-defeat-redskins-and-tie-for-lead.html | GIANTS DEFEAT REDSKINS AND TIE FOR LEAD | False | By Frank Litsky, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/world-series-86-mets-get-magic-back-take-7th-game-series-55032-shea-millions.html | THE WORLD SERIES '86; METS GET THE MAGIC BACK, TAKE 7TH GAME AND SERIES; 55,032 AT SHEA AND MILLIONS IN OTHER SPOTS CELEBRATE AS RED SOX FINALLY FALL, 8-5 | False | By Joseph Durso | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/mine-workers-authorize-leaders-to-seek-merger-or-alliance.html | MINE WORKERS AUTHORIZE LEADERS TO SEEK MERGER OR ALLIANCE | False | By Kenneth B. Noble, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-transworld-weighs-restructuring-sale.html | COMPANY NEWS; Transworld Weighs Restructuring, Sale | False | By Eric Schmitt | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-detroit-utility-deal-for-reactor-stake.html | COMPANY NEWS; Detroit Utility Deal For Reactor Stake | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-knight-ridder.html | COMPANY NEWS; Knight-Ridder | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/mine-safety-appliances-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/star-wars-traced-to-eisenhower-era.html | 'STAR WARS' TRACED TO EISENHOWER ERA | False | By William J. Broad | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/northern-air-freight-reports-earnings-for-qtr-to-sept-30.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/q-a-245186.html | Q & A | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/foreign-affairs-wages-of-cynicism.html | FOREIGN AFFAIRS; Wages of Cynicism | False | By Flora Lewis | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-sept-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/pioneer-group-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/heritage-communications-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-of-the-times-mets-reach-116.html | SPORTS OF THE TIMES; METS REACH '116!!' | False | By Dave Anderson | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/finance-new-issues-sweden-offering-250-million-issue.html | FINANCE/NEW ISSUES; Sweden Offering $250 Million Issue | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/executives.html | EXECUTIVES | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/new-york-city-joins-sustained-us-push-to-improve-schools.html | NEW YORK CITY JOINS SUSTAINED U.S. PUSH TO IMPROVE SCHOOLS | False | By Edward B. Fiske | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/sherman-adams-is-dead-at-87-eisenhower-aide-left-under-fire.html | SHERMAN ADAMS IS DEAD AT 87; EISENHOWER AIDE LEFT UNDER FIRE | False | By James Brooke | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/two-issues-for-new-yorkers-stamping-out-corruption.html | Two Issues for New Yorkers; Stamping Out Corruption | False | By Mark Green; Mark Green, Democratic Nominee For United States Senate From New York State, Is Author of Who Runs Congress?'' | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/surgical-care-affiliates-reports-earnings-for-qtr-to-sept-30.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/manhunt-for-claude-dallas-a-movie-on-cbs.html | 'MANHUNT FOR CLAUDE DALLAS,' A MOVIE ON CBS | False | By John J. O'Connor | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/burned-in-iceland.html | Burned in Iceland | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/partnership-buyout-by-genentech.html | PARTNERSHIP BUYOUT BY GENENTECH | False | By Calvin Sims | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/city-opera-die-fledermaus.html | CITY OPERA: 'DIE FLEDERMAUS' | False | By Bernard Holland | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-civil-rights-commission-needs-a-good-overhaul-241586.html | Civil Rights Commission Needs a Good Overhaul | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/many-tongues-1-message.html | MANY TONGUES, 1 MESSAGE | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | READING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/tax-changes-hurt-gentleman-farmers.html | TAX CHANGES HURT GENTLEMAN FARMERS | False | By Keith Schneider, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-medical-school-group-for-human-body-donations-433286.html | Medical School Group for Human Body Donations | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-religion-and-politics.html | TALKING POLITICS; Religion and Politics | False | By Phil Gailey | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/news-summary-tuesday-october-28-1986.html | NEWS SUMMARY: TUESDAY, OCTOBER 28, 1986 | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/mets-get-magic-back-take-7th-game-series-garden-concert-giants-stadium-all-eyes-on-the-mets | METS GET THE MAGIC BACK, TAKE 7TH GAME AND SERIES; AT GARDEN CONCERT, AT GIANTS STADIUM: ALL EYES ON THE METS | False | By Dennis Hevesi | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/2-tight-end-setup-helps-giants-win.html | 2 TIGHT-END SETUP HELPS GIANTS WIN | False | By Michael Janofsky, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/books/books-of-the-times-235686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/cipher-data-products-inc-reports-earnings-for-qtr-to-sept-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-people-status-on-smith.html | SPORTS PEOPLE; Status on Smith | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/metro-datelines-report-on-fire-angers-mayor.html | METRO DATELINES; Report on Fire Angers Mayor | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/credit-changes-loom-in-new-interest-curbs.html | CREDIT CHANGES LOOM IN NEW INTEREST CURBS | False | By Gary Klott, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/business-people-a-power-behind-offer-for-bankamerica.html | BUSINESS PEOPLE; A Power Behind Offer For BankAmerica | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/scouting-so-that-s-it.html | SCOUTING; So That's It | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/style/a-posh-sale-to-help-the-blind.html | A 'POSH' SALE TO HELP THE BLIND | False | By Linda Wells | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/heterosexuals-and-aids-the-concern-is-growing.html | HETEROSEXUALS AND AIDS: THE CONCERN IS GROWING | False | By Erik Eckholm | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/around-the-world-a-protest-in-punjab-forces-shops-to-close.html | AROUND THE WORLD; A Protest in Punjab Forces Shops to Close | False | Special to The New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-reliance-subsidiary-buys-lomas-stake.html | COMPANY NEWS; Reliance Subsidiary Buys Lomas Stake | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/scouting-cats-in-the-wild.html | SCOUTING; Cats in the Wild | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-sept-30.html | HUNT, J B TRANSPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/rospatch-corp-reports-earnings-for-qtr-to-sept-30.html | ROSPATCH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/thousands-of-workers-walk-out-at-26-medical-centers.html | THOUSANDS OF WORKERS WALK OUT AT 26 MEDICAL CENTERS | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/near-death-experiences-illuminate-dying-itself.html | NEAR-DEATH EXPERIENCES ILLUMINATE DYING ITSELF | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/usx-seen-having-hard-time-in-restructuring.html | USX SEEN HAVING HARD TIME IN RESTRUCTURING | False | By Robert J. Cole | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/music-elvis-costello.html | MUSIC: ELVIS COSTELLO | False | By Stephen Holden | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/suspect-in-us-gaming-case-pleads-guilty-to-68-charges.html | Suspect in U.S. Gaming Case Pleads Guilty to 68 Charges | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-mingo-jones-partner-quits-forms-own-firm.html | Advertising Mingo-Jones Partner Quits, Forms Own Firm | False | By Philip H. Dougherty | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/hinderliter-industries-reports-earnings-for-qtr-to-sept-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/first-federal-savings-loan-charleston-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN CHARLESTON reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/servicemaster-industries-reports-earnings-for-qtr-to-sept-30.html | SERVICEMASTER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/reagan-signs-anti-drug-measure-hopes-for-drug-gree-generation.html | REAGAN SIGNS ANTI-DRUG MEASURE; HOPES FOR 'DRUG-GREE GENERATION' | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/science-watch-plants-heat-up.html | SCIENCE WATCH; Plants Heat Up | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-what-makes-plastic-better-than-paper-242086.html | WHAT MAKES PLASTIC BETTER THAN PAPER | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/grand-union-co-reports-earnings-for-12wks-to-oct-11.html | GRAND UNION CO reports earnings for 12wks to Oct 11 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/daisy-systems-reports-earnings-for-qtr-to-sept-30.html | DAISY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/list-of-contributors-to-cuomo-s-campaigns.html | LIST OF CONTRIBUTORS TO CUOMO'S CAMPAIGNS | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/hytek-microsystems-reports-earnings-for-qtr-to-sept-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-my-position-hasn-t-changed.html | WASHINGTON TALK; 'My Position Hasn't Changed' | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/minnetonka-corp-reports-earnings-for-qtr-to-sept-30.html | MINNETONKA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/us-considers-sanctions-against-syria.html | U.S. CONSIDERS SANCTIONS AGAINST SYRIA | False | By Bernard Weinraub, Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-trade-protectionism-can-bring-on-a-depression-242386.html | Trade Protectionism Can Bring On a Depression | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | LUBRIZOL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/faa-proposes-new-restraints-on-small-planes.html | F.A.A. PROPOSES NEW RESTRAINTS ON SMALL PLANES | False | By Richard Witkin, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS; Interest Rates Drop Modestly | False | By Michael Quint | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/erc-international-inc-reports-earnings-for-qtr-to-sept-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/scouting-tiebreakers-through-the-years.html | SCOUTING; Tiebreakers Through the Years | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/music-les-arts-florissants.html | MUSIC: LES ARTS FLORISSANTS | False | By John Rockwell | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/boeing-income-rises-by-19.html | Boeing Income Rises by 19% | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-counting-your-tips.html | WASHINGTON TALK: BRIEFING; Counting Your Tips? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/scouting-the-two-wars-of-tom-waddell.html | SCOUTING; The Two Wars Of Tom Waddell | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/metro-datelines-ferryboat-jail-to-open-in-87.html | METRO DATELINES; Ferryboat Jail To Open in '87 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/shuttle-test-successful.html | SHUTTLE TEST SUCCESSFUL | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/two-issues-for-new-yorkers-continuing-the-war-on-drugs.html | Two Issues for New Yorkers; Continuing The War On Drugs | False | By Alfonse M. D'Amato: Alfonse M. D'Amato, Republican, Is Junior Senator From New York. | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AIR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/math-sexism-a-problem.html | MATH + SEXISM: A PROBLEM | False | By James Gleick | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/fbi-charges-former-airman-passed-secret-data.html | F.B.I. CHARGES FORMER AIRMAN PASSED SECRET DATA | False | By Katherine Bishop, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/banctexas-posts-a-loss.html | BancTexas Posts a Loss | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/singer-co-reports-earnings-for-qtr-to-sept-30.html | SINGER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/players-mets-get-help-at-third-at-last.html | PLAYERS; METS GET HELP AT THIRD, AT LAST | False | By Malcolm Moran | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/president-s-aides-divide-on-signing-of-a-health-bill.html | PRESIDENT'S AIDES DIVIDE ON SIGNING OF A HEALTH BILL | False | By Robert Pear, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/style/viewpoints-3-fashion-capitals.html | VIEWPOINTS: 3 FASHION CAPITALS | False | By Bernadine Morris | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/germania-fa-reports-earnings-for-qtr-to-sept-30.html | GERMANIA FA reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-big-topic-at-ana-change.html | Advertising; Big Topic At A.N.A.: Change | False | By Philip H. Dougherty, Special To the New York Times | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/wheeling-net-19.2-million.html | Wheeling Net $19.2 Million | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-large-volume-for-goodyear.html | COMPANY NEWS; Large Volume For Goodyear | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/richard-woodruff-dies-at-54-model-for-big-boy-statues.html | Richard Woodruff Dies at 54; Model for 'Big Boy' Statues | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/breeders-cup-gulch-loses-edge-after-loss.html | BREEDERS' CUP; GULCH LOSES EDGE AFTER LOSS | False | By Steven Crist, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/brintec-corporation-reports-earnings-for-qtr-to-sept-30.html | BRINTEC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/csp-inc-reports-earnings-for-year-to-aug-31.html | CSP INC reports earnings for Year to Aug 31 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/lawmakers-say-crisis-hurts-manila.html | LAWMAKERS SAY CRISIS HURTS MANILA | False | By Linda Greenhouse, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-mexico-did-someone-mention-mexico.html | WASHINGTON TALK; Mexico? Did Someone Mention Mexico? | False | By Joel Brinkley | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/column-one-police-and-law.html | COLUMN ONE: POLICE AND LAW | False | By Kirk Johnson | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-sept-30.html | HICKAM, DOW B INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | DEXTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/finance-briefs-297086.html | FINANCE BRIEFS | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/about-education-learning-by-rote.html | ABOUT EDUCATION; LEARNING BY ROTE | False | By Fred M. Hechinger | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/compaq-computer-corp-reports-earnings-for-qtr-to-sept-30.html | COMPAQ COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/amid-boom-black-enclave-shrinks.html | AMID BOOM, BLACK ENCLAVE SHRINKS | False | By Iver Peterson, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/obituaries/lawrence-fertig.html | LAWRENCE FERTIG | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/texas-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/science-watch-novel-combustion.html | SCIENCE WATCH; Novel Combustion | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/kremlin-resumes-issuing-key-data.html | KREMLIN RESUMES ISSUING KEY DATA | False | By Serge Schmemann, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | KINARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/lawyer-for-hasenfus-suggests-an-exchange.html | LAWYER FOR HASENFUS SUGGESTS AN EXCHANGE | False | By Stephen Kinzer, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/pacific-scientific-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-safe-reliable-mass-transit-will-help-clear-new-york-city-s-air-242186.html | Safe, Reliable Mass Transit Will Help Clear New York City's Air | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/advisers-urge-aquino-to-respond-to-defense-chief.html | ADVISERS URGE AQUINO TO RESPOND TO DEFENSE CHIEF | False | By Seth Mydans, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/vf-corp-reports-earnings-for-qtr-to-sept-30.html | VF CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/around-the-nation-citadel-board-to-review-hazing-incident.html | AROUND THE NATION; Citadel Board to Review Hazing Incident | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/mathias-joining-jones-day.html | Mathias Joining Jones, Day | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/allegheny-western-energy-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY & WESTERN ENERGY reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/graco-inc-reports-earnings-for-qtr-to-sept-30.html | GRACO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/kimmins-corp-reports-earnings-for-qtr-to-sept-30.html | KIMMINS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/galileo-electro-optics-reports-earnings-for-qtr-to-sept-30.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/science-watch-costs-of-life-in-colonies.html | SCIENCE WATCH; COSTS OF LIFE IN COLONIES | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/corcom-inc-reports-earnings-for-qtr-to-sept-30.html | CORCOM INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/careers-scanners-changing-marketing.html | Careers; Scanners Changing Marketing | False | By Elizabeth M. Fowler | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/piano-clive-lythgoe-recital.html | PIANO: CLIVE LYTHGOE RECITAL | False | By Bernard Holland | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/making-the-leap-from-laos-to-bronx.html | MAKING THE LEAP FROM LAOS TO BRONX | False | By Samuel G. Freedman | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/jets-mehl-sidelined-for-up-to-6-weeks.html | Jets' Mehl Sidelined For Up to 6 Weeks | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/business-people-in-surprise-move-chief-resigns-at-hartmarx.html | BUSINESS PEOPLE; In Surprise Move, Chief Resigns at Hartmarx | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/peripherals-help-with-the-sat-s.html | PERIPHERALS; HELP WITH THE S.A.T.'S | False | By Peter H. Lewis | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/break-the-fighter-plane-monopoly.html | Break the Fighter Plane Monopoly | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/for-the-new-york-legislature.html | For the New York Legislature | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-people-resto-lewis-sentenced.html | SPORTS PEOPLE; Resto, Lewis Sentenced | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/glitches-snarl-london-trades.html | Glitches Snarl London Trades | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | UNOCAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/huge-crop-in-the-field-but-some-of-it-is-sodden.html | HUGE CROP IN THE FIELD, BUT SOME OF IT IS SODDEN | False | By William Robbins, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-emigre-gap-264586.html | Emigre Gap | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/nbc-s-coverage-of-the-world-series.html | NBC'S COVERAGE OF THE WORLD SERIES | False | By John Corry | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/market-place-hanson-profile-rising-in-us.html | Market Place; Hanson Profile Rising in U.S. | False | By John Crudele | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/compugraphic-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUGRAPHIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/science/ice-age-comes-alive-on-banks-of-seine.html | ICE AGE COMES ALIVE ON BANKS OF SEINE | False | By Walter Sullivan | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-aids-center-tv-spots-are-set-for-this-week.html | Advertising; AIDS Center TV Spots Are Set for This Week | False | By Philip H. Dougherty | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/out-towns-found-a-bookstore-where-books-count.html | OUT TOWNS; FOUND: A BOOKSTORE WHERE BOOKS COUNT | False | By Michael Winerip, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/finance-new-issues-shifts-seen-in-supply-of-taxable-municipals.html | FINANCE/NEW ISSUES; Shifts Seen in Supply Of Taxable Municipals | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/business-people-leader-of-recovery-to-retire-at-mattel.html | BUSINESS PEOPLE; Leader of Recovery To Retire at Mattel | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/business-digest-tuesday-october-28-1986.html | BUSINESS DIGEST: TUESDAY, OCTOBER 28, 1986 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/once-again-british-journal-is-shaking-up-the-left.html | ONCE AGAIN, BRITISH JOURNAL IS SHAKING UP THE LEFT | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/geodyne-resources-inc-reports-earnings-for-qtr-to-aug-31.html | GEODYNE RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-sept-28.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/sports-people-group-bans-richardson.html | SPORTS PEOPLE; Group Bans Richardson | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/text-of-vatican-chronology-of-the-seattle-dispute.html | TEXT OF VATICAN CHRONOLOGY OF THE SEATTLE DISPUTE | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/big-bang-opens-era-in-london.html | 'BIG BANG' OPENS ERA IN LONDON | False | By Steve Lohr, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/payco-american-corp-reports-earnings-for-qtr-to-sept-30.html | PAYCO AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/iowa-resources-inc-reports-earnings-for-qtr-to-sept-30.html | IOWA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/first-albany-companies-reports-earnings-for-qtr-to-sept-30.html | FIRST ALBANY COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-mets-win-it-city-loves-it.html | THE WORLD SERIES '86; METS WIN IT, CITY LOVES IT | False | By Peter Alfano | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/dodd-s-record-under-criticism-in-senate-race.html | DODD'S RECORD UNDER CRITICISM IN SENATE RACE | False | By Richard L. Madden, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/negro-ensemble-company-celebrates-20-years.html | NEGRO ENSEMBLE COMPANY CELEBRATES 20 YEARS | False | By Leslie Bennetts | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/the-political-campaign-committees-prepare-negative-tactics-in-house-races.html | THE POLITICAL CAMPAIGN; COMMITTEES PREPARE NEGATIVE TACTICS IN HOUSE RACES | False | By Martin Tolchin, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/merrill-s-net-surges-in-quarter.html | MERRILL'S NET SURGES IN QUARTER | False | By James Sterngold | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/metro-datelines-mafia-links-to-union-cited.html | METRO DATELINES; Mafia Links To Union Cited | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/talking-politics-debatable-matters.html | TALKING POLITICS; Debatable Matters | False | By Phil Gailey | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-bad-guys-fulfill-image-and-promise.html | THE WORLD SERIES '86; 'BAD GUYS FULFILL IMAGE AND PROMISE | False | By Ira Berkow | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/president-s-executive-order-imposes-pretoria-sanctions.html | President's Executive Order Imposes Pretoria Sanctions | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/bridge-giving-declarer-a-problem-can-console-the-defender.html | Bridge: Giving Declarer a Problem Can Console the Defender | False | By Alan Truscott | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/7-year-high-in-home-sales.html | 7-Year High In Home Sales | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-rating-bush.html | WASHINGTON TALK: BRIEFING; Rating Bush | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/colombian-allowed-into-us.html | Colombian Allowed Into U.S. | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/chief-automotive-systems-inc-reports-earnings-for-qtr-to-sept-26.html | CHIEF AUTOMOTIVE SYSTEMS INC reports earnings for Qtr to Sept 26 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/theater/concert-version-of-dori-to-have-its-premiere.html | Concert Version of 'Dori' To Have Its Premiere | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/quotation-of-the-day-437386.html | Quotation of the Day | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/city-plans-incentive-on-housing.html | CITY PLANS INCENTIVE ON HOUSING | False | By Alan Finder | 1986-10-29 | TX 1-935527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/daisy-records-another-loss.html | Daisy Records Another Loss | False | Special to the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/opinion/l-what-makes-plastic-better-than-paper-432986.html | What Makes Plastic Better Than Paper | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/us-official-backs-moscow-s-version-of-reagn-stand.html | U.S. OFFICIAL BACKS MOSCOW'S VERSION OF REAGAN STAND | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/sports/the-world-series-86-fans-celebrate-but-in-stands.html | THE WORLD SERIES '86; FANS CELEBRATE, BUT IN STANDS | False | By Todd S. Purdum, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/unions-lead-donors-aiding-cuomo-fund-over-4-years.html | UNIONS LEAD DONORS AIDING CUOMO FUND OVER 4 YEARS | False | By Frank Lynn | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | GOODY PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/issues-hit-home-on-senate-races.html | 'ISSUES HIT HOME,' ON SENATE RACES | False | By John Corry | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/us/washington-talk-briefing-a-deliberate-delay.html | WASHINGTON TALK: BRIEFING; A Deliberate Delay? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/nyregion/metro-datelines-mistrial-denied-in-murder-case.html | METRO DATELINES; Mistrial Denied In Murder Case | False | | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/arts/dance-honi-coles-steps-out-in-salute-to-swing.html | DANCE: HONI COLES STEPS OUT IN 'SALUTE TO SWING' | False | By Jennifer Dunning | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/business/company-news-navy-ends-last-litton-suspension.html | COMPANY NEWS; Navy Ends Last Litton Suspension | False | AP | 1986-10-29 | TX 1-935527 |
| 1986-10-28 | 1986-10-28 | https://www.nytimes.com/1986/10/28/world/administration-and-democrats-at-odds-on-panel-to-monitor-contras.html | ADMINISTRATION AND DEMOCRATS AT ODDS ON PANEL TO MONITOR CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1986-10-29 | TX 1-935527 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/the-world-series-86-mets-fulfill-mission.html | THE WORLD SERIES '86; METS FULFILL MISSION | False | By Joseph Durso | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/in-somber-ceremony-mozambique-buries-its-leader.html | IN SOMBER CEREMONY, MOZAMBIQUE BURIES ITS LEADER | False | By Sheila Rule, Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLINS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/mondale-panel-found-owing-us-260000.html | Mondale Panel Found Owing U.S. $260,000 | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/ticker-tape-parades-which-were-biggest.html | TICKER-TAPE PARADES: WHICH WERE BIGGEST? | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/orion-research-inc-reports-earnings-for-qtr-to-sept-27.html | ORION RESEARCH INC reports earnings for Qtr to Sept 27 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/wine-talk-530886.html | WINE TALK | False | By Frank J. Prial | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-new-study-released-about-self-regulation.html | ADVERTISING; New Study Released About Self-Regulation | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/simon-reluctant-to-say-how-he-made-fortune.html | SIMON RELUCTANT TO SAY HOW HE MADE FORTUNE | False | By Robert J. Cole | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/husky-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | HUSKY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/jwt-group-inc-reports-earnings-for-qtr-to-sept-30.html | JWT GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/discoveries-fun-for-grown-ups.html | DISCOVERIES; Fun For Grown-Ups | False | By Carol Lawson | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/small-breweries-enjoying-a-revival.html | SMALL BREWERIES ENJOYING A REVIVAL | False | By Lawrence M. Fisher | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/l-feeling-rejuvenated-598686.html | Feeling Rejuvenated | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | PAR TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/beverly-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BEVERLY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-jefferson-had-few-illusions-about-judges-536086.html | Jefferson Had Few Illusions About Judges | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/who-some-donors-hadn-t-heard-of-candidates.html | 'WHO?' SOME DONORS HADN'T HEARD OF CANDIDATES | False | By Richard L. Berke, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-bomb-report-on-east-side.html | METRO DATELINE; Bomb Report On East Side | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/us-likely-to-cut-guaranteed-rate-for-savings-bonds.html | U.S. LIKELY TO CUT GUARANTEED RATE FOR SAVINGS BONDS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/products-research-chemial-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH & CHEMIAL reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/movies/yaddo-artists-retreat.html | 'YADDO,' ARTISTS' RETREAT | False | By John Corry | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/theater/theater-taking-steps-by-alan-ayckbourn.html | THEATER: 'TAKING STEPS,' BY ALAN AYCKBOURN | False | By Walter Goodman | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/penn-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PENN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/nicaragua-s-atlantic-coast-boats-bathing-bullets.html | NICARAGUA'S ATLANTIC COAST: BOATS, BATHING, BULLETS | False | By Stephen Kinzer, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/c-correction-713186.html | CORRECTION | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/us-presses-japan-on-auto-parts.html | U.S. PRESSES JAPAN ON AUTO PARTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/vtx-electronics-reports-earnings-for-qtr-to-sept-30.html | VTX ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/tv-reviews-shadowlands-a-cs-lewis-episode.html | TV REVIEWS; 'Shadowlands,' a C.S. Lewis Episode | False | By John J. O'Connor | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/key-rates-721186.html | KEY RATES | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-sec-faults-poison-pill.html | COMPANY NEWS; S.E.C. Faults 'Poison Pill' | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/austria-recalls-envoy-answering-israeli-move.html | Austria Recalls Envoy, Answering Israeli Move | False | AP | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-in-re-pro-bono.html | WASHINGTON TALK: BRIEFING; In Re Pro Bono | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/about-new-york-gritty-dykstra-gets-a-gritty-city-valentine.html | ABOUT NEW YORK; GRITTY DYKSTRA GETS A GRITTY CITY VALENTINE | False | By William E. Geist | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/granger-wins-job-as-knicks-guard.html | GRANGER WINS JOB AS KNICKS' GUARD | False | By Roy S. Johnson, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/recital-joy-blackett-mezzo.html | RECITAL: JOY BLACKETT, MEZZO | False | By Tim Page | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/claire-shulman-for-queens.html | Claire Shulman for Queens | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-sept-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/international-income-proprty-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/usx-corp-reports-earnings-for-qtr-to-sept-30.html | USX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/l-thoughts-on-wrinkles-743686.html | Thoughts on Wrinkles | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/treasury-statement.html | Treasury Statement | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/isolate-syria.html | Isolate Syria | False | By Daniel Pipes | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/glenfed-inc-reports-earnings-for-qtr-to-sept-30.html | GLENFED INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/inquiry-seen-as-periling-larouche-holdings.html | INQUIRY SEEN AS PERILING LAROUCHE HOLDINGS | False | By Philip Shenon, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/first-federal-savings-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/marga-klompe.html | MARGA KLOMPE | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-27.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/destiny-free-will-and-the-mets.html | Destiny, Free Will and the Mets | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/it-s-really-over-city-fetes-the-mets.html | IT'S REALLY OVER: CITY FETES THE METS | False | By Samuel G. Freedman | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/computer-sciences-corp-reports-earnings-for-qtr-to-sept-26.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Sept 26 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/ruddick-corp-reports-earnings-for-qtr-to-sept-30.html | RUDDICK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/colume-one-transport.html | COLUME ONE; TRANSPORT | False | By Robert O. Boorstin | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/washington-the-lessons-of-reykjavik.html | WASHINGTON; The Lessons of Reykjavik | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DATACOMM INDUSRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/unions-gain-an-average-of-1.6-in-contracts-won-over-summer.html | UNIONS GAIN AN AVERAGE OF 1.6% IN CONTRACTS WON OVER SUMMER | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/liberty-foundation-chief-faults-marketing-of-event.html | LIBERTY FOUNDATION CHIEF FAULTS MARKETING OF EVENT | False | By Martin Gottlieb | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/two-choices-suicide-or-taking-the-heat.html | Two Choices: Suicide Or Taking 'the Heat' | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-cummins-engines-is-planning-cuts.html | COMPANY NEWS; Cummins Engines Is Planning Cuts | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/for-thief-busman-s-holiday.html | FOR THIEF, BUSMAN'S HOLIDAY | False | By Michael Norman | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/l-help-in-new-york-743986.html | Help in New York | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/the-pop-life-vernacular-us-classics-reissued.html | THE POP LIFE; Vernacular U.S. Classics Reissued | False | By Robert Palmer | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/for-the-senate-from-new-york.html | For the Senate From New York | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/robert-gallaway-52-new-york-air-official.html | Robert Gallaway, 52, New York Air Official | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/morris-files-as-free-agent.html | MORRIS FILES AS FREE AGENT | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/foes-see-plo-gain-in-lebanon.html | FOES SEE P.L.O. GAIN IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/aaron-rents-inc-reports-earnings-for-qtr-to-sept-30.html | AARON RENTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | KERR-MCGEE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-new-york-needs-that-environmental-bond-and-can-afford-it-535786.html | New York Needs That Environmental Bond and Can Afford It | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/usx-loses-183-million-in-quarter.html | USX LOSES $183 MILLION IN QUARTER | False | By Jonathan P. Hicks | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | KOSS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-chrysler-maserati.html | COMPANY NEWS; Chrysler-Maserati | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL MARINE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/scouting-touching-base.html | SCOUTING; Touching Base | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/chevron-corporation-reports-earnings-for-qtr-to-sept-30.html | CHEVRON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/us-and-soviet-weigh-exchange-of-broadcasts.html | U.S. AND SOVIET WEIGH EXCHANGE OF BROADCASTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/guaranty-national-corp-reports-earnings-for-qtr-to-sept-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-reliance-subsidiary-to-buy-wnju-tv.html | COMPANY NEWS; Reliance Subsidiary To Buy WNJU-TV | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/cuomo-and-top-legislators-agree-to-add-23-criminal-court-judges.html | CUOMO AND TOP LEGISLATORS AGREE TO ADD 23 CRIMINAL COURT JUDGES | False | By Jeffrey Schmalz | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/filipinos-dont-need-rambo.html | Filipinos Don't Need Rambo | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/wiland-services-reports-earnings-for-qtr-to-sept-30.html | WILAND SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/weston-roy-f-inc-reports-earnings-for-qtr-to-sept-30.html | WESTON, ROY F INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-briefs-642786.html | COMPANY BRIEFS | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/real-estate-building-is-geared-to-wall-st.html | Real Estate; Building Is Geared To Wall St. | False | By Shawn G. Kennedy | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | BORDEN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/quiet-ceremony-marks-miss-liberty-s-birthday.html | QUIET CEREMONY MARKS MISS LIBERTY'S BIRTHDAY | False | By Ronald Smothers | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/eg-g-inc-reports-earnings-for-qtr-to-sept-30.html | EG&G INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/c-correction-713386.html | CORRECTION | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/washington-water-power-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/stepan-company-reports-earnings-for-qtr-to-sept-30.html | STEPAN COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/utilicorp-united-reports-earnings-for-qtr-to-sept-30.html | UTILICORP UNITED reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-hill-knowlton-reorganizing-us-units.html | ADVERTISING; Hill & Knowlton Reorganizing U.S. Units | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/cilcorp-inc-reports-earnings-for-qtr-to-sept-30.html | CILCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/coca-cola-bottling-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/market-place-a-turn-to-cash-at-no-1-fund.html | Market Place; A Turn to Cash At No. 1 Fund | False | By Vartanig G. Vartan | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/israeli-nurses-on-strike.html | Israeli Nurses on Strike | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/concert-centennial-homage-to-villa-lobos-at-tully.html | CONCERT: CENTENNIAL HOMAGE TO VILLA-LOBOS AT TULLY | False | By John Rockwell | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/around-the-nation-woman-dies-in-crash-of-seaplane-near-island.html | AROUND THE NATION; Woman Dies in Crash Of Seaplane Near Island | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/on-border-doubts-about-curbing-alien-flow.html | ON BORDER, DOUBTS ABOUT CURBING ALIEN FLOW | False | By Peter Applebome, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/french-culture-minister-finds-empathy-in-us.html | FRENCH CULTURE MINISTER FINDS EMPATHY IN U.S. | False | By Leslie Bennetts | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/business-digest-wednesday-october-29-1986.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 29, 1986 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/l-in-southern-annals-744086.html | In Southern Annals | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/howard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOWARD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/kroger-co-reports-earnings-for-qtr-to-sept-30.html | KROGER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/finance-new-issues-taxable-municipal-gets-bids-from-23-dealers.html | FINANCE/NEW ISSUES; Taxable Municipal Gets Bids From 23 Dealers | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/transitway-to-follow-the-hudson.html | TRANSITWAY TO FOLLOW THE HUDSON | False | By Robert Hanley, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-on-succeeding-speakes.html | WASHINGTON TALK: BRIEFING; On Succeeding Speakes | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/williams-industries-inc-reports-earnings-for-qtr-to-july-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/norfolk-southern-corp-reports-earnings-for-qtr-to-sept-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/around-the-world-sikh-in-gandhi-s-party-is-killed-in-punjab.html | AROUND THE WORLD; Sikh in Gandhi's Party Is Killed in Punjab | False | Special to The New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/c-correction-646186.html | CORRECTION | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/carlisle-companies-reports-earnings-for-qtr-to-sept-30.html | CARLISLE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/abrams-files-larouche-lawsuit.html | ABRAMS FILES LAROUCHE LAWSUIT | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/economic-scene-the-power-of-an-idea.html | Economic Scene; 'The Power Of an Idea' | False | By Leonard Silk | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/finance-new-issues-goldman-leads-2-utility-issues.html | FINANCE/NEW ISSUES; Goldman Leads 2 Utility Issues | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/justice-department-opens-contra-study.html | JUSTICE DEPARTMENT OPENS CONTRA STUDY | False | By Stephen Engelberg, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/step-by-step-julienne-of-orange-rind.html | STEP BY STEP; Julienne of Orange Rind | False | By Pierre Franey | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-interpublic-group-posts-18.3-rise-in-earnings.html | ADVERTISING; Interpublic Group Posts 18.3% Rise in Earnings | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/dr-raul-trillo-is-dead-at-62-former-physician-to-castro.html | Dr. Raul Trillo Is Dead at 62; Former Physician to Castro | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/building-contracts-fall.html | BUILDING CONTRACTS FALL | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-israel-bonds-honor-wagner.html | METRO DATELINE; Israel Bonds Honor Wagner | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/robert-brenner-dead-advocate-of-car-safety.html | Robert Brenner Dead; Advocate of Car Safety | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/from-prototype-nerd-to-incredible-hulk.html | FROM PROTOTYPE NERD TO INCREDIBLE HULK | False | By Charlie Laiken | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/first-security-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/zycad-corp-reports-earnings-for-qtr-to-sept-30.html | ZYCAD CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/wrigley-wm-jr-co-reports-earnings-for-qtr-to-sept-30.html | WRIGLEY, WM JR CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/one-valley-bancorp-of-w-va-reports-earnings-for-qtr-to-sept-30.html | ONE VALLEY BANCORP OF W VA reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/books/condon-s-prizzis-turn-into-a-series.html | CONDON'S PRIZZIS TURN INTO A SERIES | False | By Herbert Mitgang | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/a-president-for-mgm-ua.html | A President For MGM/UA | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/united-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/the-world-series-86-red-sox-ran-the-gamut.html | THE WORLD SERIES '86; RED SOX RAN THE GAMUT | False | By Michael Martinez | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-people-bowa-to-manage-padres.html | SPORTS PEOPLE; Bowa to Manage Padres | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-colonel-and-vehicle-709586.html | Colonel and Vehicle | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-emhart-expands.html | COMPANY NEWS; Emhart Expands | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/instron-corp-reports-earnings-for-qtr-to-sept-27.html | INSTRON CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/maryland-expected-to-shift-driesell.html | MARYLAND EXPECTED TO SHIFT DRIESELL | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/striking-musicians-reject-offer.html | Striking Musicians Reject Offer | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/san-bar-corp-reports-earnings-for-qtr-to-sept-30.html | SAN-BAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/owls-clever-but-pigeons-get-wise.html | OWLS CLEVER, BUT PIGEONS GET WISE | False | By Georgia Dullea | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/environmental-treatment-technologies-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL TREATMENT & TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/personal-health-507686.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-sept-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS HOWARD BROADCASTNG reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/4-jockey-for-place-as-rivals-to-koch.html | 4 JOCKEY FOR PLACE AS RIVALS TO KOCH | False | By Bruce Lambert | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-people-o-grady-drops-suit.html | SPORTS PEOPLE; O'Grady Drops Suit | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/great-western-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-people-petersen-sets-his-pace.html | SPORTS PEOPLE; Petersen Sets His Pace | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-of-the-times-johnson-s-winning-way.html | SPORTS OF THE TIMES; JOHNSON'S 'WINNING WAY' | False | By Dave Anderson | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/quotation-of-the-day-699986.html | Quotation of the Day | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-a-raising-of-federal-court-fees.html | WASHINGTON TALK; A Raising of Federal Court Fees | False | By Linda Greenhouse | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/the-political-campaign-public-broadcasters-cancel-gubernatorial-tv-debate.html | THE POLITICAL CAMPAIGN; PUBLIC BROADCASTERS CANCEL GUBERNATORIAL TV DEBATE | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/bid-raised-for-west-coast-bank.html | BID RAISED FOR WEST COAST BANK | False | By Andrew Pollack, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/vatican-guideline-on-homosexuals.html | VATICAN GUIDELINE ON HOMOSEXUALS | False | By Roberto Suro, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/sierracin-reports-earnings-for-qtr-to-sept-30.html | SIERRACIN reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/southington-savings-reports-earnings-for-qtr-to-sept-30.html | SOUTHINGTON SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/psychology-kept-field-safe-at-shea.html | 'PSYCHOLOGY' KEPT FIELD SAFE AT SHEA | False | By Todd S. Purdum | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-a-time-to-look-alert.html | WASHINGTON TALK: BRIEFING; A Time to Look Alert | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-nuclear-power-foes-should-pay-costs-536286.html | Nuclear-Power Foes Should Pay Costs | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/parties-finding-ways-to-evade-spending-laws.html | PARTIES FINDING WAYS TO EVADE SPENDING LAWS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-shultz-the-spectator.html | WASHINGTON TALK: BRIEFING; Shultz the Spectator | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-revlon-partly-settles-dispute.html | COMPANY NEWS; REVLON PARTLY SETTLES DISPUTE | False | By Lisa Belkin | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/priest-is-giving-up-his-search-for-missing-israeli.html | PRIEST IS GIVING UP HIS SEARCH FOR MISSING ISRAELI | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/people.html | People | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/yuri-n-babayev-dies-noted-soviet-physicist.html | Yuri N. Babayev Dies; Noted Soviet Physicist | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/qms-inc-reports-earnings-for-qtr-to-sept-30.html | QMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/ballet-jackson-in-shrew.html | BALLET: JACKSON IN 'SHREW' | False | By Jennifer Dunning | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/food-notes-435386.html | FOOD NOTES | False | By Florence Fabricant | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/sears-to-make-big-cut-in-trade-unit.html | SEARS TO MAKE BIG CUT IN TRADE UNIT | False | By Steven Greenhouse, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/mattingly-is-top-rated-player.html | MATTINGLY IS TOP-RATED PLAYER | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-more-important-role-seen-for-black-viewers.html | ADVERTISING; More Important Role Seen for Black Viewers | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/scouting-the-bets-hedged.html | SCOUTING; The Bets? Hedged | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/ads-are-the-issue-in-florida-in-hawkins-graham-race.html | ADS ARE THE ISSUE IN FLORIDA IN HAWKINS-GRAHAM RACE | False | By Maureen Dowd, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/putnam-s-names-publisher.html | Putnam's Names Publisher | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/insider-case-at-tymshare.html | Insider Case At Tymshare | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; INTEREST RATES MOVE HIGHER | False | By Michael Quint | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/iu-international-corp-reports-earnings-for-qtr-to-sept-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-briefing-in-the-soviet-employ.html | WASHINGTON TALK: BRIEFING; In the Soviet Employ | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/warwick-insurance-managers-reports-earnings-for-qtr-to-sept-30.html | WARWICK INSURANCE MANAGERS reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/scouting-first-the-title-then-a-tumble.html | SCOUTING; First the Title, Then a Tumble | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/parole-panel-rejects-bid-by-convicted-judge.html | Parole Panel Rejects Bid by Convicted Judge | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/cat-ordinance-adopted.html | Cat Ordinance Adopted | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/home-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | HOME SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/style/running-together-families-enter-the-marathon.html | RUNNING TOGETHER, FAMILIES ENTER THE MARATHON | False | By Lynne Ames | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/kerr-mcgee-posts-a-loss.html | Kerr-McGee Posts a Loss | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-penn-central-to-sell-units.html | COMPANY NEWS; Penn Central To Sell Units | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/business-people-associated-dry-goods-gets-fourth-resignation.html | BUSINESS PEOPLE; Associated Dry Goods Gets Fourth Resignation | False | By Daniel F. Cuff | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/executive-changes-694686.html | EXECUTIVE CHANGES | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/numerica-financial-reports-earnings-for-qtr-to-sept-30.html | NUMERICA FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/chemical-waste-management-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL WASTE MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/consumer-tastes-and-us-aid-spur-fish-farm-boom.html | CONSUMER TASTES AND U.S. AID SPUR FISH FARM BOOM | False | By William R. Greer | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/wackenhut-corp-reports-earnings-for-qtr-to-sept-30.html | WACKENHUT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/metropolitan-diary-530486.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-i-didn-t-say-that.html | WASHINGTON TALK; 'I Didn't Say That' | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/bacardi-corp-reports-earnings-for-qtr-to-sept-30.html | BACARDI CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/style/italian-countryside-brings-feast-to-city.html | ITALIAN COUNTRYSIDE BRINGS FEAST TO CITY | False | By Jonathan Probber | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/dining-out-in-the-stratosphere-tracking-top-prices-in-town.html | DINING OUT IN THE STRATOSPHERE: TRACKING TOP PRICES IN TOWN | False | By Howard G. Goldberg | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/a-school-to-simons-liking.html | A SCHOOL TO SIMON'S LIKING | False | By Eric Schmitt | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/business-people-continental-finds-chief-at-american.html | BUSINESS PEOPLE; Continental Finds Chief at American | False | By Daniel F. Cuff | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/genicom-corp-reports-earnings-for-qtr-to-sept-30.html | GENICOM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC INLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/philadelphia-councilman-and-others-indicted-in-extoriton-case.html | PHILADELPHIA COUNCILMAN AND OTHERS INDICTED IN EXTORITON CASE | False | By Lindsey Gruson, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | ENSERCH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/democrats-gain-in-senate-races-pressuring-gop.html | DEMOCRATS GAIN IN SENATE RACES, PRESSURING G.O.P. | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/us-said-to-limit-visit-of-russians.html | U.S. SAID TO LIMIT VISIT OF RUSSIANS | False | By Malcolm W. Browne | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/style/wild-edibles-add-exotic-touch-to-menu.html | WILD EDIBLES ADD EXOTIC TOUCH TO MENU | False | By Rose Levy Beranbaum | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/the-political-campaign-reagan-on-southern-trip-calls-democrats-spendthrift.html | THE POLITICAL CAMPAIGN; REAGAN, ON SOUTHERN TRIP, CALLS DEMOCRATS SPENDTHRIFT | False | By Bernard Weinraub, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/capital-cities-earnings-fall.html | Capital Cities Earnings Fall | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-people-fame-nominations.html | SPORTS PEOPLE; Fame Nominations | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/finance-new-issues-james-river-offers-preferred-stock.html | FINANCE/NEW ISSUES; James River Offers Preferred Stock | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/observer-could-be-worse.html | OBSERVER; Could Be Worse | False | By Russell Baker | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-now-if-we-could-just-sell-rice-to-the-japanese-589786.html | Now if We Could Just Sell Rice to the Japanese | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/queens-prosecutors-said-to-seek-a-suspect-s-help.html | QUEENS PROSECUTORS SAID TO SEEK A SUSPECT'S HELP | False | By Joseph P. Fried | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/home-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/questar-corp-reports-earnings-for-qtr-to-sept-30.html | QUESTAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/policy-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/belo-a-h-corp-reports-earnings-for-qtr-to-sept-30.html | BELO, A H CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/sps-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | STANHOME INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/inside-663286.html | INSIDE | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/out-of-star-wars-and-back-to-earth.html | Out of Star Wars And Back to Earth | False | By John B. Oakes | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-queens-board-opposes-mall.html | METRO DATELINE; Queens Board Opposes Mall | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/dance-salute-to-liberty.html | DANCE: SALUTE TO LIBERTY | False | By Anna Kisselgoff | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/agencies-get-new-power-to-withhold-investigative-reports.html | AGENCIES GET NEW POWER TO WITHHOLD INVESTIGATIVE REPORTS | False | By Linda Greenhouse, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/gould-names-chairman.html | Gould Names Chairman | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/c-correction-713086.html | CORRECTION | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/taiwan-trade-curbs-readied.html | Taiwan Trade Curbs Readied | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/army-ponders-lottery-fund-to-finance-morale-program.html | Army Ponders Lottery Fund To Finance Morale Program | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-2-hurt-in-fire-at-indian-pt.html | METRO DATELINE; 2 Hurt in Fire At Indian Pt. | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/60-minute-gourmet-446386.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/style/food-fitness-pie-crust-easy-as-321.html | FOOD & FITNESS; Pie Crust: Easy as 3-2-1 | False | By Jonathan Probber | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/a-ferraro-car-is-stolen.html | A Ferraro Car Is Stolen | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/america-s-cup-defenders-end-first-series.html | AMERICA'S CUP; DEFENDERS END FIRST SERIES | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/braintree-savings-bank-reports-earnings-for-qtr-to-sept-30.html | BRAINTREE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/breeders-cup-notebook-horse-of-year-debate-likely-to-continue.html | Breeders' Cup Notebook; HORSE OF YEAR DEBATE LIKELY TO CONTINUE | False | By Steven Crist, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/quebec-chief-courts-business.html | QUEBEC CHIEF COURTS BUSINESS | False | By Douglas Martin, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/washington-talk-state-department-they-who-are-very-careful-what-they-say.html | WASHINGTON TALK: STATE DEPARTMENT; They Who Are Very Careful What They Say | False | By Bernard Gwertzman | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/theater/the-stage-carnival.html | THE STAGE: 'CARNIVAL!' | False | By Stephen Holden | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/banks-of-mid-america-reports-earnings-for-qtr-to-sept-30.html | BANKS OF MID-AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/navy-said-to-have-kept-refund-due-2-allies.html | NAVY SAID TO HAVE KEPT REFUND DUE 2 ALLIES | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/multimedia-inc-reports-earnings-for-qtr-to-sept-30.html | MULTIMEDIA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/nicaragua-said-to-get-more-gunships.html | NICARAGUA SAID TO GET MORE GUNSHIPS | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/around-the-world-iran-to-let-red-cross-again-visit-pow-s.html | AROUND THE WORLD; Iran to Let Red Cross Again Visit P.O.W.'s | False | Special to The New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/key-role-reported-in-spying-inquiry.html | KEY ROLE REPORTED IN SPYING INQUIRY | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-effort-to-keep-death-penalty.html | METRO DATELINE; Effort to Keep Death Penalty | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/news-summary-wednesday-october-29-1986.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 29, 1986 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/consolidated-edison-of-n-y-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED EDISON OF N Y INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/the-political-campaign-jersey-rarity-congressional-races-lead-the-ballot.html | THE POLITICAL CAMPAIGN; JERSEY RARITY: CONGRESSIONAL RACES LEAD THE BALLOT | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/overload-halts-london-trades.html | Overload Halts London Trades | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/senate-hopefuls-use-tv-to-polish-their-images.html | SENATE HOPEFULS USE TV TO POLISH THEIR IMAGES | False | By Esther B. Fein | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-now-if-we-could-just-sell-rice-to-the-japanese-no-trade-balance-help-709386.html | NOW IF WE COULD JUST SELL RICE TO THE JAPANESE; No Trade-Balance Help | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/tribute-to-pepper-adams.html | Tribute to Pepper Adams | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-27.html | LIZ CLAIBORNE INC reports earnings for Qtr to Sept 27 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/official-says-school-paid-sadat-s-widow-314000-to-teach.html | OFFICIAL SAYS SCHOOL PAID SADAT'S WIDOW $314,000 TO TEACH | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/mesa-limited-partnership-reports-earnings-for-qtr-to-sept-30.html | MESA LIMITED PARTNERSHIP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-sept-30.html | CAPITAL CITIES/ABC INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/the-world-series-86-relievers-right-for-mets-flop-for-sox.html | THE WORLD SERIES '86; RELIEVERS RIGHT FOR METS, FLOP FOR SOX | False | By Murray Chass | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/owning-real-estate-the-new-tax-outlook.html | OWNING REAL ESTATE: THE NEW TAX OUTLOOK | False | By Gary Klott, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/the-un-today-oct-29-1986.html | THE U.N. TODAY: OCT. 29, 1986 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/market-chasing-rumors-rises-a-bit.html | Market, Chasing Rumors, Rises a Bit | False | By John Crudele | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/a-arms-capacity-of-israelis-a-topic-rich-in-speculation.html | A-ARMS CAPACITY OF ISRAELIS: A TOPIC RICH IN SPECULATION | False | By David K. Shipler, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/tv-sports-nbc-scored-in-game-7-too.html | TV SPORTS; NBC SCORED IN GAME 7, TOO | False | By Michael Goodwin | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/11-year-fugitive-held-in-nebraska-where-he-was-on-college-faculty.html | 11-YEAR FUGITIVE HELD IN NEBRASKA WHERE HE WAS ON COLLEGE FACULTY | False | By James Barron | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/music-eclectix-group.html | MUSIC: ECLECTIX! GROUP | False | By Tim Page | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/indian-head-banks-inc-reports-earnings-for-qtr-to-sept-30.html | INDIAN HEAD BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/first-service-bank-for-savngs-reports-earnings-for-qtr-to-sept-30.html | FIRST SERVICE BANK FOR SAVNGS reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/odor-reported-in-midtown.html | Odor Reported in Midtown | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/aquino-advisers-discuss-strategy.html | AQUINO ADVISERS DISCUSS STRATEGY | False | By Seth Mydans, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/bridge-an-upstate-swiss-team-title-was-a-first-for-two-winners.html | BRIDGE; An Upstate Swiss Team Title Was a First for Two Winners | False | By Alan Truscott | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/standard-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/new-aids-definition-asked.html | NEW AIDS DEFINITION ASKED | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/in-boston-love-for-sox-defeats-anger.html | IN BOSTON, LOVE FOR SOX DEFEATS ANGER | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | FEDDERS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/white-wins-black-support-in-detroit.html | WHITE WINS BLACK SUPPORT IN DETROIT | False | By John Holusha, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/finance-new-issues-american-express.html | FINANCE/NEW ISSUES; American Express | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/seamen-s-corp-reports-earnings-for-qtr-to-sept-30.html | SEAMEN'S CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/home-federal-savings-loan-of-san-francisco-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN OF SAN FRANCISCO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/analogic-corp-reports-earnings-for-year-to-july-31.html | ANALOGIC CORP reports earnings for Year to July 31 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/some-advice-for-bankers.html | Some Advice for Bankers | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/lyphomed-inc-reports-earnings-for-qtr-to-sept-30.html | LYPHOMED INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/study-recommends-program-to-cut-rate-of-cancer-deaths.html | STUDY RECOMMENDS PROGRAM TO CUT RATE OF CANCER DEATHS | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/metro-dateline-federal-judge-leaving-bench.html | METRO DATELINE; Federal Judge Leaving Bench | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/wespercorp-reports-earnings-for-qtr-to-sept-30.html | WESPERCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/europe-bloc-and-terror.html | EUROPE BLOC AND TERROR | False | By Richard Bernstein, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/crossland-savings-fsb-reports-earnings-for-qtr-to-sept-30.html | CROSSLAND SAVINGS FSB reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/suburban-bankshares-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/murphy-oil-co-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/dsc-communications-inc-reports-earnings-for-qtr-to-sept-30.html | DSC COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/arts/music-beaux-arts-trio.html | MUSIC: BEAUX ARTS TRIO | False | By Bernard Holland | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/grand-metropolitan-sells-liggett-to-an-ivestor.html | GRAND METROPOLITAN SELLS LIGGETT TO AN IVESTOR | False | By Richard W. Stevenson | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/us/2-bombs-explode-at-military-sites-in-puerto-rico-and-8-are-disarmed.html | 2 BOMBS EXPLODE AT MILITARY SITES IN PUERTO RICO AND 8 ARE DISARMED | False | By Manuel Suarez | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/commercial-metals-co-reports-earnings-for-qtr-to-aug-31.html | COMMERCIAL METALS CO reports earnings for Qtr to Aug 31 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/witness-testifies-friedman-held-stock-in-bribe-scheme.html | WITNESS TESTIFIES FRIEDMAN HELD STOCK IN BRIBE SCHEME | False | By Richard J. Meislin, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/around-the-world-bomb-rips-offices-of-lufthansa-in-cologne.html | AROUND THE WORLD; Bomb Rips Offices Of Lufthansa in Cologne | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/world/karachi-hijacking-linked-to-lebanon.html | KARACHI HIJACKING LINKED TO LEBANON | False | By Steven R. Weisman, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/kenji-osano.html | KENJI OSANO | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/stocker-yale-inc-reports-earnings-for-qtr-to-sept-30.html | STOCKER & YALE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/opinion/l-harassment-not-free-speech-was-issue-at-yale-535486.html | Harassment, Not Free Speech, Was Issue at Yale | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-british-soda-wars-are-heating-up.html | COMPANY NEWS; British Soda Wars Are Heating Up | False | AP | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/books/books-of-the-times-547986.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/nyregion/agenda-oct-29-1986.html | AGENDA: Oct. 29, 1986 | False | By Jane Gross and Larry Rohter | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-jwt-group-s-profits-drop-38.6-in-quarter.html | ADVERTISING; JWT Group's Profits Drop 38.6% in Quarter | False | By Philip H. Dougherty | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/voicemail-international-inc-reports-earnings-for-qtr-to-sept-30.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/scouting-buckets-are-out-paint-buckets-in.html | SCOUTING; Buckets Are Out, Paint Buckets In | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-sept-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/garden/l-influenza-vaccine-743586.html | Influenza Vaccine | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/goal-from-rookie-tops-rookie-goalie.html | GOAL FROM ROOKIE TOPS ROOKIE GOALIE | False | By Robin Finn, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/obituaries/lawrence-klingman-author-and-public-relations-official.html | Lawrence Klingman, Author And Public-Relations Official | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/company-news-bid-considered-for-beverly.html | COMPANY NEWS; Bid Considered For Beverly | False | Special to the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/advertising-the-effect-of-mergers-discussed.html | Advertising; The Effect Of Mergers Discussed | False | By Philip H. Dougherty, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/business/briefs-581686.html | BRIEFS | False | | 1986-10-30 | TX 1-943077 |
| 1986-10-29 | 1986-10-29 | https://www.nytimes.com/1986/10/29/sports/no-time-for-giants-to-let-up.html | NO TIME FOR GIANTS TO LET UP | False | By Frank Litsky, Special To the New York Times | 1986-10-30 | TX 1-943077 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/lights-out-horror-tales-to-get-new-life-on-radio.html | 'LIGHTS OUT' HORROR TALES TO GET NEW LIFE ON RADIO | False | By Stephen Farber, Special To the New York Times | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/reluctant-driesell-quits-as-coach.html | RELUCTANT DRIESELL QUITS AS COACH | False | By Michael Goodwin, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/theater/critic-s-notebook-right-and-wrong-kinds-of-love-in-the-theater.html | CRITIC'S NOTEBOOK; RIGHT AND WRONG KINDS OF LOVE IN THE THEATER | False | By Frank Rich | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-sept-30.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/timken-company-reports-earnings-for-qtr-to-sept.html | TIMKEN COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-explosive-speech-by-rjr-chief.html | Advertising; Explosive Speech by RJR Chief | False | By Philip H. Dougherty, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/stringer-is-appointed-president-of-cbs-news.html | STRINGER IS APPOINTED PRESIDENT OF CBS NEWS | False | By Peter J. Boyer | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/united-presidential-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED PRESIDENTIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/system-integrators-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/safeguard-scientifics-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/cultural-boom-stirring-in-southern-california.html | CULTURAL BOOM STIRRING IN SOUTHERN CALIFORNIA | False | By Judith Cummings, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/iu-international-corp-reports-earnings-for-qtr-to-sept-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/hanson-may-join-a-bid-for-goodyear.html | HANSON MAY JOIN A BID FOR GOODYEAR | False | By John Crudele | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/minntech-corp-reports-earnings-for-qtr-to-sept-30.html | MINNTECH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bond-firm-to-be-sold-to-japanese.html | BOND FIRM TO BE SOLD TO JAPANESE | False | By Kenneth N. Gilpin | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-of-the-times-after-the-jubilation.html | SPORTS OF THE TIMES; AFTER THE JUBILATION | False | By Ira Berkow | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tandem-computers-inc-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/soviet-union-protests-cut-in-the-un-mission.html | Soviet Union Protests Cut in the U.N. Mission | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/john-lyons-66-dies-iron-workers-leader.html | John Lyons, 66, Dies; Iron Workers' Leader | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/books/books-of-the-times-109086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/ipalco-enterprises-reports-earnings-for-qtr-to-sept-30.html | IPALCO ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/jackson-scholz-89-american-olympian-portrayed-in-movie.html | JACKSON SCHOLZ, 89, AMERICAN OLYMPIAN PORTRAYED IN MOVIE | False | AP | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/american-can-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-the-cat-in-the-hat.html | Advertising; 'The Cat in the Hat' | False | By Philip H. Dougherty | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/savings-bond-rate-delayed.html | Savings Bond Rate Delayed | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-security-pacific.html | COMPANY NEWS; Security Pacific | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/scouting-sponsorships-go-small-time.html | SCOUTING; Sponsorships Go Small Time | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/c-correction-994086.html | CORRECTION | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-people-cash-autopsy-finding.html | SPORTS PEOPLE; Cash Autopsy Finding | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/boston-enfolds-its-heroes-waiving-note-of-a-deplorable-fact.html | BOSTON ENFOLDS ITS HEROES, WAIVING NOTE OF A DEPLORABLE FACT | False | By Matthew L. Wald, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/topics-blasts-the-crimes-of-addis.html | Topics: Blasts; The Crimes of Addis | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/movies/usia-to-appeal-ruling-on-film-approval-system.html | U.S.I.A. TO APPEAL RULING ON FILM-APPROVAL SYSTEM | False | By Marcia Chambers, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/mehl-s-career-is-in-jeopardy.html | MEHL'S CAREER IS IN JEOPARDY | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-sept-30.html | TGI FRIDAY'S INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/laxalt-taking-political-gamble-may-damage-his-chances-for-88.html | LAXALT, TAKING POLITICAL GAMBLE, MAY DAMAGE HIS CHANCES FOR '88 | False | By Wallace Turner, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-sept-30.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-sept-28.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Sept 28 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/chicago-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-why-poor-families-live-in-midtown-hotels-989086.html | Why Poor Families Live in Midtown Hotels | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/devils-surprise-penguins.html | DEVILS SURPRISE PENGUINS | False | By Alex Yannis, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-bad-air.html | WASHINGTON TALK: BRIEFING; Bad Air | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | TENNECO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/two-symposiums-design-and-jewelry.html | TWO SYMPOSIUMS: DESIGN AND JEWELRY | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/divorce-measure-in-argentina-is-delayed-after-church-acts.html | DIVORCE MEASURE IN ARGENTINA IS DELAYED AFTER CHURCH ACTS | False | By Shirley Christian, Special To the New York Times | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/scouting-hello-fred.html | SCOUTING; Hello, Fred? | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/bomb-explodes-at-abortion-clinic-in-midtown-injuring-2-passers-by.html | BOMB EXPLODES AT ABORTION CLINIC IN MIDTOWN, INJURING 2 PASSERS-BY | False | By United Press International | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/talking-politics-disputed-commercial.html | TALKING POLITICS; Disputed Commercial | False | By Phil Gailey | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/around-the-world-farm-workers-start-a-boycott-of-a-p.html | AROUND THE WORLD; Farm Workers Start A Boycott of A.&P. | False | By United Press International | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/masstor-systems-corp-reports-earnings-for-qtr-to-sept.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tie-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/demise-of-tax-breaks-accelerating-mergers.html | DEMISE OF TAX BREAKS ACCELERATING MERGERS | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/beverly-investment-properies-reports-earnings-for-qtr-to-sept-30.html | BEVERLY INVESTMENT PROPERIES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/private-libraries-seem-part-club-part-museum-and-all-charm.html | PRIVATE LIBRARIES SEEM PART CLUB, PART MUSEUM AND ALL CHARM | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/neeco-inc-reports-earnings-for-qtr-to-sept-30.html | NEECO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-the-us-canada-lumber-war-989686.html | The U.S.-Canada Lumber War | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-a-spy-novel-in-russian.html | WASHINGTON TALK: BRIEFING; A Spy Novel in Russian | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/pandick-inc-reports-earnings-for-qtr-to-aug-31.html | PANDICK INC reports earnings for Qtr to Aug 31 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/pogo-producing-co-reports-earnings-for-qtr-to-sept-30.html | POGO PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/lam-research-corp-reports-earnings-for-qtr-to-sept-28.html | LAM RESEARCH CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/around-the-world-bell-assails-sandinistas-over-case-of-us-flier.html | AROUND THE WORLD; Bell Assails Sandinistas Over Case of U.S. Flier | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/jiffy-lube-international-reports-earnings-for-qtr-to-sept-30.html | JIFFY LUBE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/cuomo-s-debate-with-o-rourke-to-enliven-race.html | CUOMO'S DEBATE WITH O'ROURKE TO ENLIVEN RACE | False | By Frank Lynn | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/blues-rout-rangers-and-vanbiesbrouck.html | BLUES ROUT RANGERS AND VANBIESBROUCK | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/concert-anthems-at-st-thomas.html | CONCERT: ANTHEMS AT ST. THOMAS | False | By John Rockwell | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/research-inc-reports-earnings-for-qtr-to-sept-30.html | RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/quotation-of-the-day-993686.html | Quotation of the Day | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/bridge-manhattan-club-instructors-share-a-regional-pairs-title.html | Bridge: Manhattan Club Instructors Share a Regional Pairs Title | False | By Alan Truscott | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | ALLEN ORGAN CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/briefs-019486.html | BRIEFS | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/45-single-record-a-disk-in-decline.html | '45' SINGLE RECORD: A DISK IN DECLINE | False | By Jon Pareles | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/news-summary-thursday-october-30-1986.html | NEWS SUMMARY: THURSDAY, OCTOBER 30, 1986 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/boxing-notebook-curry-still-bothered-by-title-bout-loss.html | Boxing Notebook; CURRY STILL BOTHERED BY TITLE-BOUT LOSS | False | By Phil Berger | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tambrands-inc-reports-earnings-for-qtr-to-sept-30.html | TAMBRANDS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/sun-co-inc-reports-earnings-for-qtr-to-sept-30.html | SUN CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/2-major-acquisitions-for-national-gallery.html | 2 MAJOR ACQUISITIONS FOR NATIONAL GALLERY | False | By Grace Glueck | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-sept-30.html | TOTAL PETROLEUM (NORTH AMERICA) LTD(A) reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/market-place-for-hutton-few-options.html | Market Place; For Hutton, Few Options | False | By James Sterngold | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/medical-graphics-reports-earnings-for-qtr-to-sept-30.html | MEDICAL GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/the-un-today.html | THE U.N. TODAY | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/calendar-herbal-lore-historic-facades.html | CALENDAR: HERBAL LORE, HISTORIC FACADES | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/robertson-h-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSON, H H CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/si-site-for-iowa-s-port-is-transferred-to-us.html | S.I. Site for Iowa's Port Is Transferred to U.S. | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/technology-new-challenge-in-automation.html | Technology; New Challenge In Automation | False | By Barnaby J. Feder | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/precision-castparts-corp-reports-earnings-for-qtr-to-sept-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/improving-schools-new-role-for-board.html | IMPROVING SCHOOLS: NEW ROLE FOR BOARD | False | By Jane Perlez | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/enzo-biochem-co-reports-earnings-for-qtr-to-july-31.html | ENZO BIOCHEM CO reports earnings for Qtr to July 31 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/integrated-genetics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED GENETICS reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/robert-arthur-is-dead-at-77-produced-the-francis-films.html | Robert Arthur Is Dead at 77; Produced the 'Francis' Films | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/man-in-the-news-pacesetter-of-opec-sheik-ahmed-zaki-yamani.html | MAN IN THE NEWS; PACESETTER OF OPEC: SHEIK AHMED ZAKI YAMANI | False | By John Tagliabue, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/american-can-net-up.html | American Can Net Up | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/amwest-insurance-group-reports-earnings-for-qtr-to-sept-30.html | AMWEST INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/in-secret-trial-india-sentences-6-for-spying-for-us.html | IN SECRET TRIAL, INDIA SENTENCES 6 FOR SPYING FOR U.S. | False | By Sanjoy Hazarika, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/civilian-afghan-areas-raided-by-russians-pakistanis-say.html | CIVILIAN AFGHAN AREAS RAIDED BY RUSSIANS, PAKISTANIS SAY | False | By Steven R. Weisman, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/marshal-ogarkov-has-a-post-in-soviet-defense-ministry.html | Marshal Ogarkov Has a Post In Soviet Defense Ministry | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/79-are-entered-in-7-race-breeders-cup.html | 79 ARE ENTERED IN 7-RACE BREEDERS' CUP | False | By Steven Crist, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/delchamps-inc-reports-earnings-for-qtr-to-sept-27.html | DELCHAMPS INC reports earnings for Qtr to Sept 27 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/archbishop-at-odds-with-the-vatican-a-most-unlikely-hero.html | ARCHBISHOP AT ODDS WITH THE VATICAN: A 'MOST UNLIKELY HERO' | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/duquesne-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-sept-30.html | JORGENSEN, EARLE M CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/gm-workers-in-south-africa-go-out-on-strike.html | G.M. WORKERS IN SOUTH AFRICA GO OUT ON STRIKE | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/micro-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICRO GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-lear-siegler-told-of-large-stake.html | COMPANY NEWS; Lear Siegler Told Of Large Stake | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-mccaffrey-mccall-loses-abc-sports.html | Advertising McCaffrey & McCall Loses ABC Sports | False | By Philip H. Dougherty | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-bbdo-worldwide.html | Advertising BBDO Worldwide | False | By Philip H. Dougherty | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/herbicide-for-lawns-is-linked-to-cancer.html | HERBICIDE FOR LAWNS IS LINKED TO CANCER | False | By Linda Martin | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/the-electronic-home-screening-visitors-at-the-door.html | THE ELECTRONIC HOME; Screening Visitors at the Door | False | By William R. Greer | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nazer-rival-of-sheik-yamani.html | NAZER: RIVAL OF SHEIK YAMANI | False | By Barnaby J. Feder | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/usf-g-corp-reports-earnings-for-qtr-to-sept-30.html | USF&G CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/key-rates-020046.html | Key Rates | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/peter-ustinov-talks-of-gorbachev-chat.html | PETER USTINOV TALKS OF GORBACHEV CHAT | False | By Francis X. Clines, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | AUGAT INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/diagnostic-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/coach-s-legacy-victories-problems.html | COACH'S LEGACY: VICTORIES, PROBLEMS | False | By Sam Goldaper | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/2-suffolk-officers-indicted-on-charges-of-cocaine-use.html | 2 SUFFOLK OFFICERS INDICTED ON CHARGES OF COCAINE USE | False | By Leonard Buder | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/icahn-talks-with-usx-continue.html | ICAHN TALKS WITH USX CONTINUE | False | By Robert J. Cole | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/entertainer-ends-testimony-in-suit-against-nbc.html | ENTERTAINER ENDS TESTIMONY IN SUIT AGAINST NBC | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-plane-makers-in-competition.html | COMPANY NEWS; PLANE MAKERS IN COMPETITION | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dicomed-corp-reports-earnings-for-qtr-to-sept-30.html | DICOMED CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/business-people-prudential-picks-leader-for-global-investment.html | BUSINESS PEOPLE; Prudential Picks Leader For Global Investment | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/for-the-house-from-new-york.html | For the House From New York | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/symbolics-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBOLICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/illiteracy-statistics-a-numbers-game.html | Illiteracy Statistics: A Numbers Game | False | By Jonathan Kozol: Jonathan Kozol Is Author ofIlliterate America." This Article Is Adapted From A Report Presented Recently To the American Society of Newspaper Editors and the American Newspaper Publishers Association. | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/jefferson-letter-brings-record-price.html | JEFFERSON LETTER BRINGS RECORD PRICE | False | By Rita Reif | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/talking-politics-bidding-for-the-black-vote.html | TALKING POLITICS; Bidding for the Black Vote | False | By Phil Gailey | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-commercial-credit-stock-active.html | COMPANY NEWS; Commercial Credit Stock Active | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-in-the-name-of-love.html | WASHINGTON TALK: BRIEFING; In the Name of Love | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/fortune-systems-corp-reports-earnings-for-qtr-to-sept-30.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-people-shift-at-white-sox.html | SPORTS PEOPLE; Shift at White Sox | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/enserch-exploration-parters-ltd-reports-earnings-for-qtr-to-sept-30.html | ENSERCH EXPLORATION PARTERS LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/finance-new-issues-philadelphia-electric-offering.html | FINANCE/NEW ISSUES; Philadelphia Electric Offering | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/boston-celtics-filing.html | Boston Celtics Filing | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/why-gm-decided-to-quit-south-africa.html | Why G.M. Decided To Quit South Africa | False | By Roger B. Smith: Roger B. Smith Is Chairman of the General Motors Corporation. | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-sept-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/assistant-on-fatal-film-says-he-didn-t-want-children-in-scene.html | ASSISTANT ON FATAL FILM SAYS HE DIDN'T WANT CHILDREN IN SCENE | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-peoples-peoples-jewellers-adds-to-bid-for-zale.html | COMPANY NEWS; Peoples Jewellers Adds to Bid for Zale | False | By Eric Schmitt | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/smiting-syria-with-a-sponge.html | Smiting Syria With a Sponge | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/aquino-s-moral-tone-is-anybody-listening.html | AQUINO'S MORAL TONE: IS ANYBODY LISTENING? | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/study-cites-segregation-in-old-northern-cities.html | Study Cites Segregation In Old Northern Cities | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/yamani-ousted-as-oil-minister-of-saudi-arabia.html | YAMANI OUSTED AS OIL MINISTER OF SAUDI ARABIA | False | By Lee A. Daniels | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tax-law-promoting-a-frenzy-by-companies-to-finish-deals.html | TAX LAW PROMOTING A FRENZY BY COMPANIES TO FINISH DEALS | False | By Steven Prokesch | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/essay-shamir-on-the-phone.html | ESSAY; Shamir on the Phone | False | By William Safire | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/koch-proposes-building-shelters-for-homeless-all-five-boroughs-hard-winter.html | KOCH PROPOSES BUILDING SHELTERS FOR HOMELESS IN ALL FIVE BOROUGHS; 'HARD WINTER' ACROSS U.S. | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/finance-new-issues-owens-corning-sets-debentures.html | FINANCE/NEW ISSUES; Owens-Corning Sets Debentures | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nca-corp-reports-earnings-for-qtr-to-sept-30.html | NCA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-zorinsky-s-proposition.html | WASHINGTON TALK; Zorinsky's Proposition | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/south-key-for-the-democrats-will-also-test-reagan-gains.html | SOUTH, KEY FOR THE DEMOCRATS, WILL ALSO TEST REAGAN GAINS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-will-press-for-a-separate-medium-range-pact.html | U.S. WILL PRESS FOR A SEPARATE MEDIUM-RANGE PACT | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tenneco-posts-loss-in-period.html | Tenneco Posts Loss in Period | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/around-the-world-japanese-link-grenade-to-thai-airliner-plunge.html | AROUND THE WORLD; Japanese Link Grenade To Thai Airliner Plunge | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/books/fodor-s-travel-guides-sold-to-random-house.html | Fodor's Travel Guides Sold to Random House | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/lawter-international-inc-reports-earnings-for-qtr-to-sept-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nmr-of-america-reports-earnings-for-qtr-to-sept-30.html | NMR OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dranetz-technologies-reports-earnings-for-qtr-to-sept-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/delay-denied-for-manville.html | Delay Denied For Manville | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/topics-blasts-pro-death.html | Topics: Blasts; Pro-Death | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-offers-new-plans-in-geneva-for-cuts-in-arms.html | U.S. OFFERS NEW PLANS IN GENEVA FOR CUTS IN ARMS | False | By John Tagliabue, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/insurers-to-put-up-50-million-to-finance-housing-for-poor.html | INSURERS TO PUT UP $50 MILLION TO FINANCE HOUSING FOR POOR | False | By Michael Decourcy Hinds | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/stokely-usa-reports-earnings-for-qtr-to-sept-30.html | STOKELY USA reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/around-the-nation-sherman-adams-papers-unsealed-at-dartmouth.html | AROUND THE NATION; Sherman Adams Papers Unsealed at Dartmouth | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dynalectron-corp-reports-earnings-for-qtr-to-sept-30.html | DYNALECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nwa-inc-reports-earnings-for-qtr-to-sept-30.html | NWA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/american-medcenters-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDCENTERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/scouting-two-wordy.html | SCOUTING; Two Wordy | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/theater/the-stage-triangles-women-in-fdr-s-life.html | THE STAGE: 'TRIANGLES,' WOMEN IN F.D.R.'S LIFE | False | By Walter Goodman | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/metro-datelines-worker-killed-by-falling-pipe.html | METRO DATELINES; Worker Killed By Falling Pipe | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/alza-corp-reports-earnings-for-qtr-to-sept.30.html | ALZA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/metro-datelines-goetz-lawyers-lose-challenge.html | METRO DATELINES; Goetz Lawyers Lose Challenge | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/walheim-admits-role-in-nazi-unit.html | WALHEIM ADMITS ROLE IN NAZI UNIT | False | By Richard L. Berke, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/2-everest-expeditions-off.html | 2 Everest Expeditions Off | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-sends-a-warning-to-manila-defense-minister.html | U.S. SENDS A WARNING TO MANILA DEFENSE MINISTER | False | By Bernard Weinraub, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/eastmet-corp-reports-earnings-for-qtr-to-setp-30.html | EASTMET CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/the-city-gardener-brightening-winter-s-gray-by-planting-evergreens-in-the-fall.html | THE CITY GARDENER; Brightening Winter's Gray by Planting Evergreens in the Fall | False | By Linda Yang | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/bitter-dioguardi-abzug-race-spice-for-a-bland-ballot.html | BITTER DIOGUARDI-ABZUG RACE: SPICE FOR A BLAND BALLOT | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/micro-d-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO D INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/opera-tsar-s-bride.html | OPERA: 'TSAR'S BRIDE' | False | By Donal Henahan, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/mdu-resources-corp-reports-earnings-for-qtr-to-sept-30.html | MDU RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/lsb-industries-reports-earnings-for-qtr-to-sept-30.html | LSB INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bankamerica-appears-wary-of-sweetened-bid.html | BANKAMERICA APPEARS WARY OF SWEETENED BID | False | By Andrew Pollack, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/federal-judge-bars-witness-in-bribe-trial.html | FEDERAL JUDGE BARS WITNESS IN BRIBE TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/air-conditioning-does-wonders-for-green-hell.html | AIR-CONDITIONING DOES WONDERS FOR 'GREEN HELL' | False | By Alan Riding, Special To the New York Times | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/reagan-stumps-for-house-gop-at-indiana-stop.html | REAGAN STUMPS FOR HOUSE G.O.P. AT INDIANA STOP | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-keeping-track-of-what-is-said-at-the-summit.html | WASHINGTON TALK; Keeping Track of What Is Said at the Summit | False | By Bernard Gwertzman | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/federal-efforts-on-aids-criticized-as-gravely-weak.html | FEDERAL EFFORTS ON AIDS CRITICIZED AS GRAVELY WEAK | False | By Philip M. Boffey, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bethlehem-steel-in-loss.html | Bethlehem Steel in Loss | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/finance-new-issues-offering-by-gaf.html | FINANCE/NEW ISSUES; Offering by GAF | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-new-york-dawdles-on-housing-for-homeless-989286.html | New York Dawdles on Housing for Homeless | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/plane-with-produce-crashes.html | Plane With Produce Crashes | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/foxboro-corp-reports-earnings-for-qtr-to-sept-30.html | FOXBORO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/consumers-power-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dofasco-inc-reports-earnings-for-qtr-to-sept-30.html | DOFASCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/sifco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/audiotronics-corp-reports-earnings-for-qtr-to-sept-30.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/a-night-for-ghosts-real-and-unreal.html | A NIGHT FOR GHOSTS, REAL AND UNREAL | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/transactions-031486.html | Transactions | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/rival-militias-push-fighting-into-beirut.html | RIVAL MILITIAS PUSH FIGHTING INTO BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/column-one-changes.html | COLUMN ONE: CHANGES | False | By David W. Dunlap | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/credit-markets-treasury-securities-rebound.html | CREDIT MARKETS; TREASURY SECURITIES REBOUND | False | By Michael Quint | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/t-rowe-price-associates-reports-earnings-for-qtr-to-sept-30.html | T ROWE PRICE ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-t-46a-trainer-jet-is-good-for-long-island-and-national-security-990086.html | T-46A Trainer Jet Is Good for Long Island and National Security | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/around-the-world-zambian-blames-pretoria-for-mozambican-crash.html | AROUND THE WORLD; Zambian Blames Pretoria For Mozambican Crash | False | Special to The New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/on-the-antiques-trail-in-london-shops.html | ON THE ANTIQUES TRAIL IN LONDON SHOPS | False | By Steve Lohr, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/man-with-aids-virus-assails-visitation-ban.html | Man With AIDS Virus Assails Visitation Ban | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/arrest-in-westchester-slaying.html | ARREST IN WESTCHESTER SLAYING | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/theater/in-theater-one-role-belongs-to-money.html | IN THEATER, ONE ROLE BELONGS TO MONEY | False | By Jeremy Gerard | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/metro-datelines-judge-s-leave-to-be-weighed.html | METRO DATELINES; Judge's Leave To Be Weighed | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/comair-inc-reports-earnings-for-qtr-to-sept-30.html | COMAIR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/ghostly-dispute-settled-in-earthly-manner.html | GHOSTLY DISPUTE SETTLED IN EARTHLY MANNER | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/advertising-account.html | Advertising Account | False | By Philip H. Dougherty | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/ira-s-to-lose-some-punch.html | I.R.A.'S TO LOSE SOME PUNCH | False | By Gary Klott, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | WESTMORELAND COAL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-briefs-018886.html | COMPANY BRIEFS | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/cd-yields-mostly-off.html | C.D. Yields Mostly Off | False | By Robert Hurtado | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/movies/behind-the-scenes-views-of-two-dancers-worlds.html | BEHIND-THE-SCENES VIEWS OF TWO DANCERS' WORLDS | False | By John J. O'Connor | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/the-dance-rosas-troupe-at-next-wave-festival.html | THE DANCE: ROSAS TROUPE AT NEXT WAVE FESTIVAL | False | By Jack Anderson | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/ecologists-press-lending-groups.html | ECOLOGISTS PRESS LENDING GROUPS | False | By Philip Shabecoff, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/c-correction-993786.html | CORRECTION | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/at-t-revises-computer-strategy.html | A.T.& T. REVISES COMPUTER STRATEGY | False | By Calvin Sims | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/ecuador-to-get-loan.html | Ecuador to Get Loan | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/business-people-executive-chosen-for-ibm-europe.html | BUSINESS PEOPLE; Executive Chosen For I.B.M. Europe | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-ibm-presents-teaching-unit.html | COMPANY NEWS; I.B.M. Presents Teaching Unit | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER-WALLACE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tbc-corp-reports-earnings-for-qtr-to-sept-30.html | TBC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/wayne-gossard-corp-reports-earnings-for-qtr-to-sept-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/storytelling-art-mixes-fantasy-and-wit.html | STORYTELLING ART MIXES FANTASY AND WIT | False | By Esther Iverem | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/c-correction-993886.html | CORRECTION | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/mays-j-w-inc-reports-earnings-for-qtr-to-july-31.html | MAYS, J W INC reports earnings for Qtr to July 31 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/players-pizzolato-enjoys-marathon-scenery.html | PLAYERS; PIZZOLATO ENJOYS MARATHON SCENERY | False | By Peter Alfano | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/basix-corp-reports-earnings-for-qtr-to-sept-30.html | BASIX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/4620-pounds-of-cocaine-is-confiscated-in-florida.html | 4,620 POUNDS OF COCAINE IS CONFISCATED IN FLORIDA | False | By George Volsky, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DATA SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/winners-corp-reports-earnings-for-qtr-to-sept-30.html | WINNERS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/cincinnati-microwave-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI MICROWAVE reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/mei-diversified-reports-earnings-for-qtr-to-sept-30.html | MEI DIVERSIFIED reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/metro-datelines-man-convicted-of-2-murders.html | METRO DATELINES; Man Convicted Of 2 Murders | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/clc-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/guggenheim-hearings-to-reopen.html | GUGGENHEIM HEARINGS TO REOPEN | False | By Joseph Giovannini | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/deals-by-d-amato-charged-by-green.html | 'DEALS' BY D'AMATO CHARGED BY GREEN | False | By Josh Barbanel | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/how-to-figure-a-crowd-size-take-a-guess.html | HOW TO FIGURE A CROWD SIZE: TAKE A GUESS | False | By Samuel G. Freedman | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-oops-a-690-page-bill-but-reagan-got-688.html | WASHINGTON TALK; Oops! A 690-Page Bill, But Reagan Got 688 | False | By Linda Greenhouse | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/plugged-in-an-apartment-for-the-electronic-family.html | PLUGGED IN! AN APARTMENT FOR THE ELECTRONIC FAMILY | False | By Suzanne Slesin | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | STONE CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/us-surgical-reports-earnings-for-qtr-to-sept-30.html | US SURGICAL reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/gradco-systems-reports-earnings-for-qtr-to-sept-30.html | GRADCO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/us-and-hanoi-holding-talks-on-servicemen-lost-in-war.html | U.S. AND HANOI HOLDING TALKS ON SERVICEMEN LOST IN WAR | False | AP | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/jazz-shirley-horn-returns.html | JAZZ: SHIRLEY HORN RETURNS | False | By John S. Wilson | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/engineer-is-leaving-utah-rocket-plant.html | ENGINEER IS LEAVING UTAH ROCKET PLANT | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/rikers-island-violence-was-worse-than-reported-investigators-say.html | RIKERS ISLAND VIOLENCE WAS WORSE THAN REPORTED, INVESTIGATORS SAY | False | By M. A. Farber | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/washington-talk-briefing-hats-on.html | WASHINGTON TALK: BRIEFING; Hats On | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-opera-mimics-hockey-989186.html | Opera Mimics Hockey | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/finance-new-issues-foreign-currency-paper-offered-by-phh-group.html | FINANCE/NEW ISSUES; Foreign-Currency Paper Offered by PHH Group | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/printronix-inc-reports-earnings-for-qtr-to-sept-30.html | PRINTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/duquesne-light-co-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/q-a-725486.html | Q & A | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/dorsett-eager-to-face-giants.html | Dorsett Eager to Face Giants | False | By Frank Litsky, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/varco-international-inc-reports-earnings-for-qtr-to-sept-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/horner-becomes-free-agent.html | HORNER BECOMES FREE AGENT | False | By Murray Chass | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/united-water-resources-reports-earnings-for-qtr-to-sept-30.html | UNITED WATER RESOURCES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/a-monumental-flight-stirs-reagan-to-recite.html | A MONUMENTAL FLIGHT STIRS REAGAN TO RECITE | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/skadden-arps-disqualified-from-robins-case.html | Skadden, Arps Disqualified From Robins Case | False | By Tamar Lewin | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/scouting-amazin-seibu.html | SCOUTING; Amazin' Seibu | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/short-term-impact-seen-from-departure.html | SHORT-TERM IMPACT SEEN FROM DEPARTURE | False | By Kenneth N. Gilpin | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-metromedia-orion-in-deal.html | COMPANY NEWS; Metromedia, Orion in Deal | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/government-may-ease-thermostat-restrictions.html | GOVERNMENT MAY EASE THERMOSTAT RESTRICTIONS | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/the-political-campaign-democrats-tighten-belt-before-last-minute-tv-drive.html | THE POLITICAL CAMPAIGN; DEMOCRATS TIGHTEN BELT BEFORE LAST-MINUTE TV DRIVE | False | By Martin Tolchin, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/paris-said-to-seek-deal-with-syrians-to-curb-terrorism.html | PARIS SAID TO SEEK DEAL WITH SYRIANS TO CURB TERRORISM | False | By Richard Bernstein, Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/st-petersburg-daily-to-merge-with-sister-paper-in-florida.html | St. Petersburg Daily to Merge With Sister Paper in Florida | False | AP | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/scouting-hey-coach-what-s-a-sideline.html | SCOUTING; Hey, Coach, What's a Sideline? | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/the-st-louis-globe-democrat-ceases-publication.html | THE ST. LOUIS GLOBE-DEMOCRAT CEASES PUBLICATION | False | By Alex S. Jones | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/calprop-corporation-reports-earnings-for-qtr-to-sept-30.html | CALPROP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/telos-corp-reports-earnings-for-qtr-to-sept-30.html | TELOS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/equipment-company-of-america-reports-earnings-for-qtr-to-sept-30.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/koch-proposes-building-shelters-for-homeless-all-five-boroughs-20-new-centers.html | KOCH PROPOSES BUILDING SHELTERS FOR HOMELESS IN ALL FIVE BOROUGHS; 20 NEW CENTERS PLANNED | False | By Barbara Basler | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/a-school-gets-unlikely-visit-by-a-russian.html | A SCHOOL GETS UNLIKELY VISIT BY A RUSSIAN | False | By Joseph Berger | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-general-foods-succession.html | COMPANY NEWS; General Foods' Succession | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/the-political-campaign-nebraska-race-called-nearly-neck-and-neck.html | THE POLITICAL CAMPAIGN; NEBRASKA RACE CALLED NEARLY NECK AND NECK | False | By William Robbins, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/birmingham-steel-reports-earnings-for-qtr-to-sept-30.html | BIRMINGHAM STEEL reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/mets-are-looking-to-make-changes.html | METS ARE LOOKING TO MAKE CHANGES | False | By Joseph Durso | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/ferraro-s-car-recovered.html | Ferraro's Car Recovered | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/restoring-handiwork-on-wooden-boxes.html | RESTORING HANDIWORK ON WOODEN BOXES | False | By Michael Varese | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/metex-corp-reports-earnings-for-qtr-to-sept-30.html | METEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/the-political-campaign-bergen-after-271-years-to-elect-first-executive.html | THE POLITICAL CAMPAIGN; BERGEN, AFTER 271 YEARS, TO ELECT FIRST EXECUTIVE | False | By Robert Hanley, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/national-patent-developent-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/obituaries/john-braine-british-novelist-and-playwright-dead-at-64.html | JOHN BRAINE, BRITISH NOVELIST AND PLAYWRIGHT, DEAD AT 64 | False | By Herbert Mitgang | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/swiss-defense-plan-80000-new-bicycles.html | SWISS DEFENSE PLAN: 80,000 NEW BICYCLES | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/rollins-environmental-services-reports-earnings-for-qtr-to-sept-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/business-people-a-takeover-lawyer-assumes-a-new-role.html | BUSINESS PEOPLE; A Takeover Lawyer Assumes a New Role | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/landmark-savings-assn-reports-earnings-for-qtr-to-sept-30.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/garden/home-beat-appealing-designs-for-less-than-13.html | HOME BEAT; Appealing Designs For Less Than $13 | False | By Elaine Louie | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/dance-senta-driver-and-harry-offer-2-premiers.html | DANCE: SENTA DRIVER AND HARRY OFFER 2 PREMIERS | False | By Anna Kisselgoff | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/moto-photo-inc-reports-earnings-for-qtr-to-sept-30.html | MOTO PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/abroad-at-home-a-thousand-clowns.html | ABROAD AT HOME; A Thousand Clowns | False | By Anthony Lewis | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/bid-for-papers-in-milwaukee.html | Bid for Papers In Milwaukee | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dow-gains-6.33-in-heavier-volume.html | Dow Gains 6.33 in Heavier Volume | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/moniterm-corp-reports-earnings-for-qtr-to-sept-30.html | MONITERM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/agenda-oct-30-1986.html | AGENDA: OCT. 30, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/new-yank-at-oxford-is-kingman-brewster.html | NEW YANK AT OXFORD IS KINGMAN BREWSTER | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/united-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/american-can-canada-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CANADA reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/tel-man-inc-reports-earnings-for-qtr-to-sept-30.html | TEL-MAN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-people-more-trouble-for-hoyt.html | SPORTS PEOPLE; More Trouble for Hoyt | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/talking-politics-going-their-own-ways.html | TALKING POLITICS; Going Their Own Ways | False | By Phil Gailey | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/metro-datelines-us-attorney-plans-to-resign.html | METRO DATELINES; U.S. Attorney Plans to Resign | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/business-digest-thursday-october-30-1986.html | BUSINESS DIGEST: THURSDAY, OCTOBER 30, 1986 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/c-correction-993986.html | CORRECTION | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/usx-plans-to-raise-1-billion-cash.html | USX Plans to Raise $1 Billion Cash | False | By Jonathan P. Hicks | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/utah-now-facing-problem-of-aids.html | UTAH NOW FACING PROBLEM OF AIDS | False | By Robert Lindsey, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/swift-change-hits-long-beach.html | SWIFT CHANGE HITS LONG BEACH | False | By Clifford D. May, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/all-new-employees-at-alabama-paper-must-get-aids-test.html | ALL NEW EMPLOYEES AT ALABAMA PAPER MUST GET AIDS TEST | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL MATCHBOX GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/executives.html | EXECUTIVES | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/company-news-pulitzer-plans-share-offering.html | COMPANY NEWS; Pulitzer Plans Share Offering | False | | 1986-10-31 | TX 1-939479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | HYDRAULIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/electro-biology-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/around-the-nation-boy-13-dies-of-injuries-after-5-days-in-coma.html | AROUND THE NATION; Boy, 13, Dies of Injuries After 5 Days in Coma | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/molecular-genetics-inc-reports-earnings-for-qtr-to-sept-30.html | MOLECULAR GENETICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | MEDICAL IMAGING CENTERS OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-t-46a-trainer-jet-is-good-for-long-island-and-national-security-life-mimics-art-988986.html | T-46A Trainer Jet Is Good for Long Island and National Security Life Mimics Art | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/us/memorial-will-honor-black-patriots-in-us.html | Memorial Will Honor Black Patriots in U.S. | False | Special to the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/instinet-talks.html | Instinet Talks | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/dataflex-corp-reports-earnings-for-qtr-to-sept-30.html | DATAFLEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/munford-inc-reports-earnings-for-qtr-to-oct-2.html | MUNFORD INC reports earnings for Qtr to Oct 2 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/finance-new-issues-port-everglades.html | FINANCE/NEW ISSUES; Port Everglades | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/sports/sports-people-coryell-quits-chargers.html | SPORTS PEOPLE; Coryell Quits Chargers | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/arts/music-liberty-gala-at-avery-fisher.html | MUSIC: LIBERTY GALA AT AVERY FISHER | False | By Stephen Holden | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/opinion/l-an-immigration-act-that-shames-us-all-988686.html | An Immigration Act That Shames Us All | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/world/aquino-is-challenged-by-her-vice-president.html | AQUINO IS CHALLENGED BY HER VICE PRESIDENT | False | By Seth Mydans, Special To the New York Times | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/m-a-r-c-inc-reports-earnings-for-qtr-to-sept-30.html | M-A-R-C INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/nwa-income-rises-by-53.1.html | NWA Income Rises by 53.1% | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/garment-area-phone-repairs.html | Garment Area Phone Repairs | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/x-rite-inc-reports-earnings-for-qtr-to-sept-30.html | X-RITE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/cabot-corporation-reports-earnings-for-qtr-to-sept-30.html | CABOT CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/factories-efficiency-up-briskly.html | Factories' Efficiency Up Briskly | False | AP | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/business/james-madison-ltd-reports-earnings-for-qtr-to-sept-30.html | JAMES MADISON LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-30 | 1986-10-30 | https://www.nytimes.com/1986/10/30/nyregion/inside-889586.html | INSIDE | False | | 1986-10-31 | TX 1-939479 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/scrren-sky-bandits.html | SCRREN: 'SKY BANDITS' | False | By Vincent Canby | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/10-writers-win-award-of-25000.html | 10 WRITERS WIN AWARD OF $25,000 | False | By Edwin McDowell | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/rethinking-necessary-for-many-investments.html | RETHINKING NECESSARY FOR MANY INVESTMENTS | False | By Gary Klott, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/credit-markets-rates-fall-on-japan-speculation.html | CREDIT MARKETS; RATES FALL ON JAPAN SPECULATION | False | By Michael Quint | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/microtonal-music.html | MICROTONAL MUSIC | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/article-285986-no-title.html | Article 285986 -- No Title | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-some-trick-or-treaters-are-unicef-ambassadors-212586.html | Some Trick-or-Treaters Are Unicef Ambassadors | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/gulf-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GULF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/briefs-211386.html | BRIEFS | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/trade-deficit-narrows-again-some-analysts-still-cautious.html | TRADE DEFICIT NARROWS AGAIN; SOME ANALYSTS STILL CAUTIOUS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/sun-ra-keyboardist.html | SUN RA, KEYBOARDIST | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/guards-held-in-2-shelter-killings.html | GUARDS HELD IN 2 SHELTER KILLINGS | False | By Crystal Nix | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-on-succeeding-volcker.html | WASHINGTON TALK: BRIEFING; On Succeeding Volcker | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-sonia-delaunay-studies-in-color.html | ART: SONIA DELAUNAY, STUDIES IN COLOR | False | By William Zimmer | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/offstage-hits-in-the-theater-district-stellar-cast-for-wining-and-dining.html | OFFSTAGE HITS IN THE THEATER DISTRICT; Stellar Cast For Wining and Dining | False | By Bryan Miller | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/scouting-paper-lions.html | SCOUTING; Paper Lions | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/economic-scene-global-finance-tale-of-3-cities.html | ECONOMIC SCENE; Global Finance: Tale of 3 Cities | False | By Leonard Silk | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/bridge-between-deals-two-experts-found-time-for-a-wedding.html | BRIDGE; Between Deals, Two Experts Found Time for a Wedding | False | By Alan Truscott | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ORIOLE HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/capital-wire-cable-reports-earnings-for-qtr-to-sept-30.html | CAPITAL WIRE & CABLE reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-milk-licensing-change-will-serve-consumers-and-new-york-city-126286.html | Milk-Licensing Change Will Serve Consumers and New York City | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-how-sanctions-look-from-inside-south-africa-shareholder-campaign-302786.html | HOW SANCTIONS LOOK FROM INSIDE SOUTH AFRICA; Shareholder Campaign | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/parents-picture-in-manes-s-box.html | PARENTS' PICTURE IN MANES'S BOX | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-sept-30.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-of-original-copies-and-original-originals-125686.html | Of Original Copies and Original Originals | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/market-place-discount-store-momentum.html | MARKET PLACE; Discount-Store Momentum | False | By Isadore Barmash | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/mixed-israeli-feelings-over-lebanon.html | MIXED ISRAELI FEELINGS OVER LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/no-7-subway-service-to-face-interruption.html | No. 7 Subway Service To Face Interruption | False | By United Press International | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/trans-world-airlines-inc-twa-n-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD AIRLINES INC (TWA)(N) reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/warming-of-alaskan-artic-seen-as-evidence-of-greenhouse-effect.html | WARMING OF ALASKAN ARTIC SEEN AS EVIDENCE OF GREENHOUSE EFFECT | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-3-openings-at-the-top-are-filled.html | ADVERTISING; 3 Openings At the Top Are Filled | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-polling-the-aides.html | WASHINGTON TALK: BRIEFING; Polling the Aides | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/nortek-inc-reports-earnings-for-qtr-to-sept-30.html | NORTEK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-people-wba-issues-ban.html | SPORTS PEOPLE; W.B.A. Issues Ban | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/inquiry-cites-failure-of-clutch-in-copter-crash.html | INQUIRY CITES FAILURE OF CLUTCH IN COPTER CRASH | False | By Michael Norman | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-of-the-times-the-mets-and-the-moon.html | SPORTS OF THE TIMES; The Mets and the Moon | False | By Ira Berkow | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/puerto-rico-not-consulted-on-contra-bases.html | PUERTO RICO NOT CONSULTED ON CONTRA BASES | False | By Larry Rohter | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | RAYCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/massachusetts-computer-reports-earnings-for-qtr-to-sept-27.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Sept 27 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/joseph-bell-dies-at-64-ex-bronx-zoo-official.html | Joseph Bell Dies at 64; Ex-Bronx Zoo Official | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | CIGNA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/doubt-cast-on-missile-shield.html | DOUBT CAST ON MISSILE SHIELD | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/ramada-inc-reports-earnings-for-qtr-to-oct-2.html | RAMADA INC reports earnings for Qtr to Oct 2 | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/welbilt-corp-reports-earnings-for-qtr-to-sept-27.html | WELBILT CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/adults-move-in-on-halloween.html | ADULTS MOVE IN ON HALLOWEEN | False | By Aljean Harmetz | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/data-general-corp-reports-earnings-for-qtr-to-sept-27.html | DATA GENERAL CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/city-s-economy-is-still-booming-study-says.html | CITY'S ECONOMY IS STILL BOOMING, STUDY SAYS | False | By Richard Levine | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/metro-dateline-4-shot-to-death-in-south-bronx.html | METRO DATELINE; 4 SHOT TO DEATH IN SOUTH BRONX | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/weyenberg-shoe-manufacuring-co-reports-earnings-for-qtr-to-sept.html | WEYENBERG SHOE MANUFACURING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/london-finds-no-sign-of-abduction-of-israeli.html | LONDON FINDS NO SIGN OF ABDUCTION OF ISRAELI | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/quotation-of-the-day-304086.html | Quotation of the Day | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/northern-indiana-public-service-reports-earnings-for-qtr-to-sept-30.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/finance-new-issues-southern-bell.html | FINANCE/NEW ISSUES; Southern Bell | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/trio-at-west-end.html | TRIO AT WEST END | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pop-and-jazz-guide-119186.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-required-reading.html | WASHINGTON TALK: REQUIRED READING | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/farmers-group-inc-reports-earnings-for-qtr-to-sept-30.html | FARMERS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-zale-studies-bid.html | COMPANY NEWS; Zale Studies Bid | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-how-sanctions-look-from-inside-south-africa-to-catch-a-few-votes-302886.html | HOW SANCTIONS LOOK FROM INSIDE SOUTH AFRICA; To Catch a Few Votes | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/wedding-celebration-blamed-for-airliner-crash-in-pakistan.html | Wedding Celebration Blamed For Airliner Crash in Pakistan | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-money-and-gasoline-vapor.html | WASHINGTON TALK: BRIEFING; Money and Gasoline Vapor | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/breeders-cup-notebook-quality-diluted-by-high-fees.html | BREEDERS' CUP NOTEBOOK; Quality Diluted by High Fees | False | By Steven Crist, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/castle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | CASTLE, A M & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-executive-is-promoted-at-wells-rich-greene.html | ADVERTISING; Executive Is Promoted At Wells Rich Greene | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/st-paul-companies-reports-earnings-for-qtr-to-sept-30.html | ST PAUL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/france-denies-deal-syrians.html | FRANCE DENIES DEAL SYRIANS | False | By Richard Bernstein, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/english-concert.html | ENGLISH CONCERT | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/a-sheik-departs-the-noose-remains.html | A Sheik Departs; the Noose Remains | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/robyn-hitchcock.html | ROBYN HITCHCOCK | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/moore-medical-corp-reports-earnings-for-qtr-to-sept-27.html | MOORE MEDICAL CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/politics-of-polite-debate-o-rourke-s-shy-criticism-aids-cuomo.html | POLITICS OF POLITE DEBATE: O'ROURKE'S SHY CRITICISM AIDS CUOMO | False | By Jeffrey Schmalz | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/us-subpoenas-data-on-impact-of-big-projects.html | U.S. SUBPEONAS DATA ON IMPACT OF BIG PROJECTS | False | By Ronald Smothers | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/tv-weekend-jaclyn-smith-in-rage-of-angels-sequel-on-nbc.html | TV WEEKEND; Jaclyn Smith in 'Rage of Angels' Sequel on NBC | False | By John J. O'Connor | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/scouting-ueberroth-s-pac-behind-his-back.html | SCOUTING; Ueberroth's PAC: Behind His Back | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/way-is-cleared-for-de-castella-to-run.html | WAY IS CLEARED FOR DE CASTELLA TO RUN | False | By Peter Alfano | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-papandreou-replaces-4-and-drops-11-in-cabinet.html | AROUND THE WORLD; Papandreou Replaces 4 And Drops 11 in Cabinet | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/accounting-change-for-oil-losses.html | ACCOUNTING CHANGE FOR OIL LOSSES | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/news-summary-friday-october-31-1986.html | NEWS SUMMARY: FRIDAY, OCTOBER 31, 1986 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/us-set-to-offer-newer-jet-fighter-to-the-hondurans.html | U.S. SET TO OFFER NEWER JET FIGHTER TO THE HONDURANS | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/us-said-to-have-decided-to-keep-sentencing-bargain-with-walkers.html | U.S. SAID TO HAVE DECIDED TO KEEP SENTENCING BARGAIN WITH WALKERS | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/organizing-to-block-the-homeless.html | ORGANIZING TO BLOCK THE HOMELESS | False | By Barbara Basler | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-college-network-signs-agreement-with-pepsi.html | ADVERTISING; College Network Signs Agreement With Pepsi | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/2-resisting-eviction-by-religious-sect-are-shot-to-death-in-florida.html | 2 RESISTING EVICTION BY RELIGIOUS SECT ARE SHOT TO DEATH IN FLORIDA | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/kearney-national-inc-reports-earnings-for-qtr-to-sept-28.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Sept 28 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/politics-gets-personal-in-louisiana-s-8th-congressional-district.html | POLITICS GETS PERSONAL IN LOUISIANA'S 8th CONGRESSIONAL DISTRICT | False | By Dudley Clendinen, Special To the New York Times | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/data-card-corp-reports-earnings-for-qtr-to-sept-27.html | DATA CARD CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-indian-group-seizes-tribal-headquarters.html | AROUND THE NATION; Indian Group Seizes Tribal Headquarters | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/the-un-today-oct-31-1986.html | The U.N. Today: Oct. 31, 1986 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/stage-caroline-kava-s-early-girl-at-circle-rep.html | STAGE: CAROLINE KAVA'S 'EARLY GIRL,' AT CIRCLE REP | False | By Mel Gussow | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/dining-below-22d-street.html | Dining Below 22d Street | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/tdk-corp-reports-earnings-for-qtr-to-aug-31.html | TDK CORP reports earnings for Qtr to Aug 31 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/agenda-oct-31-1986.html | AGENDA: Oct. 31, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/first-union-re-equity-mortage-investments-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION RE EQUITY & MORTAGE INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/metro-dateline-garment-area-focus-of-study.html | METRO DATELINE; Garment Area Focus of Study | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-how-sanctions-look-from-inside-south-africa-125786.html | How Sanctions Look From Inside South Africa | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/cuomo-and-rivals-in-low-key-debate.html | CUOMO AND RIVALS IN LOW-KEY DEBATE | False | By Frank Lynn | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/knicks-obtain-oldham.html | KNICKS OBTAIN OLDHAM | False | By Roy S. Johnson | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/birth-advice-in-schools-condemned-by-bennett.html | BIRTH ADVICE IN SCHOOLS CONDEMNED BY BENNETT | False | By Edward B. Fiske | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/farmers-link-2-programs-for-a-bonus.html | FARMERS LINK 2 PROGRAMS FOR A BONUS | False | By William Robbins, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/bard-college-to-exhibit-philip-evergood-works.html | BARD COLLEGE TO EXHIBIT PHILIP EVERGOOD WORKS | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/hutton-trading-inquiry.html | Hutton Trading Inquiry | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/effingham-s-deans.html | EFFINGHAM S. DEANS | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-huron-and-michigan-rise-to-peak-for-the-century.html | AROUND THE NATION; Huron and Michigan Rise To Peak for the Century | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/women-artists-show.html | 'WOMEN ARTISTS' SHOW | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/film-dust-coetzee-s-africa.html | FILM: 'DUST,' COETZEE'S AFRICA | False | By Janet Maslin | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/3-yanks-joins-free-agent-list.html | 3 YANKS JOINS FREE-AGENT LIST | False | By Murray Chass | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/finance-new-issues-321586.html | FINANCE/NEW ISSUES; | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-gelco-rejects-deal.html | COMPANY NEWS; Gelco Rejects Deal | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/aquino-unruffled-by-enrile-is-confident-of-army-backing.html | AQUINO, UNRUFFLED BY ENRILE, IS CONFIDENT OF ARMY BACKING | False | By Seth Mydans, Special To the New York Times | | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-sept-30.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/scouting-solid-as-a-rock.html | SCOUTING; Solid as a Rock | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-amax-acquisition.html | COMPANY NEWS; Amax Acquisition | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/staley-continental-inc-reports-earnings-for-qtr-to-sept-30.html | STALEY CONTINENTAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/poll-finds-voters-discount-view-election-is-reeferendum-on-reagan.html | POLL FINDS VOTERS DISCOUNT VIEW ELECTION IS REEFERENDUM ON REAGAN | False | By E. J. Dionne Jr. | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/infant-is-fatally-raped.html | Infant Is Fatally Raped | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/nfl-matchups-raiders-and-broncos-closest-of-rivals.html | N.F.L. MATCHUPS; Raiders and Broncos Closest of Rivals | False | By Michael Janofsky | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/stocks-soar-dow-adds-26.57.html | STOCKS SOAR: DOW ADDS 26.57 | False | By Phillip H. Wiggins | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/detroit-quieter-as-curfew-goes-on.html | DETROIT 'QUIETER' AS CURFEW GOES ON | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/mexico-aide-s-brother-in-drug-arrest.html | MEXICO AIDE'S BROTHER IN DRUG ARREST | False | By William Stockton, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pop-jazz-concerts-with-a-cause-fight-against-crack.html | POP/JAZZ; Concerts With a Cause: Fight Against Crack | False | By Jon Pareles | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/c-correction-214586.html | CORRECTION | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/wyse-technology-reports-earnings-for-qtr-to-sept-30.html | WYSE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/joffrey-ballet-esteemed-guests.html | JOFFREY BALLET: 'ESTEEMED GUESTS' | False | By Anna Kisselgoff | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/ims-international-inc-reports-earnings-for-qtr-to-sept-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/stanley-lebowsky-honored-by-1000-at-memorial-tribute.html | STANLEY LEBOWSKY HONORED BY 1,000 AT MEMORIAL TRIBUTE | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/liquid-air-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUID AIR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-lucky-stores-offer-halted-by-edelman.html | COMPANY NEWS; Lucky Stores Offer Halted by Edelman | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/abel-meeropol-83-a-songwriter-dies.html | ABEL MEEROPOL, 83, A SONGWRITER, DIES | False | By Joan Cook | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/shifts-at-precinct-in-brooklyn-seen.html | SHIFTS AT PRECINCT IN BROOKLYN SEEN | False | By Todd S. Purdum | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-if-this-is-friday-it-must-be-a-musicale-day.html | WASHINGTON TALK; If This Is Friday, It Must Be A Musicale Day | False | By Clyde H. Farnsworth | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-without-feathers-303386.html | WITHOUT FEATHERS | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/metro-dateline-yale-to-divest-some-holdings.html | METRO DATELINE; Yale to Divest Some Holdings | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-ex-colonel-denied-bail-in-posse-comitatus-case.html | AROUND THE NATION; Ex-Colonel Denied Bail In Posse Comitatus Case | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/wynn-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/jet-and-drug-agency-helicopter-have-a-close-call-at-los-angeles.html | JET AND DRUG AGENCY HELICOPTER HAVE A CLOSE CALL AT LOS ANGELES | False | By Richard Witkin | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/yamani-caught-in-a-crossfire.html | YAMANI CAUGHT IN A CROSSFIRE | False | By John Tagliabue, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-borg-warner-stake-to-jacobs.html | COMPANY NEWS; Borg-Warner Stake to Jacobs | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/minstar-inc-reports-earnings-for-qtr-to-sept-30.html | MINSTAR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/the-stage-alterations-with-gretchen-cryer.html | THE STAGE: 'ALTERATIONS,' WITH GRETCHEN CRYER | False | By Frank Rich | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/in-the-nation-battle-for-the-senate.html | IN THE NATION; Battle for the Senate | False | By Tom Wicker | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/ast-research-reports-earnings-for-qtr-to-sept-30.html | AST RESEARCH reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/vatican-reproaches-homosexuals-with-a-pointed-allusion-to-aids.html | VATICAN REPROACHES HOMOSEXUALS WITH A POINTED ALLUSION TO AIDS | False | By Roberto Suro, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/opera-trovatore.html | OPERA: 'TROVATORE' | False | By Donal Henahan | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/the-election-in-connecticut.html | The Election in Connecticut | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/mdc-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MDC HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/style/gaultier-fashion-designed-to-provoke.html | GAULTIER: FASHION DESIGNED TO PROVOKE | False | By Michael Gross | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/rlc-corp-reports-earnings-for-qtr-to-sept-30.html | RLC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/finance-new-issues-nellie-mae-offering.html | FINANCE/NEW ISSUES; Nellie Mae Offering | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/seoul-riot-police-storm-university.html | SEOUL RIOT POLICE STORM UNIVERSITY | False | By Susan Chira, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CHEMICAL INDUSRIES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | HECLA MINING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/drops-out-of-governor-s-race.html | DROPS OUT OF GOVERNOR'S RACE | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-drawings-by-robert-rauschenberg-1958-68.html | ART: DRAWINGS BY ROBERT RAUSCHENBERG, 1958-68 | False | By Roberta Smith | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/otter-tail-power-co-reports-earnings-for-qtr-to-sept-30.html | OTTER TAIL POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/offstage-hits-in-the-theater-district-attractions-all-around-times-square.html | OFFSTAGE HITS IN THE THEATER DISTRICT; Attractions All Around Times Square | False | By Richard F. Shepard | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-campeau-can-buy-allied-shares.html | COMPANY NEWS; Campeau Can Buy Allied Shares | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/sales-of-new-homes-spurt-by-10.6.html | SALES OF NEW HOMES SPURT BY 10.6% | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/waldheim-denying-blackmail-by-soviet-in-the-postwar-days.html | WALDHEIM DENYING BLACKMAIL BY SOVIET IN THE POSTWAR DAYS | False | By James M. Markham, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/survey-finds-no-big-college-swing-to-right.html | SURVEY FINDS NO BIG COLLEGE SWING TO RIGHT | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/metro-dateline-3-colombos-are-sentenced.html | METRO DATELINE; 3 Colombos Are Sentenced | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | LUMEX INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/moscow-in-a-thaw-awaits-a-literary-bombshell.html | MOSCOW, IN A THAW, AWAITS A LITERARY BOMBSHELL | False | By Serge Schmemann, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | FOSTER, L B CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-sept-30.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-twa-back-in-the-black.html | COMPANY NEWS; T.W.A. Back In the Black | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/the-political-campaign-california-s-hostile-race-for-governor.html | THE POLITICAL CAMPAIGN; California's Hostile Race for Governor | False | By Robert Lindsey, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-people-celtics-injury-woes.html | SPORTS PEOPLE; Celtics' Injury Woes | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/fortune-financial-group-reports-earnings-for-qtr-to-sept-30.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/convex-computer-reports-earnings-for-qtr-to-sept-30.html | CONVEX COMPUTER reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/dance-korean-troupe.html | DANCE: KOREAN TROUPE | False | By Jennifer Dunning | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-us-general-criticizes-soviet-on-afghanistan.html | AROUND THE WORLD; U.S. General Criticizes Soviet on Afghanistan | False | Special to The New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/gm-cuts-estimates-for-saturn-output-and-jobs.html | G.M. Cuts Estimates for Saturn Output and Jobs | False | By John Holusha, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/ways-of-reducing-toxic-waste-cited.html | WAYS OF REDUCING TOXIC WASTE CITED | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advo-system-reports-earnings-for-qtr-to-sept-30.html | ADVO-SYSTEM reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/diner-s-journal.html | Diner's Journal | False | BY Bryan Miller | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/screen-the-mission-with-deniro-and-irons.html | SCREEN: 'THE MISSION,' WITH DeNIRO AND IRONS | False | By Vincent Canby | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/in-brooklyn-and-queens-examples-of-excellence.html | IN BROOKLYN AND QUEENS, EXAMPLES OF EXCELLENCE | False | By George James | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/business-people-ex-chief-of-celeron-to-join-entex-inc.html | BUSINESS PEOPLE; Ex-Chief of Celeron To Join Entex Inc. | False | By Daniel F. Cuff | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/gop-group-withdraws-ad-that-drew-jews-objections.html | G.O.P. Group Withdraws Ad That Drew Jews' Objections | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/america-west-airlines-reports-earnings-for-qtr-to-sept-30.html | AMERICA WEST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-miller-reid-will-sell-7-offices-to-interpublic.html | ADVERTISING; Miller-Reid Will Sell 7 Offices to Interpublic | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-briefing-profits-and-feuds.html | WASHINGTON TALK: BRIEFING; Profits and Feuds | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/move-against-lanston-deal.html | Move Against Lanston Deal | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/restaurants-on-theater-row-and-a-water-view.html | RESTAURANTS; On Theater Row and a Water View. | False | By Bryan Miller | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/argentina-angered-by-falklands-move.html | ARGENTINA ANGERED BY FALKLANDS MOVE | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/4-in-chicago-gang-indicted-in-libyan-terror-plot.html | 4 IN CHICAGO GANG INDICTED IN LIBYAN TERROR PLOT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/currency-markets-dollar-up-after-surprise-on-trade-deficit-figure.html | CURRENCY MARKETS; Dollar Up After Surprise On Trade Deficit Figure | False | By H. J. Maidenberg | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/soldier-string-quartet.html | SOLDIER STRING QUARTET | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/montana-power-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/justice-in-nicaragua.html | 'Justice' in Nicaragua | False | By Nina Shea | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/rules-altered-on-specialists.html | Rules Altered On Specialists | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/mets-won-t-change-plea.html | Mets Won't Change Plea | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/obituaries/elisabeth-schwarzhaupt-85-first-woman-in-bonn-cabinet.html | Elisabeth Schwarzhaupt, 85; First Woman in Bonn Cabinet | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/metro-dateline-polluter-to-pay-up-to-5-million.html | METRO DATELINE; Polluter to Pay Up to $5 Million | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/business-digest-friday-october-31-1986.html | BUSINESS DIGEST: FRIDAY, OCTOBER 31, 1986 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-gannett-purchase.html | COMPANY NEWS; Gannett Purchase | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-pretoria-denies-role-in-machel-plane-crash.html | AROUND THE WORLD; Pretoria Denies Role In Machel Plane Crash | False | Special to The New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/transworld-control-is-sought.html | TRANSWORLD CONTROL IS SOUGHT | False | By John Crudele | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/imperial-chemical-up.html | Imperial Chemical Up | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/masco-industries-reports-earnings-for-qtr-to-sept-30.html | MASCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/recorder-program.html | RECORDER PROGRAM | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/washington-talk-unions-and-the-federal-worker-hard-times.html | WASHINGTON TALK; Unions and the Federal Worker: Hard Times | False | By Kenneth B. Noble | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/marathon-is-last-barrier-for-a-disabled-runner.html | MARATHON IS LAST BARRIER FOR A DISABLED RUNNER | False | By Samuel G. Freedman | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pop-and-jazz-guide-315486.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/nets-send-o-koren-to-bullets-for-wood.html | Nets Send O'Koren to Bullets for Wood | False | By Sam Goldaper | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/inside-241286.html | INSIDE | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/charles-mcpherson.html | CHARLES McPHERSON | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-people-angry-vow-by-clemens.html | SPORTS PEOPLE; Angry Vow by Clemens | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/sri-lanka-not-cooperating-amnesty-international-says.html | Sri Lanka Not Cooperating, Amnesty International Says | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | BARNES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/reagan-asserts-star-wars-plan-will-create-jobs-and-better-life.html | REAGAN ASSERTS 'STAR WARS' PLAN WILL CREATE JOBS AND BETTER LIFE | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/around-the-nation-texas-catholic-shelter-for-refugees-is-closed.html | AROUND THE NATION; Texas Catholic Shelter For Refugees Is Closed | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/offer-made-of-immunity-to-testify-about-graft.html | OFFER MADE OF IMMUNITY TO TESTIFY ABOUT GRAFT | False | By Richard J. Meislin, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/international-flavors-fragrances-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL FLAVORS & FRAGRANCES reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/style/miniature-pumpkins-for-show.html | MINIATURE PUMPKINS FOR SHOW | False | By Joan Lee Faust | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/c-correction-304386.html | CORRECTION | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/scholastic-coach-replaces-driesell.html | SCHOLASTIC COACH REPLACES DRIESELL | False | By William C. Rhoden, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/concert-solos-by-6-cats-in-tully-hall-meow-off.html | CONCERT: SOLOS BY 6 CATS IN TULLY HALL 'MEOW OFF' | False | By John Rockwell | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/berkley-w-r-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLEY, W R CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/art-joseph-beuys-at-the-feldman-gallery.html | ART: JOSEPH BEUYS AT THE FELDMAN GALLERY | False | By John Russell | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/baby-sitter-13-found-guilty-in-death-of-infant-in-illinois.html | Baby Sitter, 13, Found Guilty In Death of Infant in Illinois | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/meritor-financial-reports-earnings-for-qtr-to-sept-30.html | MERITOR FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/tv-weekend-burnstyn-and-weld-in-something-in-common.html | TV WEEKEND; Burnstyn and Weld in 'Something in Common' | False | BY Stephen Holden | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/poll-finds-anger-on-official-lies.html | POLL FINDS ANGER ON OFFICIAL LIES | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/arts/pumpkins-pageants-and-other-treats.html | PUMPKINS, PAGEANTS AND OTHER TREATS | False | By Lisa W. Foderaro | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/dutch-are-quietly-taking-the-lead-in-euthanasia.html | DUTCH ARE QUIETLY TAKING THE LEAD IN EUTHANASIA | False | By Francis X. Clines, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/gop-fields-star-in-colorado-seeking-any-edge.html | G.O.P. FIELDS STAR IN COLORADO, SEEKING ANY EDGE | False | By R. W. Apple Jr., Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/transactions-276286.html | Transactions | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/excerpts-from-debate-by-candidates-for-new-york-governor.html | EXCERPTS FROM DEBATE BY CANDIDATES FOR NEW YORK GOVERNOR | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/upstate-community-mourns-young-crash-victims.html | UPSTATE COMMUNITY MOURNS YOUNG CRASH VICTIMS | False | By Sara Rimer, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/study-indicates-waste-in-disability-program.html | Study Indicates Waste In Disability Program | False | AP | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/around-the-world-doctor-says-emigre-has-cancer-of-the-lung.html | AROUND THE WORLD; Doctor Says Emigre Has Cancer of the Lung | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/futures-options-saudi-change-brings-a-surge-in-oil-prices.html | FUTURES/OPTIONS; Saudi Change Brings A Surge in Oil Prices | False | By Kenneth N. Gilpin | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/company-news-borden-to-buy-unit-of-beatrice.html | COMPANY NEWS; Borden to Buy Unit of Beatrice | False | Special to the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/o-neill-responds-to-reagan-saying-truth-is-a-casualty.html | O'Neill Responds to Reagan, Saying Truth Is a 'Casualty' | False | AP | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/nicaragua-assails-us-plan-on-jets.html | NICARAGUA ASSAILS U.S. PLAN ON JETS | False | By Stephen Kinzer, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/saudis-seek-opec-price-meeting-oil-markets-respond-with-rally.html | SAUDIS SEEK OPEC PRICE MEETING; OIL MARKETS RESPOND WITH RALLY | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/column-one-the-press.html | COLUMN ONE; THE PRESS | False | By Susan Heller Anderson | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/books/books-of-the-times-063086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/sports-people-petitions-for-usfl.html | SPORTS PEOPLE; Petitions for U.S.F.L. | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/key-rates-318886.html | KEY RATES | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/olsten-corp-reports-earnings-for-qtr-to-sept-28.html | OLSTEN CORP reports earnings for Qtr to Sept 28 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MACDERMID INC reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/union-special-corp-reports-earnings-for-qtr-to-sept-28.html | UNION SPECIAL CORP reports earnings for Qtr to Sept 28 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/nucor-corp-reports-earnings-for-qtr-to-oct-4.html | NUCOR CORP reports earnings for Qtr to Oct 4 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/in-connecticut-belaga-steps-up-attacks-on-foe.html | IN CONNECTICUT, BELAGA STEPS UP ATTACKS ON FOE | False | By Richard L. Madden, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/about-real-estate-renewal-back-on-track-for-archives-landmark.html | ABOUT REAL ESTATE; RENEWAL BACK ON TRACK FOR ARCHIVES LANDMARK | True | By Lisa W. Foderaro | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/5-centers-in-city-to-offer-anonymous-aids-test.html | 5 CENTERS IN CITY TO OFFER ANONYMOUS AIDS TEST | False | By Erik Eckholm | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/a-way-out-of-the-vaccine-morass.html | A Way Out of the Vaccine Morass | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/a-way-to-break-the-welfare-cycle.html | A Way to Break The Welfare Cycle | False | By Blanche Bernstein | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/allegheny-international-inc-reports-earnings-for-qtr-to-sept-28.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Sept 28 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/world/c-correction-304186.html | CORRECTION | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/business-people-ellis-island-honoree-heads-lanston-deal.html | BUSINESS PEOPLE; Ellis Island Honoree Heads Lanston Deal | False | By Daniel F. Cuff | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/l-gurkha-is-a-political-more-than-an-ethnic-term-212686.html | Gurkha Is a Political More Than an Ethnic Term | False | | 1986-11-03 | TX 1-944805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/opinion/foreign-affairs-a-victory-for-terrorists.html | Foreign Affairs; A Victory for Terrorists | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/sports/devils-winners-in-overtime-7-6.html | DEVILS WINNERS IN OVERTIME, 7-6 | False | By Alex Yannis, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/nyregion/the-political-campaign-as-election-day-nears-d-amato-grows-quiet.html | THE POLITICAL CAMPAIGN; AS ELECTION DAY NEARS, D'AMATO GROWS QUIET | False | By Esther B. Fein | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/ceco-industries-reports-earnings-for-qtr-to-sept-30.html | CECO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/us/us-unveils-plan-to-curb-marijuana-boom-in-nation-s-forests.html | U.S. UNVEILS PLAN TO CURB MARIJUANA BOOM IN NATION'S FORESTS | False | By Philip Shabecoff, Special To the New York Times | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/advertising-wendy-s-shifts-back-to-rich.html | ADVERTISING; Wendy's Shifts Back to Rich | False | By Philip H. Dougherty | 1986-11-03 | TX 1-944805 |
| 1986-10-31 | 1986-10-31 | https://www.nytimes.com/1986/10/31/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-sept-27.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Sept 27 | False | | 1986-11-03 | TX 1-944805 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/around-the-world-soviet-said-to-back-syria-against-britain.html | AROUND THE WORLD; Soviet Said to Back Syria Against Britain | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/sudan-accuses-un-official-of-dealing-with-insurgents.html | Sudan Accuses U.N. Official Of Dealing With Insurgents | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/protective-life-corp-reports-earnings-for-qtr-to-sept-30.html | PROTECTIVE LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/yes-on-environmental-bonds.html | 'Yes' on Environmental Bonds | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-embassy-meets-soviet-reality.html | U.S. EMBASSY MEETS SOVIET REALITY | False | By Philip Taubman, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/l-the-qualities-of-a-judge-transcend-affiliations-342786.html | The Qualities of a Judge Transcend Affiliations | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/kansas-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/movies/feminists-film-looks-at-sexist-attitudes.html | FEMINISTS' FILM LOOKS AT SEXIST ATTITUDES | False | By Dena Kleiman | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/slow-comeback-for-22-acre-site-of-passaic-fire.html | SLOW COMEBACK FOR 22-ACRE SITE OF PASSAIC FIRE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/greek-cabinet-installed.html | Greek Cabinet Installed | False | Special to the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/anglican-envoy-renews-effort-on-beirut-hostages.html | ANGLICAN ENVOY RENEWS EFFORT ON BEIRUT HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/first-federal-savings-calif-o-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS (CALIF) (O) reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/55-expelled-russians-leave-washington.html | 55 EXPELLED RUSSIANS LEAVE WASHINGTON | False | By David K. Shipler, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/texas-air-seeking-better-deal.html | TEXAS AIR SEEKING BETTER DEAL | False | By Peter H. Frank | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-a-system-to-sharpen-color-tv-picture.html | PATENTS; A System to Sharpen Color TV Picture | False | By Stacy V. Jones | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/key-rates-604286.html | KEY RATES | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/economic-gains-spur-the-dollar.html | ECONOMIC GAINS SPUR THE DOLLAR | False | By Kenneth N. Gilpin | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/style/de-gustibus-made-in-america-even-foie-gras.html | DE GUSTIBUS; Made in America: Even Foie Gras | False | By Marian Burros | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-a-device-for-haircuts.html | PATENTS; A Device for Haircuts | False | By Stacy V. Jones | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/paradyne-corp-reports-earnings-for-qtr-to-sept-30.html | PARADYNE CORP reports earnings for Qtr to Sept 30 | | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-checking-the-record.html | WASHINGTON TALK: BRIEFING; Checking the Record | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/fpl-group-reports-earnings-for-qtr-to-sept-30.html | FPL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/pittsburg-des-moines-corp-reports-earnings-for-qtr-to-sept-30.html | PITTSBURG-DES MOINES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/c-corrections-489586.html | CORRECTIONS | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/gop-candidate-for-governor-gains-in-alabama.html | G.O.P. CANDIDATE FOR GOVERNOR GAINS IN ALABAMA | False | By William E. Schmidt, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/louis-xvi-secretary-is-sold-for-2-million.html | Louis XVI Secretary Is Sold for $2 Million | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/thousand-trails-inc-reports-earnings-for-qtr-to-sept-30.html | THOUSAND TRAILS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/lear-siegler-stock-up-4.75.html | Lear Siegler Stock Up $4.75 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/crude-oil-prices-steady.html | CRUDE OIL PRICES STEADY | False | By Lee A. Daniels | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/fiserv-inc-reports-earnings-for-qtr-to-sept-30.html | FISERV INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/your-money-loan-shoppers-kick-the-tires.html | YOUR MONEY; Loan Shoppers: Kick The Tires | False | By Leonard Sloane | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/leisure-technology-inc-reports-earnings-for-qtr-to-sept-30.html | LEISURE & TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-british-gas-issue.html | COMPANY NEWS; British Gas Issue | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/exxon-building-put-on-auction-block.html | EXXON BUILDING PUT ON AUCTION BLOCK | False | By Albert Scardino | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/surge-of-times-sq-projects-raises-questions-on-effects.html | SURGE OF TIMES SQ. PROJECTS RAISES QUESTIONS ON EFFECTS | False | By Martin Gottlieb | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/first-mutual-savings-florida-reports-earnings-for-qtr-to-sept.html | FIRST MUTUAL SAVINGS FLORIDA reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/arthur-a-cohen-author-dies-at-58.html | ARTHUR A. COHEN, AUTHOR, DIES AT 58 | False | By Edwin McDowell | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/delmarva-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/stewart-warner-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/observer-penury-gets-you-nowhere.html | OBSERVER; Penury Gets You Nowhere | False | Russell Baker | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/seahawks-surprise-will-be-nothing-new-for-jets.html | SEAHAWKS' SURPRISE WILL BE NOTHING NEW FOR JETS | False | By Gerald Eskenazi | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/green-advisers-deny-charges-by-republicans.html | GREEN ADVISERS DENY CHARGES BY REPUBLICANS | False | By Esther B. Fein | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/farmers-prices-fell-in-october.html | FARMERS' PRICES FELL IN OCTOBER | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | REECE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/intermet-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMET CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/column-one-stories-of-the-city.html | COLUMN ONE: STORIES OF THE CITY | False | By Deirdre Carmody | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/new-data-on-halley-s-comet-show-it-has-10-mile-nucleus.html | NEW DATA ON HALLEY'S COMET SHOW IT HAS 10-MILE NUCLEUS | False | By Walter Sullivan | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/new-century-bank-corp-reports-earnings-for-qtr-to-sept-30.html | NEW CENTURY BANK CORP reports earnings for Qtr to Sept 30 | | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/players-a-coach-s-season-of-change.html | PLAYERS; A Coach's Season of Change | False | By William C. Rhoden | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-applauding-the-audience.html | WASHINGTON TALK; Applauding the Audience | False | By Barbara Gamarekian | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-manhattan-judge-orders-bonanno-freed.html | METRO DATELINES: MANHATTAN; Judge Orders Bonanno Freed | False | By Ap | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/jury-finds-teen-ager-guilty-of-85-murder-of-his-mother.html | Jury Finds Teen-Ager Guilty Of '85 Murder of His Mother | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-improving-the-world.html | WASHINGTON TALK: BRIEFING; Improving the World | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-people-tway-falls-short-twice.html | SPORTS PEOPLE; Tway Falls Short Twice | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/rise-began-in-tokyo.html | RISE BEGAN IN TOKYO | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-stimulating-immune-system.html | PATENTS; Stimulating Immune System | False | BY Stacy V. Jones | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-and-japan-hold-war-games-as-military-cooperation-increases.html | U.S. AND JAPAN HOLD WAR GAMES AS MILITARY COOPERATION INCREASES | False | By Clyde Haberman, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/tories-accuse-of-bbc-of-anti-us-reports-on-libya.html | TORIES ACCUSE OF BBC OF ANTI-U.S. REPORTS ON LIBYA | False | By Francis X. Clines, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/progressive-corporation-reports-earnings-for-qtr-to-sept-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/vlaho-bruer.html | VLAHO BRUER | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/immigration-bill-likely-to-have-a-wide-impact-on-farm-labor-and-aliens.html | IMMIGRATION BILL LIKELY TO HAVE A WIDE IMPACT ON FARM LABOR AND ALIENS | False | By Robert Lindsey, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/penn-may-team-two-star-runners.html | PENN MAY TEAM TWO STAR RUNNERS | False | By William N. Wallace | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-briefs-464186.html | COMPANY BRIEFS | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/nba-big-men-take-nba-to-new-heights.html | N.B.A.; Big Men Take N.B.A. to New Heights | False | By Sam Goldpaper | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-rejecting-a-client.html | WASHINGTON TALK: BRIEFING; Rejecting a Client | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/stanadyne-inc-reports-earnings-for-qtr-to-sept-30.html | STANADYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/sjw-corp-reports-earnings-for-qtr-to-sept-30.html | SJW CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/unicorp-american-corp-reports-earnings-for-qtr-to-sept-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/manila-chief-of-staff-seems-to-side-with-defense-minister-on-rebels.html | MANILA CHIEF OF STAFF SEEMS TO SIDE WITH DEFENSE MINISTER ON REBELS | False | By Barbara Crossette, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/enron-corp-reports-earnings-for-qtr-to-sept-30.html | ENRON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/2-guilty-in-rabbi-s-slaying.html | 2 Guilty in Rabbi's Slaying | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/banister-continental-ltd-reports-earnings-for-qtr-to-sept-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/style/for-children-playtime-with-a-purpose.html | FOR CHILDREN, PLAYTIME WITH A PURPOSE | False | By Esther Iverem | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/style/consumer-saturday-lowering-milk-prices-in-the-city.html | CONSUMER SATURDAY; Lowering Milk Prices In the City | False | By William R. Greer | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/us-and-japanese-vow-to-cooperate-in-economic-moves.html | U.S. AND JAPANESE VOW TO COOPERATE IN ECONOMIC MOVES | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/solitron-devices-inc-reports-earnings-for-qtr-to-aug-31.html | SOLITRON DEVICES INC reports earnings for Qtr to Aug 31 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/aaron-resnick-dies-architect-and-engineer.html | Aaron Resnick Dies; Architect and Engineer | False | | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/leonard-rose-benefit.html | LEONARD ROSE BENEFIT | False | By Tim Page | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/intergroup-posts-loss.html | Intergroup Posts Loss | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/l-singapore-s-side-of-press-freedom-cases-342686.html | Singapore's Side of Press-Freedom Cases | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/struthers-wells-corp-reports-earnings-for-qtr-to-aug-31.html | STRUTHERS WELLS CORP reports earnings for Qtr to Aug 31 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-hackensack-nj-drug-checks-are-challenged.html | METRO DATELINES; HACKENSACK, N.J.; Drug Checks Are Challenged | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-american-express.html | COMPANY NEWS; American Express | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | MASCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/damon-biotech-reports-earnings-for-qtr-to-aug-31.html | DAMON BIOTECH reports earnings for Qtr to Aug 31 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/idaho-power-reports-earnings-for-qtr-to-sept-30.html | IDAHO POWER reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-people-eager-to-set-pace.html | SPORTS PEOPLE; Eager to Set Pace | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-unicorp-purchases-12.6-of-purolator.html | COMPANY NEWS; Unicorp Purchases 12.6% of Purolator | False | By James Sterngold | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-driverless-vehicle.html | PATENTS; Driverless Vehicle | False | By Stacy V. Jones | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-of-the-times-return-to-center-stage.html | SPORTS OF THE TIMES; Return to Center Stage | False | By Peter Alfano | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/tcf-banking-savings-reports-earnings-for-qtr-to-sept-30.html | TCF BANKING & SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/nets-in-opener-defeat-knicks.html | NETS, IN OPENER, DEFEAT KNICKS | False | By Sam Goldaper | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/end-albany-s-legal-influence-peddling.html | End Albany's Legal Influence Peddling | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-talks-are-held-on-allied-sale.html | COMPANY NEWS; Talks Are Held On Allied Sale | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/pacwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/cleveland-quartet.html | CLEVELAND QUARTET | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/japan-discount-rate-cut-to-a-low-of-3.html | Japan Discount Rate Cut to a Low of 3% | False | By Clyde Haberman | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/nba-celtics-trounce-bullets-in-opener.html | N.B.A.; Celtics Trounce Bullets in Opener | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-people-boyd-charges-dropped.html | SPORTS PEOPLE; Boyd Charges Dropped | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/central-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/devils-success-spurred-by-no-1-line.html | Devils' Success Spurred by No. 1 Line | False | By Alex Yannis | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/books/new-best-selling-novel-at-naval-institute-press.html | NEW BEST-SELLING NOVEL AT NAVAL INSTITUTE PRESS | False | By Edwin McDowell | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-white-plains-jean-harris-rejects-money.html | METRO DATELINES: WHITE PLAINS; Jean Harris Rejects Money | False | BY Ap | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/style/on-7th-ave-lively-openings.html | ON 7TH AVE., LIVELY OPENINGS | False | By Bernadine Morris | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/fraud-indictments-hit-child-abuse-program.html | FRAUD INDICTMENTS HIT CHILD-ABUSE PROGRAM | False | By Jeffrey Schmalz | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/rockaway-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/chicago-blues.html | CHICAGO BLUES | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/burritt-interfinancial-bancorporation-reports-earnings-for-qtr-to-sept-30.html | BURRITT INTERFINANCIAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/police-transfer-27-supervisors-amid-inquiry-at-77th-precinct.html | POLICE TRANSFER 27 SUPERVISORS AMID INQUIRY AT 77TH PRECINCT | False | By Todd S. Purdum | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/reservists-use-called-illegal.html | RESERVISTS' USE CALLED ILLEGAL | False | Special to the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-manhattan-fire-disrupts-irt-service.html | METRO DATELINES: MANHATTAN; Fire Disrupts IRT Service | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/stewart-information-services-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/credit-markets-prices-slip-on-us-securities.html | CREDIT MARKETS; Prices Slip on U.S. Securities | False | By H. J. Maidenberg | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/lake-sunapee-savings-reports-earnings-for-qtr-to-sept-30.html | LAKE SUNAPEE SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/damon-corp-reports-earnings-for-qtr-to-aug-31.html | DAMON CORP reports earnings for Qtr to Aug 31 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/publisher-is-cited-as-unregistered-agent.html | PUBLISHER IS CITED AS UNREGISTERED AGENT | False | By Stephen Engelberg, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/us-cuts-savings-bond-rate.html | U.S. Cuts Savings Bond Rate | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/c-correction-611986.html | CORRECTION | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/life-investors-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/shultz-in-2-talks-links-arms-pact-to-human-rights.html | SHULTZ, IN 2 TALKS, LINKS ARMS PACT TO HUMAN RIGHTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/us-subpoenas-defense-lawyer-and-his-client.html | U.S. SUBPOENAS DEFENSE LAWYER AND HIS CLIENT | False | By Richard J. Meislin | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-sept-30.html | U.S. TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/tentative-pact-for-bronx-ensemble.html | TENTATIVE PACT FOR BRONX ENSEMBLE | False | By John Rockwell | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/higher-tax-tab-for-expenses.html | Higher Tax Tab For Expenses | False | By Gary Klott, Special To the New York Times | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-sept-27.html | GOLDEN VALLEY MICROWAVE FOODS reports earnings for Qtr to Sept 27 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/feeding-fat-farmers.html | Feeding Fat Farmers | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/united-vermont-bancorp-reports-earnings-for-qtr-to-sept-30.html | UNITED VERMONT BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/around-the-world-moslem-fundamentalists-fight-police-in-egypt.html | AROUND THE WORLD; Moslem Fundamentalists Fight Police in Egypt | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-starts-inquiry-on-a-key-filipino.html | U.S. STARTS INQUIRY ON A KEY FILIPINO | False | By Richard L. Berke, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/wright-william-e-co-reports-earnings-for-qtr-to-sept-30.html | WRIGHT, WILLIAM E CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/for-a-49th-st-resident-home-has-jazz-age-feel.html | FOR A 49th ST. RESIDENT, HOME HAS JAZZ AGE FEEL | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/gibson-greeting-cards-inc-reports-earnings-for-qtr-to-sept-30.html | GIBSON GREETING CARDS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/plymouth-five-cents-savings-reports-earnings-for-qtr-to-sept-30.html | PLYMOUTH FIVE CENTS SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/company-news-nv-homes-set-to-add-ryan.html | COMPANY NEWS; NV Homes Set To Add Ryan | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/bredders-cup-upsets-likely.html | BREDDERS' CUP UPSETS LIKELY | False | By Steven Crist | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/taunton-savings-bank-reports-earnings-for-qtr-to-sept-30.html | TAUNTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/quebecs-acid-rain-harvest.html | Quebec's Acid Rain> Harvest | False | BY Merritt Clifton | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/johnston-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/guilford-industries-reports-earnings-for-qtr-to-sept-28.html | GUILFORD INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/aetna-earnings-climb.html | AETNA EARNINGS CLIMB | False | Special to the New York TimesAP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/ogilvy-group-inc-reports-earnings-for-qtr-to-sept-30.html | OGILVY GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/books/books-of-the-times-450286.html | BOOKS OF THE TIMES | False | BY Michiko Kakutani | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/brookfield-federal-bank-reports-earnings-for-qtr-to-sept-30.html | BROOKFIELD FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/dranetz-technologies-reports-earnings-for-qtr-to-sept-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/bridge-three-from-new-york-area-stand-tall-in-stature-and-skill.html | BRIDGE; Three From New York Area Stand Tall in Stature and Skill | False | By Alan Truscott | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/randolph-files-as-free-agent.html | Randolph Files as Free Agent | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/economic-index-posts-0.4-rise-for-september.html | ECONOMIC INDEX POSTS 0.4% RISE FOR SEPTEMBER | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/diversified-energies-inc-reports-earnings-for-qtr-to-sept.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/universal-furniture-ltd-reports-earnings-for-qtr-to-sept.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/richmond-hill-savings-bank-reports-earnings-for-qtr-to-sept-30.html | RICHMOND HILL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/transactionsmets-nl-sent-tom-mccarthy-pitcher-outright-tidewater-international.html | TRANSACTIONSMETS (NL) - Sent Tom McCarthy, pitcher, outright to Tidewater of the International League. Added the following players to the 40-man winter roster: Reggie Dobie and Dave West, pitchers; Terry Blocker, Mark Carreon and Marcus Lawton, outfielders, and Zoilo Sanchez, third baseman.ST. LOUIS (NL) - Signed Jack Clark, first baseman, to a one-year contract. FOOTBALL SAN FRANCISCO (NFC) - Waived Jim Stuckey, defensive end. Signed Dana McLemore, cornerback. HOCKEY RANGERS (NHL) - Reassigned Dave Gagner and Chris Jensen, forwards, to New Haven of the American Hockey League. | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/theater/stage-transposed-heads.html | STAGE: 'TRANSPOSED HEADS' | False | By Mel Gussow | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/hbo-increasing-production-of-its-own-cable-tv-films.html | HBO INCREASING PRODUCTION OF ITS OWN CABLE TV FILMS | False | By Thomas Morgan | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-people-maryland-suspension.html | SPORTS PEOPLE; Maryland Suspension | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/inside-505186.html | INSIDE | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST WYOMING BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-people-ward-joins-yanks-staff.html | SPORTS PEOPLE; Ward Joins Yanks' Staff | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/manes-is-still-an-issue-queens-successor-finds.html | MANES IS STILL AN ISSUE, QUEENS SUCCESSOR FINDS | False | By George James | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/martin-still-a-valuable-giant.html | MARTIN STILL A VALUABLE GIANT | False | By Frank Litsky | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST MUTUAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/erving-says-he-ll-retire.html | Erving Says He'll Retire | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/its-time-the-soviet-union-let-vladimir-slepak-go.html | It's Time the Soviet Union Let Vladimir Slepak Go | False | BY Leonid Slepak | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/coast-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COAST SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/alumax-inc-reports-earnings-for-qtr-to-sept-30.html | ALUMAX INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/quotation-of-the-day-609586.html | Quotation of the Day | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/11.5-stake-in-goodyear-reported-by-goldsmith.html | 11.5% STAKE IN GOODYEAR REPORTED BY GOLDSMITH | False | By John Crudele | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/esselte-business-systems-reports-earnings-for-qtr-to-sept-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/national-health-corp-reports-earnings-for-year-to-sept-30.html | NATIONAL HEALTH CORP reports earnings for Year to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/patents-a-solar-cooking-device-for-backyard-barbecue.html | PATENTS; A Solar Cooking Device For Backyard Barbecue | False | By Stacy V. Jones | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/japanese-agree-to-cuts-on-aluminim-tariffs.html | JAPANESE AGREE TO CUTS ON ALUMINIM TARIFFS | False | By Clyde H. Farnsworth | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/hasenfus-refuses-court-testimony.html | HASENFUS REFUSES COURT TESTIMONY | False | By Stephen Kinzer, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/opera-rosenkavalier.html | OPERA: 'ROSENKAVALIER' | False | By Donal Henahan | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/city-criticized-for-way-it-selects-shelter-guards.html | CITY CRITICIZED FOR WAY IT SELECTS SHELTER GUARDS | False | By Crystal Nix | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/cycare-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CYCARE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/suzanne-farrell-retiring-after-winter-season.html | Suzanne Farrell Retiring After Winter Season | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/wolohan-lumber-co-reports-earnings-for-qtr-to-sept-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/political-campaign-campaigners-for-house-seats-stress-local-concerns-efficient.html | THE POLITICAL CAMPAIGN; Campaigners for House Seats Stress Local Concerns and Efficient Service | False | By Steven V. Roberts, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/city-savings-bank-of-merien-reports-earnings-for-qtr-to-sept-30.html | CITY SAVINGS BANK OF MERIEN reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/a-proposition-for-new-yorkers.html | A Proposition for New Yorkers | False | BY Peter A.a. Berle AND Henry Diamond | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/c-correction-611886.html | CORRECTION | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/l-it-s-not-promiscuity-that-causes-aids-653286.html | It's Not Promiscuity That Causes AIDS | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/news-summary-saturday-november-1-1986.html | NEWS SUMMARY: SATURDAY, NOVEMBER 1, 1986 | False | | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/detroit-efforts-fail-to-stem-arson-on-eve-of-halloween.html | DETROIT EFFORTS FAIL TO STEM ARSON ON EVE OF HALLOWEEN | False | By Isabel Wilkerson | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/around-the-nation-police-officers-placed-at-indian-headquarters.html | AROUND THE NATION; Police Officers Placed At Indian Headquarters | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/metro-datelines-hartford-rail-service-to-expand.html | METRO DATELINES: HARTFORD; Rail Service To Expand | False | By Upi | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/oxford-first-corp-reports-earnings-for-qtr-to-sept-30.html | OXFORD FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/jefferson-national-bank-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/spectra-physics-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/l-nurses-are-a-precious-new-york-city-resource-342886.html | Nurses Are a Precious New York City Resource | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/horizon-industries-reports-earnings-for-qtr-to-sept-27.html | HORIZON INDUSTRIES reports earnings for Qtr to Sept 27 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/world/us-to-send-top-team-to-vienna-talks.html | U.S. TO SEND TOP TEAM TO VIENNA TALKS | False | By Michael R. Gordon, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/henry-j-dirocco.html | HENRY J. DiROCCO | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/shooting-touch-is-missing.html | SHOOTING TOUCH IS MISSING | False | By Roy S. Johnson | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/cts-corp-reports-earnings-for-qtr-to-sept-30.html | CTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/tv-jay-leno-special-tonight-at-11-30-on-nbc.html | TV: 'JAY LENO SPECIAL,' TONIGHT AT 11:30 ON NBC | False | By John J. O'Connor | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/dow-drops-a-fraction-gain-for-week-is-45.65.html | Dow Drops a Fraction; Gain for Week Is 45.65 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/el-diario-is-supporting-regan-over-badillo-in-state-contest.html | EL DIARIO IS SUPPORTING REGAN OVER BADILLO IN STATE CONTEST | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/the-measure-of-republican-integrity.html | The Measure of Republican 'Integrity' | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/reagan-in-the-northwest-seeks-to-allay-fears-on-nuclear-dump.html | REAGAN, IN THE NORTHWEST, SEEKS TO ALLAY FEARS ON NUCLEAR DUMP | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/mexico-bank-deadline-passes.html | Mexico Bank Deadline Passes | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/five-citadel-cadets-confined-to-campus-for-hazing-black.html | Five Citadel Cadets Confined To Campus for Hazing Black | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/obituaries/alois-fabry-artist-and-author.html | ALOIS FABRY, ARTIST AND AUTHOR | False | By Joan Cook | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/affiliated-bank-corp-of-wyoing-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANK CORP OF WYOING reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/metropolitan-financial-reports-earnings-for-qtr-to-sept-30.html | METROPOLITAN FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/mcenroe-loses-and-is-fined.html | MCENROE LOSES AND IS FINED | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/transtech-industries-reports-earnings-for-qtr-to-sept-30.html | TRANSTECH INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/union-carbide-to-clean-up-uranium-site-in-west.html | UNION CARBIDE TO CLEAN UP URANIUM SITE IN WEST | False | Special to the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/soviet-nearly-shuts-out-mets.html | Soviet Nearly Shuts Out Mets | False | BY Gene Sosin | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/politics-intrude-on-street-name-hearing.html | POLITICS INTRUDE ON STREET NAME HEARING | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/washington-talk-briefing-fixing-the-law.html | WASHINGTON TALK: BRIEFING; Fixing the Law | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/general-dynamics-wins-contract-for-jet-fighter.html | GENERAL DYNAMICS WINS CONTRACT FOR JET FIGHTER | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/colonial-life-accident-inurance-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL LIFE & ACCIDENT INURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/around-the-nation-woman-gets-life-terms-in-philadelphia-shootings.html | AROUND THE NATION; Woman Gets Life Terms In Philadelphia Shootings | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/september-factory-orders-up.html | SEPTEMBER FACTORY ORDERS UP | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/texas-governor-in-a-tight-race-even-has-to-court-yellow-dogs.html | TEXAS GOVERNOR, IN A TIGHT RACE, EVEN HAS TO COURT 'YELLOW DOGS' | False | By Robert Reinhold, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/firefighter-is-cleared-in-arson.html | FIREFIGHTER IS CLEARED IN ARSON | False | Special to the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/city-schools-to-show-new-videotape-on-aids.html | CITY SCHOOLS TO SHOW NEW VIDEOTAPE ON AIDS | False | By Jane Perlez | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/l-how-star-wars-is-and-isn-t-like-an-ack-ack-gun-342586.html | How 'Star Wars' Is, and Isn't, Like an Ack-Ack Gun | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/gas-supplier-wins-lawsuit.html | GAS SUPPLIER WINS LAWSUIT | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-sept-30.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/nancy-reagan-urges-tv-roles-that-reject-drugs.html | NANCY REAGAN URGES TV ROLES THAT REJECT DRUGS | False | By Aljean Harmetz, Special To the New York Times | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/surrogate-case-delayed.html | SURROGATE CASE DELAYED | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/sports/heptagonal-run-to-midshipman.html | Heptagonal Run To Midshipman | False | | 1986-11-04 | TX 1-931345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/bonn-hails-rate-trim-by-tokyo.html | BONN HAILS RATE TRIM BY TOKYO | False | By John Tagliabue | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/county-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COUNTY SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/civil-rights-unit-s-staff-chief-resigns-and-faults-congress.html | CIVIL RIGHTS UNIT'S STAFF CHIEF RESIGNS AND FAULTS CONGRESS | False | By Lena Williams | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/horizon-bank-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/hyde-athletic-industries-reports-earnings-for-qtr-to-sept-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/us/episcopal-bishop-visits-church-after-warning.html | Episcopal Bishop Visits Church After Warning | False | AP | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/nyregion/volunteers-mark-20-years-of-retirees-program.html | VOLUNTEERS MARK 20 YEARS OF RETIREES PROGRAM | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/opinion/l-how-star-wars-is-and-isn-t-like-an-ack-ack-gun-abm-treaty-language-652986.html | How 'Star Wars' Is, and Isn't, Like an Ack-Ack Gun; ABM Treaty Language | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-01 | 1986-11-01 | https://www.nytimes.com/1986/11/01/business/business-digest-saturday-november-1-1986.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 1, 1986 | False | | 1986-11-04 | TX 1-931345 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/speaking-personally-a-short-but-thrilling-turnpike-tour.html | SPEAKING PERSONALLY; A SHORT, BUT THRILLING, TURNPIKE TOUR | False | By John Bendel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/tonia-falconer-is-married-to-joseph-vinson-painter.html | Tonia Falconer Is Married To Joseph Vinson, Painter | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/us-ideas-on-arms-offered-in-iceland-are-being-refined.html | U.S. IDEAS ON ARMS OFFERED IN ICELAND ARE BEING REFINED | False | By Michael R. Gordon, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/executive-is-fined-25-million.html | EXECUTIVE IS FINED $25 MILLION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-miami-rallies-to-go-8-0.html | COLLEGE FOOTBALL; Miami Rallies To Go 8-0 | False | By Malcolm Moran | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/cia-has-100-million-a-point-to-prove.html | C.I.A. HAS $100 MILLION, A POINT TO PROVE | False | By Stephen Engelberg | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-opinion-the-60-s-are-gone-but-values-endure.html | CONNECTICUT OPINION; THE 60's ARE GONE, BUT VALUES ENDURE | False | By Holly Peppe | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-faa-tightens-rules-on-planes-near-big-airports.html | THE NATION; F.A.A. Tightens Rules on Planes Near Big Airports | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/visions-of-blackfoot.html | VISIONS OF BLACKFOOT | False | BY Peter Wild | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/philadelphia-bombing-sequel-neighbors-in-an-insurance-ad.html | PHILADEPHIA BOMBING SEQUEL: NEIGHBORS IN AN INSURANCE AD | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short.html | NONFICTION: IN SHORT | False | By John P. Calagione | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/follow-up-on-the-news-war-of-roses-in-rhode-island.html | FOLLOW-UP ON THE NEWS; 'War of Roses' In Rhode Island | False | By Richard Haitch | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/activist-chief-karlheinz-kaske-taking-the-ma-out-of-ma-siemens.html | ACTIVIST CHIEF: KARLHEINZ KASKE; Taking the 'Ma' out of 'Ma Siemens' | False | By John Tagliabue | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-researching-ada-byron-123186.html | Researching Ada Byron | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/village-moving-on-polluted-wells.html | VILLAGE MOVING ON POLLUTED WELLS | False | By Carol Steinberg | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/is-the-road-to-a-theater-career-rockier-for-women.html | IS THE ROAD TO A THEATER CAREER ROCKIER FOR WOMEN? | False | By Leslie Bennetts | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/bridge-maneuvering-a-modified-endgame.html | BRIDGE; Maneuvering a Modified Endgame | False | BY Alan Truscott | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/colleges-offering-hunagarian-courses.html | COLLEGES OFFERING HUNAGARIAN COURSES | False | By Priscilla van Tassel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-glorious-new-summers-await-coney-island-344186.html | GLORIOUS NEW SUMMERS AWAIT CONEY ISLAND | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gardening-for-the-varied-virtues-of-spring-bulbs.html | GARDENING; FOR THE VARIED VIRTUES OF SPRING BULBS | False | By Carl Totemeier | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-finally-an-issue.html | TALKING POLITICS; Finally, an Issue! | False | By Phil Gailey | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/ann-evans-coates-becomes-bride-of-tom-davis.html | Ann Evans Coates Becomes Bride of Tom Davis | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/question-of-the-week-should-all-series-games-be-at-night.html | QUESTION OF THE WEEK; Should All Series Games Be At Night? | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/offshore-dispute-in-new-hampshire.html | OFFSHORE DISPUTE IN NEW HAMPSHIRE | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/if-youre-thinking-of-living-in-scotch-plains.html | IF YOU'RE THINKING OF LIVING IN; Scotch Plains | False | By Rachelle Garbarine | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/fine-celtic-harps-victims-of-flood-the-new-york-times-regional-newspapers.html | FINE CELTIC HARPS VICTIMS OF FLOOD The New York Times Regional Newspapers | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-israel-s-leadership-problem-027286.html | Israel's Leadership Problem | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/17-die-in-accident-at-bulgarian-plant-making-chemicals.html | 17 DIE IN ACCIDENT AT BULGARIAN PLANT MAKING CHEMICALS | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/public-tv-staions-seek-joint-venture.html | PUBLIC TV STAIONS SEEK JOINT VENTURE | False | By Thomas Morgan | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/crime-update-clues-scarce-in-slayings-of-3-queens-homosexuals.html | CRIME UPDATE; Clues Scarce in Slayings Of 3 Queens Homosexuals | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/theater-gin-game-is-reborn-as-a-musical-jokers.html | THEATER; 'GIN GAME' IS REBORN AS A MUSICAL, 'JOKERS' | False | By Alvin Klein | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/business-forum-beyond-subsidies-and-trade-quotas-a-new-track-to-high-tech-growth.html | BUSINESS FORUM: BEYOND SUBSIDIES AND TRADE QUOTAS; A New Track to High-Tech Growth | False | By John Diebold | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-works-by-a-victorian-artist-who-knew-and-loved-boats.html | ART; WORKS BY A VICTORIAN ARTIST WHO KNEW AND LOVED BOATS | False | By William Zimmer | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/hatchery-plan-on-lake-stirs-a-vermont-dispute.html | HATCHERY PLAN ON LAKE STIRS A VERMONT DISPUTE | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/sheila-ruggles-weds.html | Sheila Ruggles Weds | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-nazi-doctors-121786.html | Nazi Doctors | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/town-sets-hearing-on-newman-s-camp-for-sick-children.html | TOWN SETS HEARING ON NEWMAN'S CAMP FOR SICK CHILDREN | False | By Robert A. Hamilton | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/junked-cars-litter-towns.html | JUNKED CARS LITTER TOWNS | False | By Charlotte Libov | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-nazi-doctors-122486.html | Nazi Doctors | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/heterodoxy-was-his-doxy.html | HETERODOXY WAS HIS DOXY | False | BE GEORGES MAY | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short.html | FICTION: IN SHORT | False | By Russell A. Berman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/america-s-profile-shifts.html | America's Profile Shifts | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software.html | WHAT'S NEW IN ELECTION SOFTWARE | False | By Kurt Eichenwald | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/indictment-in-6-road-deaths.html | Indictment in 6 Road Deaths | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/letters-of-boss-tweed-foretell-political-crimes.html | LETTERS OF BOSS TWEED FORETELL POLITICAL CRIMES | False | By Herbert Mitgang | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/no-headline-677886.html | No Headline | False | By Barbara Basler | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-southwest-west-murray-rallies-texas-a-m.html | COLLEGE FOOTBALL: SOUTHWEST/WEST; Murray Rallies Texas A&M | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-opinion-the-case-for-arbitration.html | NEW JERSEY OPINION; THE CASE FOR ARBITRATION | False | By Richard Naimark | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-opinion-the-darkling-season.html | LONG ISLAND OPINION; THE DARKLING SEASON... | False | By Edwin Ritchie | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/school-sports-brothers-work-as-a-team.html | SCHOOL SPORTS; Brothers Work as a Team | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/gop-seen-retaining-local-edge.html | G.O.P. SEEN RETAINING LOCAL EDGE | False | By Frank Lynn | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/us-or-israeli-fighters-updating-the-honduran-air-force.html | U.S. OR ISRAELI FIGHTERS; UPDATING THE HONDURAN AIR FORCE | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/national-notebook-cincinnati-course-change-for-a-developer.html | NATIONAL NOTEBOOK: Cincinnati; Course Change For a Developer | False | By Steven Rosen | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/education-watch-teaching-about-sex-in-an-explicit-society.html | EDUCATION WATCH; TEACHING ABOUT SEX IN AN EXPLICIT SOCIETY | False | By Jane Perlez | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/c-correction-763686.html | CORRECTION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/manila-s-trojan-horseman.html | MANILA'S TROJAN HORSEMAN | False | By Raymond Bonner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/once-mighty-umw-is-seeking-more-muscle.html | ONCE-MIGHTY U.M.W. IS SEEKING MORE MUSCLE | False | By Kenneth B. Noble | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/a-new-generation-of-non-savers.html | A NEW GENERATION OF NON-SAVERS | False | By Susan F. Rasky | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/nicaragua-leader-tells-of-fighting-on-border.html | Nicaragua Leader Tells Of Fighting on Border | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/song-of-peace-from-pretoria-stirs-rancor.html | SONG OF PEACE FROM PRETORIA STIRS RANCOR | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/hot-line-on-risk-in-pregnancy.html | HOT LINE ON RISK IN PREGNANCY | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/politicking-goes-high-tech.html | POLITICKING GOES HIGH-TECH | False | BY Steven V. Roberts | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-a-war-of-words-between-seattle-and-the-vatican.html | IDEAS & TRENDS; A War of Words Between Seattle And the Vatican | False | By Laura Mansnerus and Katherine Roberts | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/state-apple-crop-down-15-and-prices-rise.html | STATE APPLE CROP DOWN 15% AND PRICES RISE | False | By Harold Faber, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/deng-meets-italian-leader.html | Deng Meets Italian Leader | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/the-political-campaign-reagn-urges-californians-to-protect-gains-of-gop.html | THE POLITICAL CAMPAIGN; REAGAN URGES CALIFORNIANS TO PROTECT GAINS OF G.O.P. | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/why-michael-bennett-has-said-goodbye-for-now-to-broadway.html | WHY MICHAEL BENNETT HAS SAID GOODBYE, FOR NOW, TO BROADWAY | False | By Jeremy Gerard | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/tailgunner-helms.html | TAILGUNNER HELMS | False | BY Steve Neal | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/russians-canvass-american-experts.html | RUSSIANS CANVASS AMERICAN EXPERTS | False | By Theodore Shabad | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/return-to-princeton-in-a-changed-role.html | RETURN TO PRINCETON IN A CHANGED ROLE | False | By Paul Ben-Itzak | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-required-reading-beware-the-short-term.html | WASHINGTON TALK: REQUIRED READING; Beware the Short Term | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/children-s-books-008386.html | CHILDREN'S BOOKS | False | BY Alice Miller Bregman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/the-war-against-individualism.html | THE WAR AGAINST INDIVIDUALISM | False | BY Randall Rothenberg | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/l-corrected-history-773086.html | Corrected History | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-east-syracuse-rallies-3-times-to-overcome-pitt-24-20.html | COLLEGE FOOTBALL: EAST; Syracuse Rallies 3 Times to Overcome Pitt, 24-20 | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/marie-lefton-becomes-bride-in-boston-of-arthur-young-3d-a-fellow-lawyer.html | Marie Lefton Becomes Bride in Boston Of Arthur Young 3d, a Fellow Lawyer | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/recordings-bridge-records-a-haven-for-new-music-honors-the-old.html | RECORDINGS; Bridge Records: A Haven for New Music Honors the Old | False | By Allan Kozinn | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/the-executive-computer-curling-up-with-a-good-novel.html | THE EXECUTIVE COMPUTER; Curling Up With a Good Novel | False | By Erik Sandberg-Diment | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/pupils-ask-to-smoke-at-schools.html | PUPILS ASK TO SMOKE AT SCHOOLS | False | By Howard Breuer | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/sunday-observer-erasing-a-rembrandt.html | SUNDAY OBSERVER; Erasing a Rembrandt | False | BY Russell Baker | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-basketball-wilkins-scores-39-to-help-rout-nets.html | PRO BASKETBALL; Wilkins Scores 39 To Help Rout Nets | False | By Sam Goldaper | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/chess-marshalling-forces.html | CHESS; Marshalling Forces | False | BY Robert Byrne | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/adam-dalgliesh-sees-everything.html | ADAM DALGLIESH SEES EVERYTHING | False | BY Robert B. Parker | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-4-manca-kicks-lift-8-0-nittany-lions.html | COLLEGE FOOTBALL; 4 Manca Kicks Lift 8-0 Nittany Lions | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-washington-or-bust.html | TALKING POLITICS; Washington or Bust | False | By Phil Gailey | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/hockey-islanders-bounce-back-and-defeat-jets.html | HOCKEY; Islanders Bounce Back and Defeat Jets | False | By Robin Finn | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/longos-message-im-running-too.html | LONGO'S MESSAGE: I'M RUNNING, TOO | False | By Peggy McCarthy | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/speaking-personally-friends-across-time-across-space-across-eternity.html | SPEAKING PERSONALLY; FRIENDS ACROSS TIME, ACROSS SPACE, ACROSS ETERNITY | False | By William Sheerin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/forest-tracts-are-acquired-by-new-york.html | FOREST TRACTS ARE ACQUIRED BY NEW YORK | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/national-notebook-evanston-ill-cutting-risks-at-science-park.html | NATIONAL NOTEBOOK: Evanston, Ill.; Cutting Risks At Science Park | False | By Jennifer Stoffel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/yes-i-admit-god-is-god.html | YES, I ADMIT, GOD IS GOD | False | BY Roger Lewis | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/jeanne-comeau-bride-of-victor-r-coudert-3d.html | Jeanne Comeau Bride Of Victor R. Coudert 3d | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-nicaragua-s-un-voice-026686.html | Nicaragua's U.N. Voice | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/a-turnaround-in-toyland.html | A TURNAROUND IN TOYLAND? | False | By Steven Flax | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/obituaries/arthur-grumiaux-a-belgian-vilinist-beethoven-exponent.html | ARTHUR GRUMIAUX, A BELGIAN VILINIST; BEETHOVEN EXPONENT | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/stage-view-a-play-of-emotional-density-full-of-comedy-and-wit.html | STAGE VIEW; A Play of Emotional Density, Full of Comedy and Wit | False | BY Mel Gussow | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-is-moral-outrage-georgia-s-term-for-racism-not-a-deterrent-769286.html | IS 'MORAL OUTRAGE' GEORGIA'S TERM FOR RACISM?; NOT A DETERRENT | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/india-fighting-sales-of-union-carbide-assets.html | INDIA FIGHTING SALES OF UNION CARBIDE ASSETS | False | By Sanjoy Hazarika, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/paris-tries-conciliation-and-expulsion.html | PARIS TRIES CONCILIATION AND EXPULSION | False | By Frank J. Prial | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/jack-ascher-engaged-to-jill-m-rosenbaum.html | Jack Ascher Engaged To Jill M. Rosenbaum | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By John S. Wilson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/heading-for-a-showdown-with-the-voters.html | HEADING FOR A SHOWDOWN WITH THE VOTERS | False | By Richard L. Madden | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/to-save-el-salvador.html | TO SAVE EL SALVADOR | False | BY Linda Robinson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-people-first-day-on-the-job.html | SPORTS PEOPLE; First Day on the Job | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/next-week-should-mets-and-yanks-go-for-free-agents.html | Next Week; Should Mets And Yanks Go for Free Agents? | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/the-worm-in-the-apple-turned-on-clean-machines.html | THE WORM IN THE APPLE: Turned On; CLEAN MACHINES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/sestinas-and-wisecracks.html | SESTINAS AND WISECRACKS | False | BY Carol Hill | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-football-new-giant-learns-through-mistakes.html | PRO FOOTBALL; New Giant Learns Through Mistakes | False | By Frank Litsky | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/nancy-c-pattillo-to-wed-ensign.html | Nancy C. Pattillo To Wed Ensign | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/inside-653686.html | INSIDE | False | | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/commuters-change-pattern-of-settlements-in-west-bank.html | COMMUTERS CHANGE PATTERN OF SETTLEMENTS IN WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/assets-of-marcos-traced-by-manila.html | ASSETS OF MARCOS TRACED BY MANILA | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/antiques-exotic-weavings-of-ancient-peru.html | ANTIQUES; Exotic Weavings Of Ancient Peru | False | BY Rita Reif | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/what-s-doing-in-rome.html | WHAT'S DOING IN; ROME | False | By Roberto Suro | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/elizabeth-krug-is-married-to-william-daniel-sparks.html | Elizabeth Krug Is Married to William Daniel Sparks | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/anne-vlahos-engaged-to-f-michael-zachara.html | Anne Vlahos Engaged To F. Michael Zachara | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/debate-over-public-art-growing.html | DEBATE OVER PUBLIC ART GROWING | False | By Barbara Delatiner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-people-scott-not-so-great.html | SPORTS PEOPLE; Scott Not So Great | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/philanthropies-starting-drive-for-5-tithing.html | PHILANTHROPIES STARTING DRIVE FOR 5% TITHING | False | By Kathleen Teltsch, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/pact-for-westchester-bus-line.html | PACT FOR WESTCHESTER BUS LINE | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-why-we-should-be-excited-by-dinosaurs-344086.html | Why We Should Be Excited by Dinosaurs | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-briefing-on-house-spending.html | WASHINGTON TALK: BRIEFING; On House Spending | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/in-eight-decades-of-photos-world-of-childhood-in-the-bronx-is-preserved.html | IN EIGHT DECADES OF PHOTOS, WORLD OF CHILDHOOD IN THE BRONX IS PRESERVED | False | By Michael Norman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/best-sellers-november-2-1986.html | Best Sellers: November 2, 1986 | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/a-penchant-for-gold-lame-knickers.html | A PENCHANT FOR GOLD LAME KNICKERS | False | BY Laura Shapiro | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-opinion-parents-don-t-hear-pleas-for-guidance.html | CONNECTICUT OPINION; PARENTS DON'T HEAR PLEAS FOR GUIDANCE | False | By Joy R. Kluess | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/school-sports-westchester-scarsdale-surge-tops-mahopac.html | SCHOOL SPORTS: WESTCHESTER; Scarsdale Surge Tops Mahopac | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/12-of-stores-inspected-evaded-tax-study-says.html | 12% OF STORES INSPECTED EVADED TAX, STUDY SAYS | False | By Selwyn Raab | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/colleges-in-us-need-overhaul-study-contends.html | COLLEGES IN U.S. NEED OVERHAUL, STUDY CONTENDS | False | By Edward B. Fiske | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/in-new-jersey-rural-township-faces-a-transformation.html | IN NEW JERSEY; Rural Township Faces a Transformation | False | By Rachelle Garbarine | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-what-to-name-the-car-343986.html | WHAT TO NAME THE CAR | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-48-million-complex-upstate-glitter.html | POSTINGS: $48 MILLION COMPLEX; Upstate Glitter | False | By Lisa Foderaro | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/60-cells-to-ease-problem-at-jail.html | 60 CELLS TO EASE PROBLEM AT JAIL | False | By Milena Jovanovitch | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/food-turning-away-from-pasta-let-s-take-a-look-at-rice.html | FOOD; TURNING AWAY FROM PASTA, LET'S TAKE A LOOK AT RICE | False | By Moira Hodgson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/price-s-last-house-race.html | Price's Last House Race | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/penn-state-dormitory-offers-new-hope-to-kidney-patients.html | PENN STATE DORMITORY OFFERS NEW HOPE TO KIDNEY PATIENTS | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/barbara-cushman-plans-a-wedding.html | Barbara Cushman Plans a Wedding | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/agency-asking-us-care-in-catastrophic-ills.html | AGENCY ASKING U.S. CARE IN 'CATASTROPHIC ILLS | False | By Robert Pear, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/american-dream-dashed-formany-laos-refugees.html | AMERICAN DREAM DASHED FORMANY LAOS REFUGEES | False | By Barbara Crossette, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/headliners-departure-amid-scandal.html | Headliners; Departure Amid Scandal | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-future-kings-english-997486.html | Future King's English | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-or-a-bouquet-of-rotten-eggs-764286.html | ...OR A BOUQUET OF ROTTEN EGGS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/heading-for-a-showdown-with-the-voters-candidates-for-governors-on-key-issues.html | HEADING FOR A SHOWDOWN WITH THE VOTERS; Candidates for Governors on Key Issues | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/mishima-a-vision-of-the-void.html | MISHIMA: A VISION OF THE VOID | False | BY Marguerite Yourcenar | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/anti-sexual-harassment-unit-aids-tenants.html | ANTI-SEXUAL HARASSMENT UNIT AIDS TENANTS | False | By William G. Blair | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/consumer-rates.html | CONSUMER RATES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/afghan-war-is-not-just-a-matter-opf-timetables.html | AFGHAN WAR IS NOT JUST A MATTER OPF TIMETABLES | False | By Steven R. Weisman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/camera-a-microscopic-look-at-macro-lenses.html | CAMERA; A Microscopic Look at Macro Lenses | False | By Andy Grundberg | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/landmarks-panel-studies-history-rules-on-the-future.html | LANDMARKS PANEL STUDIES HISTORY, RULES ON THE FUTURE | False | By David W. Dunlap | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/for-cecilia-gasdia-singing-and-acting-are-inseparable.html | FOR CECILIA GASDIA, SINGING AND ACTING ARE INSEPARABLE | False | By John Rockwell | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-future-kings-english-027786.html | Future King's English | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-nfl-players-win-drug-test-ruling.html | IDEAS & TRENDS; N.F.L. Players Win Drug Test Ruling | False | By Laura Mansnerus and Katherine Roberts | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/2-die-in-city-apartment-fires.html | 2 DIE IN CITY APARTMENT FIRES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/town-country-the-country-wins.html | TOWN & COUNTRY: THE COUNTRY WINS | False | By Honor Moore | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/judith-wiener-weds-stephen-goodhue.html | Judith Wiener Weds Stephen Goodhue | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/trauma-time-on-network-tv.html | TRAUMA TIME ON NETWORK TV | False | By Peter J. Boyer | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-the-competition-for-a-sharper-image-comes-up-against-realistic-limits.html | HOME VIDEO; The Competition For a Sharper Image Comes up Against Realistic Limits | False | By Hans Fantel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/hottest-race-a-local-judgeship.html | HOTTEST RACE? A LOCAL JUDGESHIP | False | By Michael Freitag | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/lancaster-and-douglas-a-chemistry-lesson.html | Lancaster and Douglas: A Chemistry Lesson | False | By Stephen Farber | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/state-weighs-catching-toll-cheats.html | STATE WEIGHS CATCHING TOLL CHEATS | False | By Leo H. Carney | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/parties-heighten-efforts-to-bring-voters-to-polls.html | PARTIES HEIGHTEN EFFORTS TO BRING VOTERS TO POLLS | False | By E. J. Dionne Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-nicaragua-s-un-voice-026586.html | Nicaragua's U.N. Voice | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/follow-up-on-the-news-from-policeman-to-scofflaw.html | FOLLOW-UP ON THE NEWS; From Policeman To Scofflaw | False | By Richard Haitch | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/l-fond-memory-773386.html | Fond Memory | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-writing-to-authors-006086.html | Writing to Authors | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/l-rivals-history-is-set-straight-627986.html | Rivals' History Is Set Straight | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/about-men-the-clinic.html | ABOUT MEN; The Clinic | False | BY Michael Blumenthal | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/when-a-co-op-board-rejects-a-buyer.html | When a Co-op Board Rejects a Buyer | False | By Michael Decourcy Hinds | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/headliners-disclosure-amid-controversy.html | HEADLINERS; DISCLOSURE AMID CONTROVERSY | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/headliners-protection-gone-awry.html | HEADLINERS; Protection Gone Awry | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-opinion-a-good-man-farmer-brown.html | LONG ISLAND OPINION; A GOOD MAN, FARMER BROWN | False | By D. H. Melhem | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/julia-tuchler-plans-to-wed.html | Julia Tuchler Plans to Wed | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/school-sports-long-island-garden-city-ties-west-hempstead.html | SCHOOL SPORTS: LONG ISLAND; Garden City Ties West Hempstead | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/widow-of-the-anarchist.html | WIDOW OF THE ANARCHIST | False | BY Greil Marcus | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/c-correction-773586.html | CORRECTION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/governor-s-race-takes-to-streets-in-the-campaign-s-last-weekend.html | GOVERNOR'S RACE TAKES TO STREETS IN THE CAMPAIGN'S LAST WEEKEND | False | By Frank Lynn | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/heading-for-a-showdown-with-the-voters-candidates-for-senator-on-key-issues.html | HEADING FOR A SHOWDOWN WITH THE VOTERS; Candidates for Senator on Key Issues | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-striking-a-deal-for-more-judges.html | THE REGION; Striking a Deal For More Judges | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/cohort-of-the-american-century.html | COHORT OF THE AMERICAN CENTURY | False | BY Ronald Steel | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/we-will-make-you-an-invalid.html | 'WE WILL MAKE YOU AN INVALID' | False | BY S. Frederick Starr | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/mortgage-payments-easing-the-pain.html | MORTGAGE PAYMENTS: EASING THE PAIN | False | By Marian Courtney | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/around-the-nation-student-dies-in-cave-after-the-walls-collapse.html | AROUND THE NATION; Student Dies in Cave After the Walls Collapse | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/after-fatal-accident-high-school-curbs-student-trips-off-campus.html | AFTER FATAL ACCIDENT, HIGH SCHOOL CURBS STUDENT TRIPS OFF CAMPUS | False | By Jack Cavanaugh | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/art-view-designs-for-living-from-two-different-eras.html | ART VIEW; Designs for Living From Two Different Eras | False | BY John Russell | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-vying-for-the-america-s-cup-027086.html | Vying For the America's Cup | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/fall-salmon-run-highest-in-west-in-decades.html | FALL SALMON RUN HIGHEST IN WEST IN DECADES | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-truce-is-called-in-historical-battle.html | A TRUCE IS CALLED IN HISTORICAL BATTLE | False | By Tessa Melvin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/miss-schneider-weds-e-j-morton.html | Miss Schneider Weds E. J. Morton | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Allen Hughes | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-hazardous-campaign-trail.html | TALKING POLITICS; Hazardous Campaign Trail | False | By Phil Gailey | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/essences-and-sentiments.html | ESSENCES AND SENTIMENTS | False | BY George Dickerson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/bonanno-freed-from-prison-after-us-judge-lifts-charge.html | Bonanno Freed From Prison After U.S. Judge Lifts Charge | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/meg-ann-mortimer-is-bride.html | Meg Ann Mortimer Is Bride | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/week-in-business-ouster-of-yamani-may-placate-opec.html | WEEK IN BUSINESS; Ouster of Yamani May Placate OPEC | False | By Merrill Perlman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/us-military-sales-to-india-hit-snags.html | U.S. MILITARY SALES TO INDIA HIT SNAGS | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/when-a-co-op-board-rejects-a-buyer-for-one-complainant-nothing-has-changed.html | WHEN A CO-OP BOARD REJECTS A BUYER; For One Complainant, 'Nothing Has Changed' | False | By Michael Decoursy Hinds | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/archives-of-business-saving-for-uncle-sam.html | ARCHIVES OF BUSINESS; Saving for Uncle Sam | True | BY Nicholas E. Lefferts | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-notes-championing-the-music-of-today.html | MUSIC NOTES; Championing the Music of Today | False | By Tim Page | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/campaigning-draws-to-a-close-across-the-county.html | CAMPAIGNING DRAWS TO A CLOSE ACROSS THE COUNTY | False | By Donna Greene | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/music-american-music-celebration.html | MUSIC; AMERICAN MUSIC CELEBRATION | False | By Rena Fruchter | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/appeal-on-emigration-from-soviet-is-planned.html | Appeal on Emigration From Soviet Is Planned | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/mary-keane-to-be-bride.html | Mary Keane To Be Bride | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/beht-henley-writes-a-real-real-personal-movie.html | BEHT HENLEY WRITES A 'REAL, REAL PERSONAL' MOVIE | False | By Samuel G. Freedman | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software-writing-letters-to-those-who-care.html | WHAT'S NEW IN ELECTION SOFTWARE; Writing Letters to Those Who Care | False | By Kurt Eichenwald | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/drug-law-raises-more-than-hope.html | DRUG LAW RAISES MORE THAN HOPE | False | By Joel Brinkley | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-rates-finally-drop-on-savings-bonds.html | THE NATION; Rates Finally Drop On Savings Bonds | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/hockey-devils-falter-on-power-plays.html | HOCKEY; Devils Falter on Power Plays | False | By Alex Yannis | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/measure-setting-standards-on-energy-efficiency-vetoed.html | Measure Setting Standards On Energy Efficiency Vetoed | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/miss-kessler-to-marry-jonathan-gabriel.html | Miss Kessler To Marry Jonathan Gabriel | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/exhibit-tells-tale-of-a-famous-yacht.html | EXHIBIT TELLS TALE OF A FAMOUS YACHT | False | By Gitta Morris | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/in-quotes.html | IN QUOTES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/mary-a-rauscher-planning-to-wed.html | Mary A. Rauscher Planning to Wed | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-drewes-oils-watercolors-and-prints-at-the-princeton-gallery.html | ART; DREWES OILS, WATERCOLORS AND PRINTS AT THE PRINCETON GALLERY | False | By William Zimmer | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-public-reaction-to-a-terrorist-048286.html | Public Reaction to a Terrorist | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-opinion-brings-a-fire-to-the-soul.html | LONG ISLAND OPINION; ...BRINGS A FIRE TO THE SOUL | False | By Richard Lettis | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/c-correction-763486.html | CORRECTION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/martha-ball-is-married-to-william-heppenheimer.html | Martha Ball Is Married to William Heppenheimer | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/reclusive-mrs-nhu-is-filled-with-bitterness-toward-us.html | RECLUSIVE MRS. NHU IS FILLED WITH BITTERNESS TOWARD U.S. | False | By Roberto Suro, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/customers-rally-to-save-snack-bar.html | CUSTOMERS RALLY TO SAVE SNACK BAR | False | By Martha Molnar | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/where-the-ivy-league-fights-on.html | WHERE THE IVY LEAGUE FIGHTS ON | False | By Steven D. Stark | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/candidate-gets-death-threat.html | CANDIDATE GETS DEATH THREAT | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/concert-muti-conducts-strauss-s-aus-italien.html | CONCERT: MUTI CONDUCTS STRAUSS'S 'AUS ITALIEN' | False | By Bernard Holland | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/o-rourke-is-low-key-in-queens-visit.html | O'ROURKE IS LOW KEY IN QUEENS VISIT | False | By George James | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/deals-proliferate-in-softer-manhattan-office-market.html | Deals Proliferate in Softer Manhattan Office Market | False | By Mark McCain | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-plenty-of-french-are-also-jewish-476386.html | PLENTY OF FRENCH ARE ALSO JEWISH | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/no-intermissions-for-prolific-playwright.html | NO 'INTERMISSIONS' FOR PROLIFIC PLAYWRIGHT | False | By Joan Cook | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/a-look-back-and-a-look-forward-find-the-view-bleak-for-appalachia.html | A LOOK BACK AND A LOOK FORWARD FIND THE VIEW BLEAK FOR APPALACHIA | False | By Ben A. Franklin, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fighting-to-save-her-son.html | FIGHTING TO SAVE HER SON | False | BY David Hellerstein | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/favorites-win-at-aqueduct.html | Favorites Win at Aqueduct | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/evening-fashion-suits-for-glittering-fall-nights.html | EVENING FASHION; Suits For Glittering Fall Nights | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/she-was-as-pure-as-snow-and-she-drifted.html | 'SHE WAS AS PURE AS SNOW AND SHE DRIFTED' | False | BY Gene Lyons | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/follow-up-on-the-news-hiring-teen-ager-as-police-chief.html | FOLLOW-UP ON THE NEWS; Hiring Teen-Ager As Police Chief | False | By Richard Haitch | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/denise-s-berman-weds-peter-rose.html | Denise S. Berman Weds Peter Rose | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/baseball-notebook-warning-to-conquering-mets-uneasy-lies-the-crown.html | Baseball Notebook; Warning to Conquering Mets: Uneasy Lies the Crown | False | By Murray Chass | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/tapes-by-benny-goodman-to-finance-his-archives-at-yale.html | TAPES BY BENNY GOODMAN TO FINANCE HIS ARCHIVES AT YALE | True | By Robert A. Hamilton | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/toys-as-art-a-mix-of-fun-and-whim.html | TOYS AS ART: A MIX OF FUN AND WHIM | False | By Nancy Tutko | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/childrens-books.html | CHILDREN'S BOOKS | False | BY Deborah Felder | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-writing-to-authors-123986.html | Writing to Authors | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-football-jets-aim-to-duplicate-first-half-success.html | PRO FOOTBALL; Jets Aim to Duplicate First-Half Success | False | By Gerald Eskenazi | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-brach-retrospective-more-and-less-than-needed.html | ART; BRACH RETROSPECTIVE: MORE AND LESS THAN NEEDED | False | By Helen A. Harrison | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/q-a-997686.html | Q & A | False | By Stanley Carr | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/home-clinic-programmable-thermostats-blowing-hot-or-cold-made-easy.html | HOME CLINIC; PROGRAMMABLE THERMOSTATS: BLOWING HOT OR COLD MADE EASY | False | By Bernard Gladstone | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-a-convivial-cafe-in-irvington.html | DINING OUT; A CONVIVIAL CAFE IN IRVINGTON | False | By M. H. Reed | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/plaintiff-in-a-landmark-case-joins-staff-of-medical-group.html | Plaintiff in a Landmark Case Joins Staff of Medical Group | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-cigars-are-the-same-as-body-odor-fish-764186.html | CIGARS ARE THE SAME AS BODY ODOR, FISH. . . | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-york-inspectors-cite-37-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 37 OUTLETS FOR HEALTH OFFENSES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/charity-s-ways-change-but-not-the-need.html | CHARITY'S WAYS CHANGE, BUT NOT THE NEED | False | By Kathleen Teltsch | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/peggy-meineke-bride-of-richard-john-nidds.html | Peggy Meineke Bride Of Richard John Nidds | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/fiction-in-short-124886.html | FICTION: IN SHORT | False | By Laurel Graeber | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/c-correction-763586.html | CORRECTION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/meese-the-lawman-calls-for-anarchy.html | MEESE, THE LAWMAN, CALLS FOR ANARCHY | False | By Paul Brest | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-two-cultures-united-123486.html | Two Cultures United | False | | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/school-sports-new-jersey-bergen-catholic-wins-in-shutout.html | SCHOOL SPORTS: NEW JERSEY; Bergen Catholic Wins in Shutout | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/everyones-a-critic.html | EVERYONE'S A CRITIC | False | By Barbara Delatiner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/lilco-begins-power-talks-with-state.html | LILCO BEGINS POWER TALKS WITH STATE | False | By John Rather | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/untitled-art-class-finds-a-local-point-it-can-call-home.html | 'UNTITLED ART CLASS' FINDS A LOCAL POINT IT CAN CALL HOME | False | By Roberta Hershenson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/soviet-bloc-commandos-said-to-infiltrate-west.html | SOVIET BLOC COMMANDOS SAID TO INFILTRATE WEST | False | By James M. Markham, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/miss-novak-wed-to-donald-hertzmark.html | Miss Novak Wed to Donald Hertzmark | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/jill-n-grossman-wed-to-david-c-denowitz.html | Jill N. Grossman Wed To David C. Denowitz | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/courting-the-chinese-with-military-flowers-and-candy.html | COURTING THE CHINESE WITH MILITARY FLOWERS AND CANDY | False | By John H. Cushman Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/romantic-tonic-in-teaneck.html | ROMANTIC TONIC IN TEANECK | False | By Alvin Klein | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/l-public-reaction-to-a-terrorist-523286.html | Public Reaction To a Terrorist | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/moffett-ready-for-the-other-side-of-news.html | MOFFETT READY FOR THE OTHER SIDE OF NEWS | False | By Peggy McCarthy | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/the-spy-who-got-away.html | THE SPY WHO GOT AWAY | False | BY David Wise | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/dance-barrunto-troupe-in-berry-s-workers.html | DANCE: BARRUNTO TROUPE IN BERRY'S 'WORKERS' | False | By Jennifer Dunning | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-recent-releases-of-video-cassettes-photos-and-white-suit-039986.html | HOME VIDEO; Recent Releases Of Video Cassettes: Photos and 'White Suit' | False | By Douglas C. McGill | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/envy-in-the-afternoon.html | ENVY IN THE AFTERNOON | False | BY Patricia McBroom | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/10-year-long-search-solves-mystery-of-18th-century-new-england-ballad.html | 10-YEAR-LONG SEARCH SOLVES MYSTERY OF 18TH-CENTURY NEW ENGLAND BALLAD | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/new-star-trek-plan-reflects-symbiosis-of-tv-and-movies.html | NEW 'STAR TREK' PLAN REFLECTS SYMBIOSIS OF TV AND MOVIES | False | By Aljean Harmetz | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/around-the-nation-kiowas-end-protest-as-vote-is-canceled.html | AROUND THE NATION; Kiowas End Protest As Vote Is Canceled | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/un-aides-worried-on-famine-relief.html | U.N. AIDES WORRIED ON FAMINE RELIEF | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/strivers-and-defeatists.html | STRIVERS AND DEFEATISTS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/headliners-resignation-and-disaffection.html | HEADLINERS; Resignation and Disaffection | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/home-design-tableware-s-new-romance.html | HOME DESIGN; Tableware's New Romance | False | BY Carol Vogel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/cable-tv-notes-surveillance-looks-at-tools-and-ethics-of-eavesdropping.html | CABLE TV NOTES; 'Surveillance' Looks at Tools and Ethics of Eavesdropping | False | By Steve Schneider | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-lucky-luciano-s-testament-121486.html | Lucky Luciano's 'Testament' | False | | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/looking-ahead-an-off-year-for-serious-issues-but-not-for-impact.html | LOOKING AHEAD; AN OFF YEAR FOR SERIOUS ISSUES, BUT NOT FOR IMPACT | False | By R.w. Apple Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/residents-of-lyme-area-seek-state-funds-to-fight-lyme-disease.html | RESIDENTS OF LYME AREA SEEK STATE FUNDS TO FIGHT LYME DISEASE | False | By Clare Collins | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/renovation-stirs-fears-in-essex-market.html | RENOVATION STIRS FEARS IN ESSEX-MARKET | False | By Howard W. French | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/walking-along-the-great-barrier-reef.html | WALKING ALONG THE GREAT BARRIER REEF | False | By James V. Risser | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/the-worm-and-the-apple-turned-on-oz-comes-to-queens.html | THE WORM AND THE APPLE: Turned On; OZ COMES TO QUEENS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/steeplechase-to-census.html | Steeplechase to Census | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/man-gulity-in-75-death-of-wife.html | MAN GULITY IN '75 DEATH OF WIFE | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-more-facts-please-on-group-homes-482986.html | MORE FACTS, PLEASE, ON GROUP HOMES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/l-the-joy-of-buying-377486.html | The Joy of Buying | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-is-moral-outrage-georgia-s-term-for-racism-343886.html | IS 'MORAL OUTRAGE' GEORGIA'S TERM FOR RACISM? | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/music-coming-week-is-sure-to-please-fans-of-choral-music.html | MUSIC; COMING WEEK IS SURE TO PLEASE FANS OF CHORAL MUSIC | False | By Robert Sherman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-israel-s-leadership-problem-027686.html | Israel's Leadership Problem | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/shopper-s-world-a-cape-cod-bounty-flowers-and-beads.html | SHOPPER'S WORLD; A Cape Cod Bounty: Flowers and Beads | False | By Corinne K. Hoexter | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-policemen-rally-round-cia-flag.html | THE NATION; Policemen Rally Round C.I.A. Flag | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-zorn-variations-on-themes-by-morricone.html | MUSIC: ZORN VARIATIONS ON THEMES BY MORRICONE | False | By John Rockwell | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/politics-local-issues-will-decide-outcomes-on-election-day.html | POLITICS; LOCAL ISSUES WILL DECIDE OUTCOMES ON ELECTION DAY | False | By Joseph F. Sullivan | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/dr-dale-intern-at-st-vincent-s-engaged-to-wed.html | Dr. Dale, Intern At St. Vincent's, Engaged to Wed | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/c-correction-772686.html | CORRECTION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/l-the-sro-bill-610286.html | The S.R.O. Bill | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-luxury-on-a-sea-of-champagne.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Luxury on a Sea of Champagne | False | By Rodger Hess | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/around-the-nation-tentative-pact-reached-by-3-west-coast-papers.html | AROUND THE NATION; Tentative Pact Reached By 3 West Coast Papers | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/bouncing-across-america.html | BOUNCING ACROSS AMERICA | False | By Bruce Porter | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-undefeated-penn-posts-7th-victory.html | COLLEGE FOOTBALL; Undefeated Penn Posts 7th Victory | False | By William N. Wallace | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-islanders-a-producer-of-documentaries-finds-happiness-in-the-movies.html | LONG ISLANDERS; A PRODUCER OF DOCUMENTARIES FINDS HAPPINESS IN THE MOVIES | False | By Lawrence Van Gelder | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/rock-soul-stars-of-the-60-s-have-a-strategy-for-the-80-s.html | ROCK-SOUL STARS OF THE 60'S HAVE A STRATEGY FOR THE 80'S | False | By Jon Pareles | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/q-and-a-608386.html | Q AND A | False | By Shawn G. Kennedy | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/tv-guide-to-election.html | TV GUIDE TO ELECTION | False | By Therese Madonia | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/kathryn-ewald-engaged-to-wed-david-c-adams.html | Kathryn Ewald Engaged to Wed David C. Adams | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/social-events-all-types-at-all-hours.html | SOCIAL EVENTS; ALL TYPES AT ALL HOURS | False | By Robert E. Tomasson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-recent-releases-of-video-cassettes-photos-and-white-suit-392686.html | HOME VIDEO; Recent Releases Of Video Cassettes: Photos and 'White Suit' | False | By Jon Pareles | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/dance-the-rebecca-kelly-company.html | DANCE: THE REBECCA KELLY COMPANY | False | By Jack Anderson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/pop-crack-down-an-eclectic-benefit-concert.html | POP: CRACK-DOWN, AN ECLECTIC BENEFIT CONCERT | False | By Jon Pareles | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/chaim-potok-man-of-contrasts-at-the-village-gate.html | CHAIM POTOK, MAN OF CONTRASTS, AT THE VILLAGE GATE | False | By Richard F. Shepard | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/obituaries/dr-robert-s-mulliken-dead-nobel-laureate-in-chemistry.html | DR. ROBERT S. MULLIKEN DEAD; NOBEL LAUREATE IN CHEMISTRY | False | By Wolfgang Saxon | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/abby-m-wenzel-becomes-a-bride.html | Abby M. Wenzel Becomes a Bride | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/kathleen-sampson-to-wed-david-dixon-next-month.html | Kathleen Sampson to Wed David Dixon Next Month | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/excerpts-from-carnegie-foundation-report-on-education-at-us-colleges.html | EXCERPTS FROM CARNEGIE FOUNDATION REPORT ON EDUCATION AT U.S. COLLEGES | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-intrigue-shrouds-a-missing-israeli.html | THE WORLD; Intrigue Shrouds A Missing Israeli | False | By James F. Clarity and Milt Freudenheim | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-political-campaign-cuomo-campaigns-in-legislative-races.html | THE POLITICAL CAMPAIGN; CUOMO CAMPAIGNS IN LEGISLATIVE RACES | False | By Jeffrey Schmalz | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-directory-of-fallwinter-sailings.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; DIRECTORY OF FALL-WINTER SAILINGS | False | By Vernon Kidd | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/architecture-view-new-wing-conquers-the-los-angeles-county-museum.html | ARCHITECTURE VIEW; New Wing Conquers the Los Angeles County Museum | False | BY Paul Goldberger | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/film-barreto-s-happily-ever-after.html | FILM: BARRETO'S 'HAPPILY EVER AFTER' | False | By Janet Maslin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-mexico-makes-a-big-drug-arrest.html | THE WORLD; Mexico Makes A Big Drug Arrest | False | By James F. Clarity and Milt Freudenheim | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/mario-cuomo-then-and-now.html | Mario Cuomo, Then and Now | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-15000-realtors-conventioneers.html | POSTINGS: 15,000 Realtors; Conventioneers | False | By Lisa Foderaro | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/poll-finds-tie-in-dakota.html | Poll Finds Tie in Dakota | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-opinion-protecting-whistleblowers.html | NEW JERSEY OPINION; PROTECTING WHISTLEBLOWERS | False | By John H. Dorsey | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-opinion-bureaucracy-and-the-environment.html | WESTCHESTER OPINION; BUREAUCRACY AND THE ENVIRONMENT | False | By Richard R. Knabel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/investing-prospecting-in-the-gold-mining-stocks.html | INVESTING; Prospecting in the Gold Mining Stocks | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/l-public-reaction-to-a-terrorist-047886.html | Public Reaction To a Terrorist | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-where-to-get-more-details-on-cruises.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Where to Get More Details On Cruises | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/on-long-island-cluster-laws-gain-as-a-preservation-tool.html | ON LONG ISLAND; Cluster Laws Gain as a Preservation Tool | False | By Diana Shaman | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-jersey-journal-096086.html | NEW JERSEY JOURNAL | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/man-eating-symbols.html | MAN)EATING SYMBOLS | False | BY Rosa Guy | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/miss-kurtz-weds-m-d-greenstein.html | Miss Kurtz Weds M. D. Greenstein | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/york-college-in-queens-gets-a-permanent-home.html | YORK COLLEGE IN QUEENS GETS A PERMANENT HOME | False | By George James | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/practical-traveler-saving-on-sailing.html | PRACTICAL TRAVELER; Saving on Sailing | False | By Paul Grimes | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/can-republic-survive-the-t-46-debacle.html | CAN REPUBLIC SURVIVE THE T-46 DEBACLE | False | By Clifford D. May | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-guide-000086.html | THE GUIDE | False | By Eleanor Charles | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-liberty-potpourri.html | MUSIC: LIBERTY POTPOURRI | False | By John Rockwell | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/pac-s-turning-to-indirect-way-to-aid-hopefuls.html | PAC'S TURNING TO INDIRECT WAY TO AID HOPEFULS | False | By Richard L. Berke, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/daycare-center-facing-eviction.html | DAY-CARE CENTER FACING EVICTION | False | By Sue Rubenstein | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/philippine-communists-call-for-a-100-day-cease-fire.html | PHILIPPINE COMMUNISTS CALL FOR A 100-DAY CEASE-FIRE | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/pro-football-everything-is-ok-at-the-cowboys-new-high-tech-corral.html | PRO FOOTBALL; Everything Is O.K. at the Cowboys' New High-Tech Corral | False | By Michael Janofsky | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-varied-field-vies-for-four-state-posts.html | A VARIED FIELD VIES FOR FOUR STATE POSTS | False | By Eleanor Charles | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/kevin-p-sweeney-is-wed-to-meredith-ann-everett.html | Kevin P. Sweeney Is Wed To Meredith Ann Everett | False | | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/hasenfus-trial-a-forum-for-a-foe-of-sandinistas.html | HASENFUS TRIAL A FORUM FOR A FOE OF SANDINISTAS | False | By Stephen Kinzer, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/disabled-offered-music-as-therapy.html | DISABLED OFFERED MUSIC AS THERAPY | False | By Rhoda M. Gilinsky | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-briefing-ferment-at-state-dept.html | WASHINGTON TALK: BRIEFING; Ferment at State Dept. | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/illegal-aliens-wieghing-impact-of-new-us-law.html | ILLEGAL ALIENS WIEGHING IMPACT OF NEW U.S. LAW | False | By Lydia Chavez | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/on-language-the-erroneous-eagle-and-the-cross-eyed-bear.html | ON LANGUAGE; The Erroneous Eagle and the Cross-Eyed Bear | False | By William Safire | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/radio-talk-program-born-of-a-commuter-alliance.html | RADIO TALK PROGRAM BORN OF A COMMUTER ALLIANCE | False | By Marcia Saft | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-opinion-the-old-fashioned-bumper-sticker-is-still-holding-up-its-end.html | WESTCHESTER OPINION; THE OLD-FASHIONED BUMPER STICKER IS STILL HOLDING UP ITS END | False | By Tom Lashnits | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/in-the-nation-coming-from-behind.html | IN THE NATION; COMING FROM BEHIND | False | By Tom Wicker | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/shari-goodstein-marries.html | Shari Goodstein Marries | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/l-public-reaction-to-a-terrorist-048086.html | Public Reaction To a Terrorist | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/plo-decides-to-shift-priority-to-armed-struggle.html | P.L.O. DECIDES TO SHIFT PRIORITY TO ARMED STRUGGLE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/stamps-toys-for-children.html | STAMPS; Toys For Children | False | BY John F. Dunn | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/in-summary-yamani-the-sheik-of-opec-gets-his-walking-papers.html | IN SUMMARY; Yamani, the Sheik Of OPEC, Gets His Walking Papers | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/battle-to-be-cook-county-sheriff-is-fought-on-a-national-scale.html | BATTLE TO BE COOK COUNTY SHERIFF IS FOUGHT ON A NATIONAL SCALE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/investing-an-overpriced-american-eagle.html | INVESTING; An Overpriced American Eagle | False | By Lawrence J. Demaria | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/a-voice-from-bonn-history-cannot-be-shrugged-off.html | A VOICE FROM BONN; 'HISTORY CANNOT BE SHRUGGED OFF' | False | By Martin Suskind | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/margaret-cain-is-engaged-to-edward-george-hynes.html | Margaret Cain Is Engaged To Edward George Hynes | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/children-s-books-bookshelf-006586.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/l-nicaragua-s-un-voice-026386.html | Nicaragua's U.N. Voice | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-columbia-up-by-14-at-halftime-is-beaten-again.html | COLLEGE FOOTBALL; Columbia, Up by 14 At Halftime, Is Beaten Again | False | By Jack Cavanaugh | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/around-the-world-ex-saudi-oil-minister-says-everything-is-fine.html | AROUND THE WORLD; Ex-Saudi Oil Minister Says 'Everything Is Fine' | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/new-school-to-teach-techniques-of-rescue.html | NEW SCHOOL TO TEACH TECHNIQUES OF RESCUE | False | By Carolyn Battista | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-briefing-the-physical-eds.html | WASHINGTON TALK: BRIEFING; The Physical Eds | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-when-to-remain-in-a-political-party-634886.html | WHEN TO REMAIN IN A POLITICAL PARTY | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/perspectives-the-plaza-district-catering-to-midtown-office-needs.html | PERSPECTIVES: THE PLAZA DISTRICT; Catering to Midtown Office Needs | False | By Alan S. Oser | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-more-sparring-on-the-falklands.html | THE WORLD; More Sparring On The Falklands | False | By James F. Clarity and Milt Freudenheim | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/carnegie-hero-fund-cites-19.html | CARNEGIE HERO FUND CITES 19 | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/in-summary-enrile-turns-up-the-flame.html | IN SUMMARY; Enrile Turns Up The Flame | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-new-life-for-an-old-farhouse.html | DINING OUT; NEW LIFE FOR AN OLD FARHOUSE | False | By Valerie Sinclair | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-channel-55-and-cablevision-173286.html | CHANNEL 55 AND CABLEVISION | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/knicks-bested-by-jordan-s-50.html | KNICKS BESTED BY JORDAN'S 50 | False | By Roy S. Johnson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/the-political-campaign-florida-governor-race-revives-2-party-politics.html | THE POLITICAL CAMPAIGN; FLORIDA GOVERNOR RACE REVIVES 2-PARTY POLITICS | False | By Jon Nordheimer, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/new-york-city-marathon-jaunt-in-park-now-a-run-for-money.html | NEW YORK CITY MARATHON; Jaunt in Park Now a Run for Money | False | By Peter Alfano | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/music-view-is-opera-incompatible-with-serious-argument.html | MUSIC VIEW; Is Opera Incompatible With Serious Argument? | False | BY Donal Henahan | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/nader-58-starts-study-of-harvard-86.html | NADER, '58, STARTS STUDY OF HARVARD, '86 | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/uruguay-facing-a-crisis-over-ex-military-rulers.html | URUGUAY FACING A CRISIS OVER EX-MILITARY RULERS | False | By Shirley Christian, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/news-summary-sunday-november-2-1986.html | NEWS SUMMARY SUNDAY, NOVEMBER 2, 1986 | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/dance-view-savoring-the-art-and-mystery-of-flamenco.html | DANCE VIEW; Savoring The Art And Mystery of Flamenco | False | BY Anna Kisselgoff | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-nobel-or-not-self-interest-isn-t-all-there-is-344286.html | NOBEL OR NOT, SELF-INTEREST ISN'T ALL THERE IS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/nonfiction-in-short-flour-of-etymology.html | NONFICTION: IN SHORT; Flour of Etymology | False | By Martin Levine | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-guide-031886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/olfactory-vigilance.html | OLFACTORY VIGILANCE | False | BY Joan W. Scott | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/kissinger-plans-a-suit-on-magazine-article.html | Kissinger Plans a Suit On Magazine Article | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/owl-decoys-face-off-against-pigeons.html | OWL DECOYS FACE OFF AGAINST PIGEONS | False | By Suzanne Dechillo | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-white-pink-and-nothing-but-pasta.html | DINING OUT; WHITE, PINK AND NOTHING BUT PASTA | False | By Florence Fabricant | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-people-natt-out-for-season.html | SPORTS PEOPLE; Natt Out for Season | False | | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/about-westchester-young-scholars.html | ABOUT WESTCHESTER; YOUNG SCHOLARS | False | By Lynne Ames | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/l-education-doesn-t-indoctrinate-or-train-for-jobs-769886.html | EDUCATION DOESN'T INDOCTRINATE OR TRAIN FOR JOBS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-riding-waves-of-new-adventure.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Riding Waves of New Adventure | False | By Richard F. Shepard | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/in-state-8-key-congressional-races.html | IN STATE, 8 KEY CONGRESSIONAL RACES | False | By Bruce Lambert | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/washington-talk-the-other-weinberger-is-a-publisher.html | WASHINGTON TALK; The Other Weinberger Is a Publisher | False | By Barbara Gamarekian | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/what-masterpiece-was-written-in-a-buick.html | WHAT MASTERPIECE WAS WRITTEN IN A BUICK? | False | BY Joel Conarroe | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/anglican-hopeful-about-hostages.html | ANGLICAN HOPEFUL ABOUT HOSTAGES | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/thinking-as-well-as-a-man.html | THINKING AS WELL AS A MAN | False | BY Margaret A. Lourie | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/national-role-is-seen-for-arizona-nominee.html | NATIONAL ROLE IS SEEN FOR ARIZONA NOMINEE | False | By R. W. Apple Jr., Special To The New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/travel-advisory-easing-entry-to-the-islands-hot-footing-it-in-bermuda.html | TRAVEL ADVISORY; Easing Entry to the Islands, Hot-Footing It in Bermuda | False | By Lawrence Van Gelder | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/focus-atlanta-midtown-challenges-downtown.html | FOCUS: Atlanta; Midtown Challenges Downtown | False | By Michael M. Pousner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/tav-holmes-is-engaged-to-peter-berry.html | Tav Holmes Is Engaged to Peter Berry | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/service-tries-to-put-zest-into-meetings.html | SERVICE TRIES TO PUT ZEST INTO MEETINGS | False | By Sharon L. Bass | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/talking-windfalls-going-private-for-profit.html | TALKING: WINDFALLS; Going Private For Profit | False | By Andree Brooks | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/defense-readies-case-in-8-week-old-mob-commission-trial.html | DEFENSE READIES CASE IN 8-WEEK-OLD MOB COMMISSION TRIAL | False | By Arnold H. Lubasch | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/laura-liptrot-and-douglas-d-duke-are-engaged-to-be-married-in-june.html | Laura Liptrot and Douglas D. Duke Are Engaged to Be Married in June | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/state-bans-fishing-at-9-tainted-ponds.html | STATE BANS FISHING AT 9 TAINTED PONDS | False | By Sharon Monahan | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/death-of-a-daughter.html | DEATH OF A DAUGHTER | False | BY Adam Clymer | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/in-westchester-and-connecticut-land-sale-troubles-the-preservationists.html | IN WESTCHESTER AND CONNECTICUT; Land Sale Troubles The Preservationists | False | By Andree Brooks | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-writing-to-authors-123786.html | Writing to Authors | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-yiddish-cowboy-returns.html | A 'YIDDISH COWBOY' RETURNS | False | By Shirley Horner | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/l-generic-goods-773186.html | Generic Goods | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/l-the-dh-rule-is-obsolete-772586.html | The D.H. Rule Is Obsolete | False | | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/legislative-candidates-woo-distracted-voters.html | LEGISLATIVE CANDIDATES WOO DISTRACTED VOTERS | False | By Alan Finder | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/in-summary-the-post-summit-spat-cools-off.html | IN SUMMARY; The Post-Summit Spat Cools Off | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/jewish-group-aids-third-world-development.html | JEWISH GROUP AIDS THIRD-WORLD DEVELOPMENT | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/womens-gains-in-local-politics-found-to-be-slow.html | WOMEN'S GAINS IN LOCAL POLITICS FOUND TO BE SLOW | False | By Louise Saul | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-people-marathon-forecast.html | SPORTS PEOPLE; Marathon Forecast | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/central-america-asks-how-far-us-will-go.html | CENTRAL AMERICA ASKS HOW FAR U.S. WILL GO | False | By James Lemoyne | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/dining-out-french-elegance-in-stamford.html | DINING OUT; FRENCH ELEGANCE IN STAMFORD | False | By Patricia Brooks | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/man-charged-in-li-hit-run.html | Man Charged in L.I. Hit-Run | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/missouri-students-fight-town-s-dancing-ban.html | MISSOURI STUDENTS FIGHT TOWN'S DANCING BAN | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/l-series-on-radio-was-below-par-772286.html | Series On Radio Was Below Par | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/opponents-of-gas-pipeline-raise-a-storm-at-first-us-hearing.html | OPPONENTS OF GAS PIPELINE RAISE A STORM AT FIRST U.S. HEARING | False | By Charlotte Libov | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/both-rival-parties-gird-to-combat-vote-fraud.html | BOTH RIVAL PARTIES GIRD TO COMBAT VOTE FRAUD | False | By Martin Tolchin, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/school-sports-psal-lincoln-wins-to-clinch-title.html | SCHOOL SPORTS: P.S.A.L.; Lincoln Wins to CLinch Title | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/cynthia-kaplan-is-married.html | Cynthia Kaplan Is Married | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/hussein-plan-in-west-bank-lacks-money.html | HUSSEIN PLAN IN WEST BANK LACKS MONEY | False | By John Kifner, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/a-special-guide-to-cruises-worldwide-new-ports-of-call-and-shift-to.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; New Ports of Call And Shift to Pacific | False | By Vernon Kidd | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/the-avant-garde-courts-corporations.html | THE AVANT-GARDE COURTS CORPORATIONS | False | BY Cathleen McGuigan | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-life-of-one-family-is-chronicled-in-music.html | THE LIFE OF ONE FAMILY IS CHRONICLED IN MUSIC | False | By Valerie Cruice | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-world-us-will-pay-only-100-million-in-un-dues.html | THE WORLD; U.S. Will Pay Only $100 Million In U.N. Dues | False | By James F. Clarity and Milt Freudenheim | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/gas-test-assailed-for-pennsylvania.html | GAS TEST ASSAILED FOR PENNSYLVANIA | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/l-of-men-and-asteroids-123386.html | Of Men and Asteroids | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/ithaca-union-stay-unbeaten.html | ITHACA, UNION STAY UNBEATEN | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/terrified-and-fascinated-by-his-own-life.html | TERRIFIED AND FASCINATED BY HIS OWN LIFE | False | BY Barbara Grizzuti Harrison | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/art-of-impaired-to-go-on-view.html | ART OF IMPAIRED TO GO ON VIEW | False | By Karen Tortorella | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/tv-view-channel-crossings-brings-sense-of-surprise.html | TV VIEW; 'Channel Crossings' Brings Sense of Surprise | False | BY John J. O'Connor | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/magazine/food-family-traditions.html | FOOD; Family Traditions | False | BY Patricia Wells | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/theater/stage-the-frankenstein-musical.html | STAGE: 'THE FRANKENSTEIN MUSICAL' | False | By Stephen Holden | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/a-farm-becomes-a-cause.html | A FARM BECOMES A CAUSE | False | By Judy Glass | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/did-sugar-get-to-be-too-good-a-deal.html | DID SUGAR GET TO BE TOO GOOD A DEAL? | False | By Keith Schneider | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/mother-and-son-lost-in-a-continent.html | MOTHER AND SON, LOST IN A CONTINENT | False | BY Robert Alter | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/breeder-s-cup-skywalker-captures-the-classic.html | BREEDER'S CUP; Skywalker Captures The Classic | False | By Steven Crist | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-help-for-homeless.html | WESTCHESTER JOURNAL; HELP FOR HOMELESS | False | By Tessa Melvin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/quotation-of-the-day-762886.html | Quotation of the Day | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/pine-barrens-man-as-the-problem.html | PINE BARRENS: MAN AS THE PROBLEM | False | By Karla Jennings | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/student-journalists-to-meet-at-rutgers.html | STUDENT JOURNALISTS TO MEET AT RUTGERS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/eight-ways-to-die.html | EIGHT WAYS TO DIE | False | BY Marilyn Stasio | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/numismatics-australia-enters-the-gold-bullion-market.html | NUMISMATICS; Australia Enters the Gold Bullion Market | False | BY Ed Reiter | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-cuomo-o-rourke-cross-swords-but-shed-no-blood.html | THE REGION; Cuomo, O'Rourke Cross Swords But Shed No Blood | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/opera-chamber-group-in-3-part-bill.html | OPERA: CHAMBER GROUP IN 3-PART BILL | False | By Bernard Holland | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/opinion/washington-the-indecisive-election.html | WASHINGTON; THE INDECISIVE ELECTION | False | By James Reston | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/project-documents-the-era-of-greenwichs-great-estates.html | PROJECT DOCUMENTS THE ERA OF GREENWICH'S GREAT ESTATES | False | By Jacqueline Weaver | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/art-henri-matisse-in-nice-1916-1930-an-exhibition-at-the-national-gallery.html | ART: HENRI MATISSE IN NICE, 1916-1930, AN EXHIBITION AT THE NATIONAL GALLERY | False | By John Russell | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/l-real-estate-tax-772986.html | Real Estate Tax | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/brazil-elections-promise-changes.html | BRAZIL ELECTIONS PROMISE CHANGES | False | By Alan Riding, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-museumhopping.html | WESTCHESTER JOURNAL; MUSEUM-HOPPING | False | By Rhoda M. Gilinsky | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-nj-transitway-is-on-the-track.html | THE REGION; N.J. 'Transitway' Is On the Track | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/business-forum-first-off-learn-to-be-stupid-the-fine-art-of.html | BUSINESS FORUM: FIRST OFF, 'LEARN TO BE STUPID'; The Fine Art of Managing Creativity | False | By P. R. Nayak and J. M. Kettringham | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-an-urgent-call-for-help-on-aids.html | IDEAS & TRENDS; An Urgent Call For Help on AIDS | False | By Laura Mansnerus and Katherine Roberts | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-good-and-the-bad-in-oyster-bay-walking-tour.html | THE GOOD AND THE BAD IN OYSTER BAY WALKING TOUR | False | By Susan Carey Dempsey | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/connecticut-opinion-favorite-holiday-by-a-landslide.html | CONNECTICUT OPINION; FAVORITE HOLIDAY, BY A LANDSLIDE | False | By Dan Woog | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/verbatim-bigotry-1818.html | Verbatim; Bigotry, 1818 | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-completing-cadman-plaza-condos-for-bridge-watchers.html | POSTINGS: Completing Cadman Plaza; Condos for Bridge Watchers | False | By Lisa Foderaro | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/wine-investing-in-1985-vintage.html | WINE; INVESTING IN 1985 VINTAGE | False | By Geoff Kalish | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/crime-update-85-kidnapping-of-newborn-baby-is-still-a-mystery.html | CRIME UPDATE; '85 KIDNAPPING OF NEWBORN BABY IS STILL A MYSTERY | False | By Todd S. Purdum | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/caroline-reed-to-wed-frederick-taylor.html | Caroline Reed to Wed Frederick Taylor | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/ann-m-freeman-planning-to-wed-andrew-schoder.html | Ann M. Freeman Planning to Wed Andrew Schoder | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/ideas-trends-getting-a-fix-on-halley-s-comet.html | IDEAS & TRENDS; Getting a Fix On Halley's Comet | False | By Laura Mansnerus and Katherine Roberts | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/film-view-colorization-is-defacing-black-and-white-film-classics.html | FILM VIEW; 'Colorization' Is Defacing Black and White Film Classics | False | BY Vincent Canby | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/talking-politics-life-after-politics.html | TALKING POLITICS; Life After Politics | False | By Phil Gailey | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/delaware-program-to-address-problems-of-early-childhood.html | DELAWARE PROGRAM TO ADDRESS PROBLEMS OF EARLY CHILDHOOD | False | Special to the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/chicago-vote-plan-upset.html | CHICAGO VOTE PLAN UPSET | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/movies/screen-rouge-baiser-paris-and-politics-in-52.html | SCREEN: 'ROUGE BAISER,' PARIS AND POLITICS IN '52 | False | By Vincent Canby | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/state-dept-suite-with-tobacco-motif-angers-smoking-foes.html | STATE DEPT. SUITE WITH TOBACCO MOTIF ANGERS SMOKING FOES | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/motel-children-pose-problem-for-schools.html | 'MOTEL CHILDREN' POSE PROBLEM FOR SCHOOLS | False | By Betsy Brown | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-electronic-jail.html | WESTCHESTER JOURNAL; ELECTRONIC JAIL | False | By Tessa Melvin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/books/take-april-as-she-is.html | TAKE APRIL AS SHE IS | False | BY Edwin J. Kenney | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/sports-of-the-times-cen-mets-outbid-cards.html | SPORTS OF THE TIMES; Cen Mets Outbid Cards? | False | By Dave Anderson | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/police-clash-with-moslems-in-cape-town-protest.html | POLICE CLASH WITH MOSLEMS IN CAPE TOWN PROTEST | False | By Alan Cowell, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/westchester-journal-crack-attack.html | WESTCHESTER JOURNAL; CRACK ATTACK | False | By Tessa Melvin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/death-sentence-at-16-rekindles-debate-on-justice-for-juveniles.html | DEATH SENTENCE AT 16 REKINDLES DEBATE ON JUSTICE FOR JUVENILES | False | By Isabel Wilkerson, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/showers-of-flowers-from-hanging-plants.html | SHOWERS OF FLOWERS FROM HANGING PLANTS | False | BY Tovah Martin | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/l-wit-and-wisdom-from-a-17-year-old-635286.html | WIT AND WISDOM FROM A 17-YEAR-OLD | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/loading-of-fuel-is-delayed-at-upstate-a-plant.html | LOADING OF FUEL IS DELAYED AT UPSTATE A-PLANT | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/data-update.html | Data Update | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/school-sports-preps-hill-routs-blair-31-6.html | SCHOOL SPORTS: PREPS; Hill Routs Blair, 31-6 | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-gang-said-to-aid-libyan-terrorism.html | THE NATION; Gang Said to Aid Libyan Terrorism | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-scoring-pass-with-4-43-left-sinks-cadets.html | COLLEGE FOOTBALL; Scoring Pass With 4:43 Left Sinks Cadets | False | By Gordon S. White Jr. | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/postings-deal-on-38th-street-for-skywalkers.html | POSTINGS: DEAL ON 38TH STREET; For Skywalkers | False | By Lisa Foderaro | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/sound-cd-recipe-calls-for-many-pits-no-pitfalls.html | SOUND; CD Recipe Calls For Many Pits, No Pitfalls | False | BY Hans Fantel | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/kenya-seizes-elephant-tusks.html | Kenya Seizes Elephant Tusks | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software-it-s-not-what-s-said-but-who-hears.html | WHAT'S NEW IN ELECTION SOFTWARE; It's Not What's Said, But Who Hears | False | By Kurt Eichenwald | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/arts/home-video-recent-releases-of-video-cassettes-photos-and-white-suit-040986.html | HOME VIDEO; Recent Releases Of Video Cassettes: Photos and 'White Suit' | False | By Lawrence Van Gelder | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/college-football-local-glassboro-state-routs-kean.html | COLLEGE FOOTBALL: LOCAL; Glassboro State Routs Kean | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/vietnam-giving-up-remains-of-3-more-american-gi-s.html | Vietnam Giving Up Remains Of 3 More American G.I.'s | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/sexcrime-unit-shift-is-assailed.html | SEX-CRIME UNIT SHIFT IS ASSAILED | False | By Vicki Metz | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/us-and-state-policies-on-waste-held-flawed.html | U.S. AND STATE POLICIES ON WASTE HELD FLAWED | False | By Bob Narus | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/rolling-along-on-antique-bicycles.html | ROLLING ALONG ON ANTIQUE BICYCLES | False | By Robert J. Salgado | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/flexible-benefits-a-growing-choice.html | FLEXIBLE BENEFITS: A GROWING CHOICE | False | By Penny Singer | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/world/ira-considering-a-new-strategy.html | I.R.A. CONSIDERING A NEW STRATEGY | False | By Francis X. Clines, Special To the New York Times | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/personal-finance-how-the-new-1040-will-affect-401-k-s.html | PERSONAL FINANCE; How the New 1040 Will Affect 401(k)'s | False | By Deborah Rankin | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/data-bank-november-2-1986.html | DATA BANK: NOVEMBER 2, 1986 | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/sinking-homes-shock-neighborhood.html | SINKING HOMES SHOCK NEIGHBORHOOD | False | By William K. Stevens | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/the-lineup-for-tuesday.html | THE LINEUP FOR TUESDAY | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/martha-taylor-is-wed-to-joseph-d-ambrosio.html | Martha Taylor Is Wed To Joseph D'Ambrosio | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-nation-former-sergeant-held-in-spy-case.html | THE NATION; Former Sergeant Held in Spy Case | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-04 | TX 1-932573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/helping-tough-kids-turn-around.html | HELPING 'TOUGH KIDS' TURN AROUND | False | By Stacey Okun | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/realestate/national-notebook-seattle-a-new-look-for-the-harbor.html | NATIONAL NOTEBOOK; Seattle; A New Look For the Harbor | False | By Timothy Egan | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/mary-joyce-farr-to-become-bride.html | Mary Joyce Farr To Become Bride | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/us/bullet-tagged-for-president.html | BULLET TAGGED FOR PRESIDENT | False | AP | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/business/what-s-new-in-election-software-hi-voter-this-is-your-president.html | WHAT'S NEW IN ELECTION SOFTWARE; 'Hi, Voter. This Is Your President' | False | By Kurt Eichenwald | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/the-region-rattling-the-brass-in-brooklyn-s-77th.html | THE REGION; Rattling the Brass In Brooklyn's 77th | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/travel/correspondent-s-choice-making-tracks-around-the-globe.html | CORRESPONDENT'S CHOICE; Making Tracks Around the Globe | False | By James M. Markham | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/style/stephanie-and-jennifer-decrane-plan-to-be-married-in-february-and-may.html | STEPHANIE AND JENNIFER DECRANE PLAN TO BE MARRIED IN FEBRUARY AND MAY | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/junior-rider-won-first-ride-at-3.html | JUNIOR RIDER WON FIRST RIDE AT 3 | False | By Robert J. Salgado | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/long-island-journal-723586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/author-looks-beyond-a-fence.html | AUTHOR LOOKS BEYOND A FENCE | False | By Sally Levitt Steinberg | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/nyregion/2-die-9-hurt-in-separate-attacks.html | 2 DIE, 9 HURT IN SEPARATE ATTACKS | False | | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/weekinreview/hotels-dispute-charges-in-suit.html | HOTELS DISPUTE CHARGES IN SUIT | False | By Howard French | 1986-11-04 | TX 1-932573 |
| 1986-11-02 | 1986-11-02 | https://www.nytimes.com/1986/11/02/sports/views-of-sports-in-the-series-of-darkness-a-yankee-fan-finds-the.html | VIEWS OF SPORTS; In the Series of Darkness, A Yankee Fan Finds the Light | False | By Sidney Zion | 1986-11-04 | TX 1-932573 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/dividend-meetings-786386.html | Dividend Meetings | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/long-built-dreams-crushed-as-pretoria-razes-township.html | LONG-BUILT DREAMS CRUSHED AS PRETORIA RAZES TOWNSHIP | False | By Alan Cowell, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/washington-watch-tax-overhaul-new-1987-panel.html | Washington Watch; Tax Overhaul: New 1987 Panel | False | By Robert D. Hershey Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-angry-dispute-left-for-new-senate.html | WASHINGTON TALK; ANGRY DISPUTE LEFT FOR NEW SENATE | False | By Linda Greenhouse, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/treasury-issues-taking-center-stage.html | TREASURY ISSUES TAKING CENTER STAGE | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/12-pakistanis-killed-as-clashes-continue-between-ethnic-foes.html | 12 PAKISTANIS KILLED AS CLASHES CONTINUE BETWEEN ETHNIC FOES | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/illegal-aliens-hoping-to-claim-their-dreams.html | ILLEGAL ALIENS HOPING TO CLAIM THEIR DREAMS | False | By Robert Reinhold, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/myra-mayman-weds-alexander-bernhard.html | Myra Mayman Weds Alexander Bernhard | False | | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/new-york-region-losing-teachers.html | NEW YORK REGION LOSING TEACHERS | False | By Philip S. Gutis, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/west-coast-citicorp-bid-is-reported.html | WEST COAST CITICORP BID IS REPORTED | False | By Andrew Pollack, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/the-natural-aims-for-national-title.html | THE NATURAL AIMS FOR NATIONAL TITLE | False | By Robin Finn | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/washington-watch-bankruptcy-law-change.html | Washington Watch; Bankruptcy Law Change | False | By Robert D. Hershey Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/california-killer-attacks-homeless.html | CALIFORNIA KILLER ATTACKS HOMELESS | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/officials-try-to-blunt-democrats-use-of-us-economy-as-a-political-issue.html | OFFICIALS TRY TO BLUNT DEMOCRATS USE OF U.S. ECONOMY AS A POLITICAL ISSUE | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/2-networks-trim-election-coverage.html | 2 NETWORKS TRIM ELECTION COVERAGE | False | By Dena Kleiman | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-grant-johannesen-plays-faure-and-schumann.html | MUSIC/NOTED IN BRIEF; Grant Johannesen Plays Faure and Schumann | False | By Tim Page | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/economic-calendar.html | Economic Calendar | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/dance-bernhard-s-perpetual-origin.html | DANCE: BERNHARD'S 'PERPETUAL ORIGIN' | False | By Jennifer Dunning | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-regan-the-joint-chiefs-of-staff-and-arms-control.html | WASHINGTON TALK; REGAN, THE JOINT CHIEFS OF STAFF AND ARMS CONTROL | False | By Michael R. Gordon, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/reagan-applauds-hostage-s-release.html | REAGAN APPLAUDS HOSTAGE'S RELEASE | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/thorpe-captures-match-play-event.html | Thorpe Captures Match-Play Event | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/sinn-fein-to-end-dublin-boycott.html | SINN FEIN TO END DUBLIN BOYCOTT | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/c-correction-914386.html | CORRECTION | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-the-staggering-human-cost-of-suez-and-slavery-910886.html | The Staggering Human Cost of Suez and Slavery | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/the-political-campaign-d-amato-seeks-wide-based-support.html | THE POLITICAL CAMPAIGN; D'AMATO SEEKS WIDE-BASED SUPPORT | False | By Esther B. Fein | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/witness-is-to-fill-gaps-for-us-in-bribe-trial.html | WITNESS IS TO FILL GAPS FOR U.S. IN BRIBE TRIAL | False | By Richard J. Meislin | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/books/books-of-the-times-778986.html | BOOKS OF THE TIMES | False | By John Gross | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/early-music-concert.html | Early-Music Concert | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/dance-pungmul-nori-madang-from-south-korea.html | DANCE: PUNGMUL NORI MADANG, FROM SOUTH KOREA | False | By Jennifer Dunning | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-notre-dame-organist-gives-new-york-recital.html | MUSIC/NOTED IN BRIEF; Notre Dame Organist Gives New York Recital | False | By Allen Hughes | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/goodman-proposes-cuts-in-income-tax-to-offset-windfall.html | GOODMAN PROPOSES CUTS IN INCOME TAX TO OFFSET WINDFALL | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/experts-expect-surge-in-takeovers-to-go-on.html | EXPERTS EXPECT SURGE IN TAKEOVERS TO GO ON | False | By John Crudele | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/johnson-gets-warm-welcome-in-japan.html | JOHNSON GETS WARM WELCOME IN JAPAN | False | By Michael Shapiro | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-hotels-pick-new-agencies.html | Advertising; Hotels Pick New Agencies | False | By Philip H. Dougherty | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/relationships-the-perils-of-sharing-a-home.html | RELATIONSHIPS; THE PERILS OF SHARING A HOME | False | By William R. Greer | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/us-japan-set-india-terms.html | U.S., Japan Set India Terms | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/partnership-airs-plan-for-siegler.html | PARTNERSHIP AIRS PLAN FOR SIEGLER | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/soviet-french-space-flight.html | SOVIET-FRENCH SPACE FLIGHT | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/agenda-nov-3-1986.html | AGENDA: Nov. 3, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/the-un-today-nov-3-1986.html | The U.N. Today: Nov. 3, 1986 | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/america-s-cup-blackaller-defeats-conner-in-round-2.html | AMERICA'S CUP; BLACKALLER DEFEATS CONNER IN ROUND 2 | False | By Barbara Lloyd, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/fund-drive-marks-liu-s-60th-year.html | FUND DRIVE MARKS L.I.U.'S 60TH YEAR | False | By James Barron | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/metro-datelines-jersey-to-bar-sale-of-stripers.html | METRO DATELINES; Jersey to Bar Sale of Stripers | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/outdoors-bluefish-amid-solitude.html | Outdoors: Bluefish Amid Solitude | False | By Nelson Bryant | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/staring-at-college.html | Staring at College | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/american-is-freed-after-18-months-as-beirut-captive.html | AMERICAN IS FREED AFTER 18 MONTHS AS BEIRUT CAPTIVE | False | By John Kifner, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/new-york-hospitals-need-reinvestment.html | New York Hospitals Need Reinvestment | False | By Kenneth E. Raske: Kenneth E. Raske Is President of the Greater New York Hospital Association. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/mano-a-mano-in-trenches.html | MANO A MANO IN TRENCHES | False | By Dave Anderson | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/82d-airborne-division-training-for-latin-combat.html | 82D AIRBORNE DIVISION TRAINING FOR LATIN COMBAT | False | By Richard Halloran, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/women-and-aids-discussing-precautions.html | WOMEN AND AIDS: DISCUSSING PRECAUTIONS | False | By Jennifer Dunning | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/waitz-still-far-ahead.html | WAITZ STILL FAR AHEAD | False | By William C. Rhoden | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/stage-colored-museum-satire-by-george-c-wolfe.html | STAGE: 'COLORED MUSEUM,' SATIRE BY GEORGE C. WOLFE | False | By Frank Rich | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/press-notes-hearst-to-bow-out-on-afghan-service.html | PRESS NOTES; HEARST TO BOW OUT ON AFGHAN SERVICE | False | By Alex S. Jones | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/ballet-esteemed-guests.html | BALLET: 'ESTEEMED GUESTS' | False | By Jack Anderson | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/carnegie-report-better-schools-movement-is-off-to-college.html | CARNEGIE REPORT: BETTER-SCHOOLS MOVEMENT IS OFF TO COLLEGE | False | By Edward B. Fiske | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/colgate-revamping-its-stodgy-image.html | COLGATE REVAMPING ITS STODGY IMAGE | False | By Richard W. Stevenson | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/amnesty-who-is-eligible.html | AMNESTY: WHO IS ELIGIBLE | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/eric-d-bieber-married-to-dr-susan-l-cohen.html | Eric D. Bieber Married To Dr. Susan L. Cohen | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-needham-quits-crayola-maker.html | Advertising; Needham Quits Crayola Maker | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/around-the-nation-armco-in-tentative-pact-with-steelworkers.html | AROUND THE NATION; Armco in Tentative Pact With Steelworkers | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/chip-makers-said-to-meet.html | Chip Makers Said to Meet | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/international-report-now-brazil-growth-is-creating-worry.html | INTERNATIONAL REPORT; NOW, BRAZIL GROWTH IS CREATING WORRY | False | By Alan Riding, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-we-need-a-health-policy-for-care-of-the-elderly-910786.html | We Need a Health Policy For Care of the Elderly | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/bridge-minihouse-play-kept-going-for-35-hours-in-rotterdam.html | Bridge: Minihouse Play Kept Going For 35 Hours in Rotterdam | False | By Alan Truscott | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/guatemala-rebels-say-they-are-willing-to-negotiate.html | GUATEMALA REBELS SAY, THEY ARE WILLING TO NEGOTIATE | False | By Stephen Kinzer, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/quote-of-the-day.html | QUOTE OF THE DAY | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/brazil-to-set-up-bases-on-borders.html | BRAZIL TO SET UP BASES ON BORDERS | False | By Alan Riding, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/knicks-progress-appears-to-stall.html | KNICKS' PROGRESS APPEARS TO STALL | False | By Roy S. Johnson | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/pentagon-toughening-policy-on-use-of-organs-in-research.html | Pentagon Toughening Policy On Use of Organs in Research | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/engineers-express-doubts-on-rocket-design.html | ENGINEERS EXPRESS DOUBTS ON ROCKET DESIGN | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/obituaries/herman-edelsberg-77-dies-was-official-of-b-nai-b-rith.html | Herman Edelsberg, 77, Dies; Was Official of B'Nai B'rith | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/becker-winner-at-paris-open.html | Becker Winner At Paris Open | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-of-two-young-new-york-women-whose-good-fortune-ran-out-911586.html | Of Two Young New York Women Whose Good Fortune Ran Out | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-radar-rules.html | WASHINGTON TALK: BRIEFING; Radar Rules | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/the-dance-cell-one.html | THE DANCE: 'CELL ONE' | False | By Jack Anderson | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-israeli-born-pianist-makes-debut-at-the-y.html | MUSIC/NOTED IN BRIEF; Israeli-Born Pianist Makes Debut at the Y | False | By Allen Hughes | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/2-school-superintendents-2-strategies.html | 2 SCHOOL SUPERINTENDENTS, 2 STRATEGIES | False | By Larry Rohter | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/the-political-campaign-last-ditch-flurries-on-final-weekend.html | THE POLITICAL CAMPAIGN; LAST-DITCH FLURRIES ON FINAL WEEKEND | False | By E. J. Dionne Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/votes-in-jersey-to-fill-14-seats-in-house-races.html | VOTES IN JERSEY TO FILL 14 SEATS IN HOUSE RACES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/around-the-nation-coldest-air-of-season-moving-west-to-east.html | AROUND THE NATION; Coldest Air of Season Moving West to East | False | By United Press International | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/c-correction-914286.html | CORRECTION | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/the-political-campaign-cuomo-opposes-decontrolling-rents.html | THE POLITICAL CAMPAIGN; CUOMO OPPOSES DECONTROLLING RENTS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/poli-of-italy-winner-in-marathon-waitz-takes-8th-title-in-9-years.html | POLI OF ITALY WINNER IN MARATHON; WAITZ TAKES 8TH TITLE IN 9 YEARS | False | By Peter Alfano, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/because-others-continue-to-wait.html | ...BECAUSE OTHERS CONTINUE TO WAIT | False | By Howard W. French | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/the-candidates-and-proposition-in-new-york-state-elections.html | THE CANDIDATES AND PROPOSITION IN NEW YORK STATE ELECTIONS | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/great-lakes-journal-a-symbol-a-bother-an-honor.html | GREAT LAKES JOURNAL; A SYMBOL, A BOTHER, AN HONOR | False | By Isabel Wilkerson, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/domingo-to-conduct.html | Domingo to Conduct | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/books/critic-s-notebook-vanishing-breed-of-editors-with-an-instinct-for-order.html | CRITIC'S NOTEBOOK; VANISHING BREED OF EDITORS WITH AN INSTINCT FOR ORDER | False | By Christopher Lehmann-Haupt | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/around-the-world-walesa-says-poland-must-solve-crisis-soon.html | AROUND THE WORLD; Walesa Says Poland Must Solve Crisis Soon | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/concert-baudo-and-orchestre-national-de-lyon.html | CONCERT: BAUDO AND ORCHESTRE NATIONAL DE LYON | False | By Will Crutchfield | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/question-box.html | Question Box | False | By Ray Corio | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-magazine-publishers-group-honors-maurer.html | Advertising Magazine Publishers' Group Honors Maurer | False | By Philip H. Dougherty | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/16-czechs-defect-in-hamburg.html | 16 Czechs Defect in Hamburg | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/americans-still-missing-in-beirut.html | Americans Still Missing in Beirut | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/around-the-world-swedes-say-embassy-in-moscow-is-bugged.html | AROUND THE WORLD; Swedes Say Embassy In Moscow Is Bugged | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/route-becomes-outdoor-party-as-poli-waitz-win.html | ROUTE BECOMES OUTDOOR PARTY AS POLI, WAITZ WIN | False | By Ira Berkow | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/a-family-s-rejoicing-is-tempered.html | A FAMILY'S REJOICING IS TEMPERED... | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/big-cut-in-bid-by-texas-air.html | Big Cut In Bid By Texas Air | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/after-race-testing-starts.html | AFTER RACE, TESTING STARTS | False | By George Veesey | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/rangers-lose-in-overtime-5-4.html | RANGERS LOSE IN OVERTIME, 5-4 | False | By Craig Wolff | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/at-last-a-bold-plan-for-the-homeless.html | At Last, a Bold Plan for the Homeless | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/nfl-redskins-rally-win-in-overtime.html | N.F.L.; REDSKINS RALLY, WIN IN OVERTIME | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/aquino-challenger-denies-accusations-of-stealing-us-aid.html | AQUINO CHALLENGER DENIES ACCUSATIONS OF STEALING U.S. AID | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/earnhardt-wins-to-clinch-2d-title.html | Earnhardt Wins To Clinch 2d Title | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/republicans-lead-in-campaign-cash.html | REPUBLICANS LEAD IN CAMPAIGN CASH | False | By Richard L. Berke, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/pickled-peppers-mislabeled.html | Pickled Peppers Mislabeled | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/the-beat-gets-stronger-for-jets-8-1-and-giants-7-2.html | THE BEAT GETS STRONGER FOR JETS (8-1) AND GIANTS (7-2) | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/credit-markets-gains-expected-on-japan-cut.html | CREDIT MARKETS; Gains Expected on Japan Cut | False | By Michael Quint | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/nancy-j-maurice-marries-lee-rogers-in-greenwich.html | Nancy J. Maurice Marries Lee Rogers in Greenwich | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/sanctuary-closing-highlights-cultural-tension-in-south-texas.html | SANCTUARY CLOSING HIGHLIGHTS CULTURAL TENSION IN SOUTH TEXAS | False | By Peter Applebome, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/a-quick-quiz-for-congress.html | A Quick Quiz for Congress | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/c-corrections-831586.html | CORRECTIONS | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-of-two-young-new-york-women-whose-good-fortune-ran-out-911686.html | Of Two Young New York Women Whose Good Fortune Ran Out | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/republican-candidates-campaign-together-to-rouse-upstate-vote.html | REPUBLICAN CANDIDATES CAMPAIGN TOGETHER TO ROUSE UPSTATE VOTE | False | By Frank Lynn, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-of-two-young-new-york-women-whose-good-fortune-ran-out-910986.html | Of Two Young New York Women Whose Good Fortune Ran Out | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/obituaries/edmond-r-doak.html | EDMOND R. DOAK | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/obituaries/adelaide-l-gaylord.html | ADELAIDE L. GAYLORD | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/hasenfus-tempers-comments-on-cia.html | HASENFUS TEMPERS COMMENTS ON C.I.A. | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/many-changes-coming-for-pension-programs.html | MANY CHANGES COMING FOR PENSION PROGRAMS | False | By Gary Klott, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/theater/the-elusive-inspiration-of-flamenco.html | THE ELUSIVE INSPIRATION OF FLAMENCO | False | By Richard F. Shepard | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/news-summary-monday-november-3-1986.html | NEWS SUMMARY: MONDAY, NOVEMBER 3, 1986 | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-grist-for-the-cable.html | WASHINGTON TALK: BRIEFING; Grist for the Cable | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-j-walter-thompson-wins-6-gold-medals.html | Advertising J. Walter Thompson Wins 6 Gold Medals | False | By Philip H. Dougherty | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/bichon-frise-best.html | Bichon Frise Best | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/hunt-to-begin-for-recipients-of-aids-blood-in-the-region.html | HUNT TO BEGIN FOR RECIPIENTS OF AIDS BLOOD IN THE REGION | False | By Ronald Sullivan | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/tupamaros-of-urugray-the-mystique-survives.html | TUPAMAROS OF URUGRAY: THE MYSTIQUE SURVIVES | False | By Shirley Christian, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-an-incredible-endorsement-for-the-senate-911186.html | An Incredible Endorsement for the Senate | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/roundup-of-quarterly-earnings-and-sales-at-303-companies.html | ROUNDUP OF QUARTERLY EARNINGS AND SALES AT 303 COMPANIES | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-an-incredible-endorsement-for-the-senate-what-is-he-delivering-911286.html | An Incredible Endorsement for the Senate; What Is He Delivering? | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/topics-morale-boosters-back-to-berry.html | Topics: Morale Boosters; Back to Berry | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/inside-868686.html | INSIDE | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/business-people-chief-leaving-mclouth-to-head-steel-institute.html | BUSINESS PEOPLE; Chief Leaving McLouth To Head Steel Institute | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-nobelists-assemble.html | WASHINGTON TALK: BRIEFING; Nobelists Assemble | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/topics-morale-boosters-pentagon-prizes.html | Topics: Morale Boosters; Pentagon Prizes | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/experts-debte-theory-on-columbus.html | EXPERTS DEBTE THEORY ON COLUMBUS | False | By John Noble Wilford, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/film-on-coach-to-be-studied.html | Film on Coach to Be Studied | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/briefs-786586.html | BRIEFS | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/tears-of-disbelief-at-funeral-of-slain-yeshiva-student.html | TEARS OF DISBELIEF AT FUNERAL OF SLAIN YESHIVA STUDENT | False | By Ari L. Goldman | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/market-place-stock-picking-in-oil-services.html | Market Place; Stock Picking In Oil Services | False | By Vartanig G. Vartan | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/ex-korean-war-prisoner-battles-to-recover-his-us-citizenship.html | EX-KOREAN WAR PRISONER BATTLES TO RECOVER HIS U.S. CITIZENSHIP | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/jersey-s-last-lay-judge-uses-common-touch.html | JERSEY'S LAST LAY JUDGE USES COMMON TOUCH | False | By Donald Janson, Special To the New York Times | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/ms-schneider-weds-dr-steven-levine.html | Ms. Schneider Weds Dr. Steven Levine | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/nfl-broncos-go-to-8-1-by-beating-raiders.html | N.F.L.; BRONCOS GO TO 8-1 BY BEATING RAIDERS | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/abroad-at-home-plutocracy-and-the-law.html | ABROAD AT HOME; Plutocracy And The Law | False | By Anthony Lewis | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-today.html | Sports Today | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/report-released-on-birth-control.html | REPORT RELEASED ON BIRTH CONTROL | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/column-one-politics.html | COLUMN ONE; POLITICS | False | By Frank Lynn | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-ogilvy-and-grey-widen-net-income-slightly.html | Advertising; Ogilvy and Grey Widen Net Income Slightly | False | By Philip H. Dougherty | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/britain-s-baronets-unite.html | BRITAIN'S BARONETS UNITE | False | By Elizabeth Neuffer, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/quarterback-retains-lessons-of-vietnam-childhood.html | QUARTERBACK RETAINS LESSONS OF VIETNAM CHILDHOOD | False | By Barry Jacobs | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/why-isolate-syria.html | Why Isolate Syria? | False | By Geoffrey Kemp; Geoffrey Kemp, Special Assistant To the President For National Security Affairs From 1981 To 1985, Is A Senior Associate At the Carnegie Endowment For International Peace. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/music-noted-in-brief-jack-wilson-s-piano-and-ed-schuler-s-bass.html | MUSIC/NOTED IN BRIEF; Jack Wilson's Piano and Ed Schuler's Bass | False | By John S. Wilson | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/black-decker-change.html | Black & Decker Change | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/concert-a-gambian-mixed-bill.html | CONCERT: A GAMBIAN MIXED BILL | False | By Jon Pareles | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/personalitites-dominate-connecticut-campaigns.html | PERSONALITITES DOMINATE CONNECTICUT CAMPAIGNS | False | By Richard L. Madden, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/washington-talk-briefing-jobs-for-the-off-years.html | WASHINGTON TALK: BRIEFING; Jobs for the Off Years | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-and-citizen-kapp.html | SPORTS WORLD SPECIALS; ... and Citizen Kapp | False | By Ira Miller | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-kornhauser-chosen-by-genovese-drugs.html | Advertising; Kornhauser Chosen By Genovese Drugs | False | By Philip H. Dougherty | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/supporters-of-aquino-keep-faith.html | SUPPORTERS OF AQUINO KEEP FAITH | False | By Seth Mydans, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/campeau-to-divest-some-allied-assets.html | CAMPEAU TO DIVEST SOME ALLIED ASSETS | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/advertising-wyse-to-polish-image-of-general-dynamics.html | Advertising; Wyse to Polish Image Of General Dynamics | False | By Philip H. Dougherty | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/most-companies-posted-modest-gains-in-quarter.html | MOST COMPANIES POSTED MODEST GAINS IN QUARTER | False | By Calvin Sims | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/reagan-assails-democrats-in-speech.html | REAGAN ASSAILS DEMOCRATS IN SPEECH | False | Special to the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/pelluer-provides-some-relief.html | PELLUER PROVIDES SOME RELIEF | False | By Michael Janofsky, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/saudi-arabia-family-business.html | SAUDI ARABIA: FAMILY BUSINESS | False | By Eric Pace | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/pop-britain-s-woodentops.html | POP: BRITAIN'S WOODENTOPS | False | By Jon Pareles | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/karen-siegelman-wed-to-jeffrey-b-steinfeld.html | Karen Siegelman Wed To Jeffrey B. Steinfeld | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/business-digest-monday-november-3-1986.html | BUSINESS DIGEST: MONDAY, NOVEMBER 3, 1986 | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/gop-is-expected-to-pick-up-seats-in-govervor-races.html | G.O.P. IS EXPECTED TO PICK UP SEATS IN GOVERVOR RACES | False | By Robin Toner, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/purchasers-see-slower-growth.html | PURCHASERS SEE SLOWER GROWTH | False | By Eric Schmitt | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/business-people-leader-of-beverly-plans-to-keep-post.html | BUSINESS PEOPLE; Leader of Beverly Plans to Keep Post | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-pajama-game-rip.html | SPORTS WORLD SPECIALS; Pajama Game: R.I.P. | False | By Kent Hannon | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/tv-review-bluebell-8-part-tale-of-dancer.html | TV REVIEW; 'BLUEBELL,' 8-PART TALE OF DANCER | False | By John J. O'Connor | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/4-minor-quakes-jolt-coast.html | 4 Minor Quakes Jolt Coast | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-an-incredible-endorsement-for-the-senate-fair-and-splendid-808236.html | An Incredible Endorsement for the Senate; 'Fair and Splendid' | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/around-the-world-200-reported-injured-in-bangladesh-protest.html | AROUND THE WORLD; 200 Reported Injured In Bangladesh Protest | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/college-football-4-teams-still-undefeated-in-division-i-a.html | COLLEGE FOOTBALL; 4 TEAMS STILL UNDEFEATED IN DIVISION I-A | False | By Gordon S. White Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/metro-datelines-eleven-dealers-of-crack-held.html | METRO DATELINES; Eleven Dealers Of Crack Held | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/international-report-fujitsu-a-match-for-ibm-making-further-inroads-in-us.html | INTERNATIONAL REPORT; FUJITSU, A MATCH FOR I.B.M., MAKING FURTHER INROADS IN U.S. | False | By Susan Chira, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/deborah-trilling-marries.html | Deborah Trilling Marries | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/l-playing-from-memory-is-overrated-808186.html | Playing From Memory Is Overrated | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/lady-s-secret-in-step-for-title.html | LADY'S SECRET IN STEP FOR TITLE | False | By Steven Crist, Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/arts/dancers-joining-divas-in-artists-guild-gala.html | DANCERS JOINING DIVAS IN ARTIST'S GUILD GALA | False | By Jennifer Dunning | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/world/beirut-captors-statement.html | BEIRUT CAPTORS' STATEMENT | False | AP | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/opinion/essay-abominable-no-man.html | ESSAY; Abominable No-Man | False | By William Safire | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-citizen-denny.html | SPORTS WORLD SPECIALS; Citizen Denny ... | False | By Lonnie Wheeler | 1986-11-04 | TX 1-946664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/voting-hours-in-the-region.html | Voting Hours In the Region | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/us/political-campaign-2-senators-dakotas-battling-save-seats-republican-majority.html | THE POLITICAL CAMPAIGN; 2 SENATORS IN DAKOTAS BATTLING TO SAVE SEATS AND A REPUBLICAN MAJORITY | False | By R. W. Apple Jr., Special To the New York Times | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/sports/sports-world-specials-the-hard-sell.html | SPORTS WORLD SPECIALS; The Hard Sell | False | By Robert Mcg. Thomas Jr. | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/style/sarah-a-schoen-becomes-a-bride.html | Sarah A. Schoen Becomes a Bride | False | | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/business/canadian-wins-allied-retailers-for-3.6-billion.html | CANADIAN WINS ALLIED RETAILERS FOR $3.6 BILLION | False | By Isadore Barmash | 1986-11-04 | TX 1-946664 |
| 1986-11-03 | 1986-11-03 | https://www.nytimes.com/1986/11/03/nyregion/fewer-riders-take-city-buses-and-officials-aren-t-sure-why.html | FEWER RIDERS TAKE CITY BUSES, AND OFFICIALS AREN'T SURE WHY | False | By Richard Levine | 1986-11-04 | TX 1-946664 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/track-seeks-early-closing.html | Track Seeks Early Closing | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/inside-104986.html | INSIDE | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/election-day-choices.html | Election Day Choices | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-briefing-going-to-bulgaria.html | WASHINGTON TALK: BRIEFING; Going to Bulgaria | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/wagner-urges-new-contract-for-quinones.html | WAGNER URGES NEW CONTRACT FOR QUINONES | False | By Jane Perlez | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/engineered-systems-development-reports-earnings-for-qtr-to-sept-30.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-gm-sale-american-heads-unit.html | COMPANY NEWS; G.M. SALE: AMERICAN HEADS UNIT | False | By Alan Cowell, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/centronics-data-computers-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRONICS DATA COMPUTERS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/knicks-drop-3d-game-in-row.html | KNICKS DROP 3D GAME IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/peripherals-a-way-with-words.html | PERIPHERALS; A WAY WITH WORDS | False | By Peter H. Lewis | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/shl-systemhouse-inc-reports-earnings-for-qtr-to-aug-31.html | SHL SYSTEMHOUSE INC reports earnings for Qtr to Aug 31 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | BLOCK DRUG CO reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/key-rates-172986.html | KEY RATES | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/nicaraguan-rebels-face-uphill-fight.html | NICARAGUAN REBELS FACE UPHILL FIGHT | False | By James Lemoyne, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | DATASCOPE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/nasd-disciplines-first-jersey-brennan.html | N.A.S.D. DISCIPLINES FIRST JERSEY, BRENNAN | False | By James Sterngold | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/edo-corp-reports-earnings-for-qtr-to-sept-30.html | EDO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/the-political-campaign-candidates-make-appeals-to-get-out-voters-today.html | THE POLITICAL CAMPAIGN; CANDIDATES MAKE APPEALS TO GET OUT VOTERS TODAY | False | By Robert D. McFadden | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/around-the-world-103-are-killed-in-crash-of-iranian-military-plane.html | AROUND THE WORLD; 103 Are Killed in Crash Of Iranian Military Plane | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/building-activity-up.html | BUILDING ACTIVITY UP | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/foreign-affairs-escapist-british-scandal.html | FOREIGN AFFAIRS; Escapist British Scandal | False | By Flora Lewis | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/poor-play-angers-esposito.html | POOR PLAY ANGERS ESPOSITO | False | By Craig Wolff | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/style/blass-is-breezy-and-bouffant.html | BLASS IS BREEZY AND BOUFFANT | False | By Bernadine Morris | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/finance-new-issues-expressway-unit-bonds-in-florida.html | FINANCE/NEW ISSUES; Expressway Unit Bonds in Florida | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/political-campaign-gambling-ecology-voters-43-states-take-up-ballot-issues-today.html | THE POLITICAL CAMPAIGN; FROM GAMBLING TO ECOLOGY, VOTERS IN 43 STATES TAKE UP BALLOT ISSUES TODAY | False | By John Herbers, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/why-voter-turnout-is-turning-off-candidates-avoid-the-public.html | Why Voter Turnout Is Turning Off; Candidates Avoid The Public | False | By Ralph Nader | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/un-cutting-back-top-staff-positions.html | U.N. CUTTING BACK TOP STAFF POSITIONS | False | By Elaine Sciolino, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-people-express-seen-lacking-choice-in-bid.html | COMPANY NEWS; People Express Seen Lacking Choice in Bid | False | By Peter H. Frank, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/sippie-wallace-blues-singer-known-as-texas-nightingale.html | SIPPIE WALLACE, BLUES SINGER KNOWN AS 'TEXAS NIGHTINGALE' | False | By Jon Pareles | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/metro-datelines-queens-figure-denies-charges.html | METRO DATELINES; Queens Figure Denies Charges | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/pepsico-plans-pizza-for-soviet.html | Pepsico Plans Pizza For Soviet | False | By Richard W. Stevenson | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-july-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to July 31 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | NERCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/to-expert-eyes-city-streets-are-open-mental-wards.html | TO EXPERT EYES, CITY STREETS ARE OPEN MENTAL WARDS | False | By Daniel Goleman | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/chemical-leaman-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/eastern-utilities-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/devon-group-reports-earnings-for-qtr-to-sept-30.html | DEVON GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-brunswick-to-buy-big-boat-producer.html | COMPANY NEWS; Brunswick to Buy Big Boat Producer | False | By Stephen Phillips, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/c-corrections-076686.html | CORRECTIONS | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/soviet-spokesmen-joust-with-critics.html | SOVIET SPOKESMEN JOUST WITH CRITICS | False | By James M. Markham, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/doubt-on-fed-rate-cut-move.html | DOUBT ON FED RATE-CUT MOVE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/scan-tron-corporation-reports-earnings-for-qtr-to-sept-30.html | SCAN-TRON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/electronic-associates-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | ARKLA INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-claiborne-case-proved-the-system-works-980086.html | Claiborne Case Proved the System Works | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/scouting-international-pastime.html | SCOUTING; International Pastime | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-noted-in-brief-marion-verbruggen-and-mitzi-meyerson.html | MUSIC/NOTED IN BRIEF; Marion Verbruggen And Mitzi Meyerson | False | By Bernard Holland | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/cabaret-2-contest-winners.html | CABARET: 2 CONTEST WINNERS | False | By Stephen Holden | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/limit-considered-for-marathon-field.html | Limit Considered For Marathon Field | False | By Peter Alfano | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/royal-international-optials-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL INTERNATIONAL OPTIALS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/books-complex-castro.html | Books: Complex Castro | False | By Walter Goodman | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/error-admitted-on-helicopter-that-crashed.html | ERROR ADMITTED ON HELICOPTER THAT CRASHED | False | By Wolfgang Saxon | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/day-of-barnstorming-for-state-republican-ticket.html | DAY OF BARNSTORMING FOR STATE REPUBLICAN TICKET | False | By Ronald Smothers, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/the-un-today-nov-4-1986.html | The U.N. Today: Nov. 4, 1986 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/development-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DEVELOPMENT CORP OF AMERCA reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/fhp-corp-reports-earnings-for-qtr-to-sept-30.html | FHP CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/kodak-s-net-rises-by-6.9.html | Kodak's Net Rises by 6.9% | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/squalls-complicate-course.html | SQUALLS COMPLICATE COURSE | False | By Barbara Lloyd, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/style/bright-lights-big-toys-fao-schwarz-to-reopen.html | BRIGHT LIGHTS, BIG TOYS: F.A.O. SCHWARZ TO REOPEN | False | By Suzanne Slesin | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/quotation-of-the-day-151386.html | Quotation of the Day | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/knife-found-near-site-of-murder-of-student.html | Knife Found Near Site Of Murder of Student | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-gianettino-meredith-gets-resorts-casino.html | ADVERTISING; Gianettino & Meredith Gets Resorts Casino | False | By Philip H. Dougherty | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-sept-28.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Sept 28 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/leiner-p-nutritional-prodcts-reports-earnings-for-qtr-to-sept-30.html | LEINER, P NUTRITIONAL PRODCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | DURAMED PHARMACEUTICALS reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-bargaining-power-of-star-wars-157986.html | Bargaining Power Of 'Star Wars' | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/science-watch-new-use-for-leeches.html | SCIENCE WATCH; New Use for Leeches | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/movies/council-opposes-coloring-old-films.html | COUNCIL OPPOSES COLORING OLD FILMS | False | By Irvin Molotsky, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-people-fobbs-arrested.html | SPORTS PEOPLE; Fobbs Arrested | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/nac-re-corp-reports-earnings-for-qtr-to-sept-30.html | NAC RE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/harley-davidson-inc-reports-earnings-for-qtr-to-sept-28.html | HARLEY-DAVIDSON INC reports earnings for Qtr to Sept 28 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/theater/brook-s-hindu-epic-to-tour-in-us.html | BROOK'S HINDU EPIC TO TOUR IN U.S. | False | By John Rockwell | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/news-summary-tuesday-november-4-1986.html | NEWS SUMMARY: TUESDAY, NOVEMBER 4, 1986 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/congressman-in-hard-costly-race-in-rhode-island.html | CONGRESSMAN IN HARD, COSTLY RACE IN RHODE ISLAND | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/gwc-corp-reports-earnings-for-qtr-to-sept-30.html | GWC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/telesciences-inc-reports-earnings-for-qtr-to-sept-30.html | TELESCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/new-orleans-athletic-club-votes-109-33-to-admit-blacks.html | New Orleans Athletic Club Votes 109-33 to Admit Blacks | False | AP | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/us-looks-for-sign-in-captors-move.html | U.S. LOOKS FOR SIGN IN CAPTORS' MOVE | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/evans-is-named-president-of-garden.html | EVANS IS NAMED PRESIDENT OF GARDEN | False | By Sam Goldaper | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/inside-the-themeless-election.html | Inside the Themeless Election | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/players-cheers-from-across-atlantic.html | PLAYERS; Cheers From Across Atlantic | False | By Peter Alfano | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/porter-h-k-co-reports-earnings-for-qtr-to-sept-30.html | PORTER, H K CO reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/florida-express-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EXPRESS reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/court-won-t-hear-2-busing-appeals.html | COURT WON'T HEAR 2 BUSING APPEALS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-europe-can-support-nuclear-talks-980286.html | Europe Can Support Nuclear Talks | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/seaver-red-sox-will-renegotiate.html | SEAVER, RED SOX WILL RENEGOTIATE | False | By Murray Chass | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/bear-stearns-chief-felt-he-bought-for-belzbergs.html | BEAR, STEARNS CHIEF FELT HE BOUGHT FOR BELZBERGS | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-noted-in-brief-city-opera-mefistofele-stars-harry-dworchak.html | MUSIC/NOTED IN BRIEF; City Opera 'Mefistofele' Stars Harry Dworchak | False | By Will Crutchfield | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/meyers-parking-system-reports-earnings-for-qtr-to-sept-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/the-political-campaign-reagn-pauses-in-campaign-to-contemplate-his-legacy.html | THE POLITICAL CAMPAIGN; REAGAN PAUSES IN CAMPAIGN TO CONTEMPLATE HIS LEGACY | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/nathan-s-receives-an-offer.html | NATHAN'S RECEIVES AN OFFER | False | By Isadore Barmash | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/scientific-systems-services-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/supreme-court-roundup-justices-agree-to-decide-pretrial-detention-issue.html | SUPREME COURT ROUNDUP; JUSTICES AGREE TO DECIDE PRETRIAL DETENTION ISSUE | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/news-agency-disseminates-and-retracts-report-of-rooftop-sniper.html | NEWS AGENCY DISSEMINATES AND RETRACTS REPORT OF ROOFTOP SNIPER | False | By Larry Rohter | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/finance-new-issues-issue-priced-for-columbia.html | FINANCE/NEW ISSUES; Issue Priced For Columbia | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/energy-factors-reports-earnings-for-qtr-to-sept-30.html | ENERGY FACTORS reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/soviet-to-hear-a-boris-from-maine.html | SOVIET TO HEAR A 'BORIS' FROM MAINE | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/yanks-retake-guadalcanal-with-tools-of-peace.html | YANKS RETAKE GUADALCANAL, WITH TOOLS OF PEACE | False | By Barbara Crossette, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/scarfo-and-11-indicted-in-jersey-as-crime-conspirators.html | SCARFO AND 11 INDICTED IN JERSEY AS CRIME CONSPIRATORS | False | By Donald Janson, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/cuomo-pleads-for-big-turnout-at-polls-today.html | CUOMO PLEADS FOR BIG TURNOUT AT POLLS TODAY | False | By Bruce Lambert | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/chess-sokolov-has-his-hands-full-fighting-the-french-defense.html | Chess: Sokolov Has His Hands Full Fighting the French Defense | False | By Robert Byrne | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/dr-e-cuyler-hammond-dies-linked-smoking-and-disease.html | DR. E. CUYLER HAMMOND DIES; LINKED SMOKING AND DISEASE | False | By Eric Pace | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-mayor-barry-s-opponent-faces-the-music.html | WASHINGTON TALK; Mayor Barry's Opponent Faces the Music | False | By Lena Williams | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/blessings-corp-reports-earnings-for-qtr-to-oct-4.html | BLESSINGS CORP reports earnings for Qtr to Oct 4 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dahlberg-inc-reports-earnings-for-qtr-to-sept-30.html | DAHLBERG INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-noted-in-brief-chamber-music-society-in-schuman-premiere.html | MUSIC/NOTED IN BRIEF; Chamber Music Society In Schuman Premiere | False | By Tim Page | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/theater/the-stage-mama.html | THE STAGE: 'MAMA' | False | By D. J. R. Bruckner | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/macgregor-sporting-goods-inc-reports-earnings-for-year-to-july-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Year to July 31 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/the-long-and-short-of-it-yellow-pads-are-thriving.html | THE LONG AND SHORT OF IT: YELLOW PADS ARE THRIVING | False | By Eleanor Blau | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-us-has-no-patent-on-volunteerism-979986.html | U.S. Has No Patent On Volunteerism | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/detrex-corp-reports-earnings-for-qtr-to-sept-30.html | DETREX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/jacobsen-a-free-man-lauds-anglican-and-america.html | JACOBSEN, A FREE MAN, LAUDS ANGLICAN AND AMERICA | False | By John Tagliabue, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/c-correction-159486.html | CORRECTION | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/tv-review-hbo-s-florida-straits-with-raul-julia-as-star.html | TV REVIEW; HBO'S 'FLORIDA STRAITS' WITH RAUL JULIA AS STAR | False | By John J. O'Connor | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/theater/legends-become-neighbors.html | LEGENDS BECOME NEIGHBORS | False | By Herbert Mitgang | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/seagull-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SEAGULL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/the-honor-of-network-news.html | The Honor of Network News | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/snake-shuts-indian-factory.html | Snake Shuts Indian Factory | False | AP | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/morris-and-giants-are-making-a-run.html | MORRIS AND GIANTS ARE MAKING A RUN | False | By Frank Litsky, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/guilty-plea-in-theft-of-13-5-million.html | Guilty Plea in Theft of $13.5 Million | False | By Kirk Johnson | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-people-what-about-dinner.html | SPORTS PEOPLE; What About Dinner? | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/absentee-ballot-delays-seen.html | Absentee Ballot Delays Seen | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/grubb-ellis-company-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/two-parties-focus-on-senate-control-in-election-today.html | TWO PARTIES FOCUS ON SENATE CONTROL IN ELECTION TODAY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/jackson-suspects-sabotage-in-machel-s-death.html | JACKSON SUSPECTS SABOTAGE IN MACHEL'S DEATH | False | By Ronald Smothers | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/q-a-966486.html | Q&A | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-intertec-adds-3-journals.html | ADVERTISING; Intertec Adds 3 Journals | False | By Philip H. Dougherty | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/president-is-criticized-over-clean-water-bill.html | President Is Criticized Over Clean Water Bill | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/scouting-game-of-week.html | SCOUTING; Game of Week | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/medicare-glaser-corp-reports-earnings-for-qtr-to-sept-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dresher-inc-reports-earnings-for-qtr-to-sept-30.html | DRESHER INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-the-little-ferry-that-couldn-t-sail-through-the-red-tape-980486.html | The Little Ferry That Couldn't Sail Through the Red Tape | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/more-time-off-at-christmas.html | More Time Off At Christmas | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/moscow-sees-a-good-example-in-a-big-mac.html | MOSCOW SEES A GOOD EXAMPLE IN A BIG MAC | False | By Philip Taubman, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/famous-restaurants-reports-earnings-for-qtr-to-oct-5.html | FAMOUS RESTAURANTS reports earnings for Qtr to Oct 5 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/publishers-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/whitehall-corp-reports-earnings-for-qtr-to-sept-30.html | WHITEHALL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/stomach-balloon-alert.html | STOMACH BALLOON ALERT | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | RALSTON PURINA CO reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/court-upholds-funds-for-family-planning-clinic.html | COURT UPHOLDS FUNDS FOR FAMILY PLANNING CLINIC | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/harry-brown-69-a-screenwriter.html | HARRY BROWN, 69, A SCREENWRITER | False | By Edwin McDowell | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-briefing-praise-from-the-chaplain.html | WASHINGTON TALK: BRIEFING; Praise From the Chaplain | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/p-f-industries-inc-reports-earnings-for-qtr-to-sept-30.html | P&F INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dow-rises-by-16.45-to-1894.26.html | Dow Rises By 16.45, To 1,894.26 | False | By John Crudele | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/books/shakespeare-notes-found.html | SHAKESPEARE NOTES FOUND | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-latin-crack-down.html | MUSIC: LATIN CRACK-DOWN | False | By Jon Pareles | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-farley-rethinks-its-public-offering.html | COMPANY NEWS; Farley Rethinks Its Public Offering | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/executive-changes-991486.html | EXECUTIVE CHANGES | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/mozambique-gets-a-new-president.html | MOZAMBIQUE GETS A NEW PRESIDENT | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/why-voter-turnout-is-turning-off-registration-creates-an-obstacle.html | WHY VOTER TURNOUT IS TURNING OFF; Registration Creates An Obstacle | False | By Raymond E. Wolfinger | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/the-house-with-a-picket-fence-is-yielding-to-condos.html | THE HOUSE WITH A PICKET FENCE IS YIELDING TO CONDOS | False | By Clifford D. May, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/american-continental-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/white-house-maid-is-cleared-in-munitions-smuggling-case.html | WHITE HOUSE MAID IS CLEARED IN MUNITIONS SMUGGLING CASE | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-4-bodies-recovered-after-helicopter-crashes.html | AROUND THE NATION; 4 Bodies Recovered After Helicopter Crashes | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/tops-markets-reports-earnings-for-qtr-to-sept-27.html | TOPS MARKETS reports earnings for Qtr to Sept 27 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/music-lionel-richie.html | MUSIC: LIONEL RICHIE | False | By Stephen Holden | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/summit-energy-inc-reports-earnings-for-year-to-july-31.html | SUMMIT ENERGY INC reports earnings for Year to July 31 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/aids-scientists-voice-concern-over-research.html | AIDS: SCIENTISTS VOICE CONCERN OVER RESEARCH | False | By Erik Eckholm | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-2-workers-are-killed-after-scaffold-gives-way.html | AROUND THE NATION; 2 Workers Are Killed After Scaffold Gives Way | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/green-crosses-the-state-in-a-closing-day-whirl.html | GREEN CROSSES THE STATE IN A CLOSING-DAY WHIRL | False | By Esther B. Fein, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/physicists-try-to-glimpse-the-universe-at-birth.html | PHYSICISTS TRY TO GLIMPSE THE UNIVERSE AT BIRTH | False | By Walter Sullivan, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/asamera-inc-reports-earnings-for-qtr-to-sept-30.html | ASAMERA INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/lsi-lighting-systems-reports-earnings-for-qtr-to-sept-30.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-growth-at-hicks-agency.html | Advertising; Growth At Hicks Agency | False | By Philip H. Dougherty | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/uccel-corp-reports-earnings-for-qtr-to-sept-30.html | UCCEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/environmental-processing-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/gemcraft-inc-reports-earnings-for-qtr-to-sept-30.html | GEMCRAFT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/an-appraisal-a-new-form-an-enduring-sameness.html | AN APPRAISAL; A NEW FORM, AN ENDURING SAMENESS | False | By Paul Goldberger, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/laser-precision-corp-reports-earnings-for-qtr-to-sept-30.html | LASER PRECISION CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/martin-gottlieb-is-appointed-editor-of-the-village-voice.html | Martin Gottlieb Is Appointed Editor of The Village Voice | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/pro-football-notebook-bullough-dismissed-by-bills.html | PRO FOOTBALL NOTEBOOK; BULLOUGH DISMISSED BY BILLS | False | By Michael Janofsky | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | ECHO BAY MINES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/insider-case-is-dismissed.html | Insider Case Is Dismissed | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/pegasus-gold-reports-earnings-for-qtr-to-sept-30.html | PEGASUS GOLD reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/police-chief-will-quit-if-pay-initiative-passes.html | Police Chief Will Quit If Pay Initiative Passes | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-black-protesters-occupy-hattiesburg-board-office.html | AROUND THE NATION; Black Protesters Occupy Hattiesburg Board Office | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dotronix-inc-reports-earnings-for-qtr-to-sept-30.html | DOTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/personal-computers-making-your-own-toys.html | PERSONAL COMPUTERS; MAKING YOUR OWN TOYS | False | By Erik Sandberg-Diment | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advertising-royal-caribbean-cruise-to-chiat-day.html | ADVERTISING; Royal Caribbean Cruise To Chiat/Day | False | By Philip H. Dougherty | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/american-cablesystems-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/careers-university-teaches-by-satellite.html | Careers; University Teaches By Satellite | False | By Elizabeth M. Fowler | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/up-right-inc-reports-earnings-for-qtr-to-sept-30.html | UP-RIGHT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/bridge-college-teams-will-be-vying-for-a-north-american-title.html | Bridge: College Teams Will Be Vying For A North American Title | False | By Alan Truscott | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/science-watch-methane-and-mussels.html | SCIENCE WATCH; Methane and Mussels | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/c-corrections-159386.html | CORRECTIONS | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/books/books-of-the-times-995986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/metro-datelines-doctor-guilty-in-wife-s-death.html | METRO DATELINES; Doctor Guilty In Wife's Death | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-people-gedman-injured.html | SPORTS PEOPLE; Gedman Injured | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/financial-security-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL SECURITY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/vermont-governor-may-fail-to-get-majority-she-needs-to-win.html | VERMONT GOVERNOR MAY FAIL TO GET MAJORITY SHE NEEDS TO WIN | False | By Fox Butterfield, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/finance-new-issues-2-series-of-obligations-feature-floating-rates.html | FINANCE/NEW ISSUES; 2 Series of Obligations Feature Floating Rates | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/business-people-former-head-of-nl-unit-designated-for-vernitron.html | BUSINESS PEOPLE; Former Head of NL Unit Designated for Vernitron | False | By Daniel F. Cuff | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/man-in-the-news-master-of-mozambique-joaquim-alberto-chissano.html | MAN IN THE NEWS; MASTER OF MOZAMBIQUE: JOAQUIM ALBERTO CHISSANO | False | By Sheila Rule, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/lost-in-a-private-world.html | LOST IN A PRIVATE WORLD | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/key-hospital-accrediting-agency-to-start-weighing-mortality-rates.html | KEY HOSPITAL ACCREDITING AGENCY TO START WEIGHING MORTALITY RATES | False | By Joel Brinkley, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/dance-john-wilson-in-fille.html | DANCE: JOHN WILSON IN 'FILLE' | False | By Anna Kisselgoff | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/talking-business-with-nitzberg-of-equitec-shelters-seen-as-dinosaurs.html | Talking Business with Nitzberg of Equitec; Shelters Seen As 'Dinosaurs' | False | By Leonard Sloane | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/goodyear-weighs-sale-of-celeron-unit.html | GOODYEAR WEIGHS SALE OF CELERON UNIT | False | By John Crudele | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/presidential-realty-corp-reports-earnings-for-qtr-to-sept-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/earthworth-tractor-reports-earnings-for-qtr-to-sept-30.html | EARTHWORTH TRACTOR reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/cuomo-hints-at-curbing-press-access.html | CUOMO HINTS AT CURBING PRESS ACCESS | False | By Dennis Hevesi | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-occidental-s-stock-drops.html | COMPANY NEWS; Occidental's Stock Drops | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/eastman-kodak-co-reports-earnings-for-qtr-to-oct-5.html | EASTMAN KODAK CO reports earnings for Qtr to Oct 5 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/advest-group-inc-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-of-the-times-fraud-of-century.html | SPORTS OF THE TIMES; FRAUD OF CENTURY? | False | By Dave Anderson | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-briefs-079986.html | COMPANY BRIEFS | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-conservation-legacy-157886.html | Conservation Legacy | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/clues-to-seek-while-results-unfold-on-tv.html | CLUES TO SEEK WHILE RESULTS UNFOLD ON TV | False | By R. W. Apple Jr., Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/amoskeag-co-reports-earnings-for-qtr-to-sept-30.html | AMOSKEAG CO reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/arms-control-agency-employee-investigated-over-security-lapses.html | ARMS CONTROL AGENCY EMPLOYEE INVESTIGATED OVER SECURITY LAPSES | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/quality-reserves-helping-jets-win.html | QUALITY RESERVES HELPING JETS WIN | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/scouting-miles-to-go-joe.html | SCOUTING; Miles to Go, Joe | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/house-panel-questions-us-rules-on-genetically-altered-products.html | HOUSE PANEL QUESTIONS U.S. RULES ON GENETICALLY ALTERED PRODUCTS | False | By Keith Schneider, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/vli-ponders-sale.html | VLI Ponders Sale | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/gilbert-associates-inc-reports-earnings-for-qtr-to-sept-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/guilford-industries-reports-earnings-for-qtr-to-sept-28.html | GUILFORD INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/rams-edge-bears-by-20-17-on-late-kick-8ml.html | RAMS EDGE BEARS BY 20-17 ON LATE KICK 8M1> | False | By Michael Janofsky | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-memorial-to-challenger-s-crew.html | WASHINGTON TALK; Memorial to Challenger's Crew | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/scouting-snow-job.html | SCOUTING; Snow Job | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/drunken-driving-records-found-on-16000-pilots.html | DRUNKEN DRIVING RECORDS FOUND ON 16,000 PILOTS | False | By Richard L. Berke, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/gander-mountain-reports-earnings-for-qtr-to-sept-30.html | GANDER MOUNTAIN reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/bank-asks-that-bid-be-withdrawn.html | BANK ASKS THAT BID BE WITHDRAWN | False | By Andrew Pollack, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-sept-30.html | FAMILY STEAK HOUSES OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/business-digest-tuesday-november-4-1986.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 4, 1986 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/around-the-world-potential-marrow-donor-leaves-soviet-with-kin.html | AROUND THE WORLD; Potential Marrow Donor Leaves Soviet With Kin | False | Special to The New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/omaha-mayor-s-opponents-press-another-recall-effort.html | OMAHA MAYOR'S OPPONENTS PRESS ANOTHER RECALL EFFORT | False | By William Robbins, Special To the New York Times | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/agenda-nov-4-1986.html | AGENDA: Nov. 4, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/column-one-police-and-law.html | COLUMN ONE; POLICE AND LAW | False | By Todd S. Purdum | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/aquino-calls-rebels-truce-offer-a-step-forward.html | AQUINO CALLS REBELS TRUCE OFFER 'A STEP FORWARD' | False | By Seth Mydans, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/report-to-senators-faults-us-inquiry-on-maritime-union-vote.html | REPORT TO SENATORS FAULTS U.S. INQUIRY ON MARITIME UNION VOTE | False | By Kenneth B. Noble, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/marten-transport-ltd-reports-earnings-for-qtr-to-sept-30.html | MARTEN TRANSPORT LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/briefs-030586.html | BRIEFS | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/finance-new-issues-exxon-capital.html | FINANCE/NEW ISSUES; Exxon Capital | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/incomnet-inc-reports-earnings-for-qtr-to-sept-30.html | INCOMNET INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/news/hoechst-to-acquire-celanese.html | HOECHST TO ACQUIRE CELANESE | False | By Jonathan P. Hicks | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/long-term-chernobyl-fallout-comparison-to-bombs-altered.html | LONG-TERM CHERNOBYL FALLOUT: COMPARISON TO BOMBS ALTERED | False | By Stuart Diamond | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/horse-show-at-garden.html | HORSE SHOW AT GARDEN | False | By Robin Finn | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/isaac-witkin-94-trader-in-cocoa.html | ISAAC WITKIN, 94, TRADER IN COCOA | False | By H. J. Maidenberg | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/opinion/l-british-roads-are-among-the-safest-in-europe-980386.html | British Roads Are Among the Safest in Europe | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/scouting-worth-the-wait.html | SCOUTING; Worth the Wait | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/around-the-world-8-killed-in-pakistan-in-4th-day-of-clashes.html | AROUND THE WORLD; 8 Killed in Pakistan In 4th Day of Clashes | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/emc-corp-reports-earnings-for-qtr-to-sept-30.html | EMC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/resignations-upset-hispanic-tv-news-program.html | RESIGNATIONS UPSET HISPANIC TV NEWS PROGRAM | False | By Jon Nordheimer, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/itt-cge-add-to-deal.html | ITT, C.G.E. Add to Deal | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | BALTEK CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/dallas-corp-reports-earnings-for-qtr-to-sept-30.html | DALLAS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/columbia-first-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-white-house-grab-a-post-election-scorecard-changes-ahead.html | WASHINGTON TALK: WHITE HOUSE; Grab a Post-Election Scorecard: Changes Ahead | False | By Bernard Weinraub | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/general-sciences-corp-reports-earnings-for-year-to-july-31.html | GENERAL SCIENCES CORP reports earnings for Year to July 31 | False | | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/chromalloy-american-corp-reports-earnings-for-qtr-to-sept-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-shaklee-to-buy-rjr-nabisco-unit.html | COMPANY NEWS; Shaklee to Buy RJR Nabisco Unit | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/tv-review-innovation-on-13-tells-how-easy-it-is-to-fly.html | TV REVIEW; 'INNOVATION,' ON 13, TELLS HOW EASY IT IS TO FLY | False | By John Corry | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/better-planning-needed-as-deductions-dwindle.html | BETTER PLANNING NEEDED AS DEDUCTIONS DWINDLE | False | By Gary Klott, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/niagara-exchange-reports-earnings-for-qtr-to-sept-30.html | NIAGARA EXCHANGE reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/health-board-considers-stringent-smoking-ban.html | HEALTH BOARD CONSIDERS STRINGENT SMOKING BAN | False | By Ronald Sullivan | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/market-place-military-field-s-merger-stocks.html | Market Place; Military Field's Merger Stocks | False | By Vartanig G. Vartan | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/computer-fraud-fought-in-texas.html | COMPUTER FRAUD FOUGHT IN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/thai-plane-incident-prompts-a-new-look-at-japan-gangs.html | THAI PLANE INCIDENT PROMPTS A NEW LOOK AT JAPAN GANGS | False | By Clyde Haberman, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-labatt-acquisition.html | COMPANY NEWS; Labatt Acquisition | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/big-money-and-science.html | BIG MONEY AND SCIENCE | False | By Malcolm W. Browne | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/arts/concert-a-sampling-of-microtonal-music.html | CONCERT: A SAMPLING OF MICROTONAL MUSIC | False | By Bernard Holland | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/nofziger-tied-to-lobbying-effort-soon-after-he-left-white-house.html | NOFZIGER TIED TO LOBBYING EFFORT SOON AFTER HE LEFT WHITE HOUSE | False | By Josh Barbanel | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/us-intec-reports-earnings-for-qtr-to-sept-30.html | US INTEC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/bail-is-set-for-suspect-accused-of-espionage.html | Bail Is Set for Suspect Accused of Espionage | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/around-the-nation-military-officials-disclose-damage-to-submarine.html | AROUND THE NATION; Military Officials Disclose Damage to Submarine | False | AP | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/company-news-lear-siegler-stock-tops-88.html | COMPANY NEWS; LEAR SIEGLER STOCK TOPS $88 | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/science/about-education-new-fervor-in-school-battle.html | ABOUT EDUCATION; NEW FERVOR IN SCHOOL BATTLE | False | By Fred M. Hechinger | 1986-11-05 | TX 1-932572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/eldon-industries-inc-reports-earnings-for-qtr-to-oct-4.html | ELDON INDUSTRIES INC reports earnings for Qtr to Oct 4 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/credit-markets-financing-by-us-awaited.html | CREDIT MARKETS; FINANCING BY U.S. AWAITED | False | By Michael Quint | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/business-people-purolator-is-target-of-unicorp-investor.html | BUSINESS PEOPLE; Purolator Is Target Of Unicorp Investor | False | By Daniel F. Cuff | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/us/washington-talk-briefing-going-to-houston.html | WASHINGTON TALK; BRIEFING; Going to Houston? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/sports/sports-people-more-free-agents.html | SPORTS PEOPLE; More Free Agents | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/hodgson-houses-inc-reports-earnings-for-qtr-to-sept-30.html | HODGSON HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/first-federal-savings-loan-assn-of-s-c-o-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF (S C)(O) reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/obituaries/james-j-henry-73-designer-of-containerized-cargo-ships.html | James J. Henry, 73, Designer Of Containerized Cargo Ships | False | | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/nyregion/our-towns-the-world-brutally-intrudes-on-a-yeshiva.html | OUR TOWNS; THE WORLD, BRUTALLY, INTRUDES ON A YESHIVA | False | Special to the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-04 | 1986-11-04 | https://www.nytimes.com/1986/11/04/world/hostage-s-release-is-linked-to-shift-in-iranian-policy.html | HOSTAGE'S RELEASE IS LINKED TO SHIFT IN IRANIAN POLICY | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-05 | TX 1-932572 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/biscayne-holdings-reports-earnings-for-qtr-to-sept-30.html | BISCAYNE HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/vipont-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | VIPONT LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/the-elections-in-the-region-victorious-incumbents-how-the-poll-was-conducted.html | THE ELECTIONS: In the Region, Victorious Incumbents; How the Poll Was Conducted | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/real-estate-mineola-s-mini-boom-in-building.html | Real Estate; Mineola's Mini-Boom In Building | False | By Shawn G. Kennedy | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/california-top-judge-removed-by-voters.html | CALIFORNIA: TOP JUDGE REMOVED BY VOTERS | False | By Robert Lindsey, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/new-summary-wednesday-november-5-1986.html | NEW SUMMARY: WEDNESDAY, NOVEMBER 5, 1986 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-people-seaver-free-for-a-while.html | SPORTS PEOPLE; Seaver Free, for a While | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-tactical-alliances-and-the-aclu.html | WASHINGTON TALK; Tactical Alliances And the A.C.L.U. | False | By Robert Pear | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/us-parties-quick-exits-roasted-goats.html | U.S. PARTIES: QUICK EXITS, ROASTED GOATS | False | By Elaine Sciolino, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/conrail-consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAIL (CONSOLIDATED RAIL CORP) reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/pennsylvania-specter-turns-back-challenger-governship-taken-by-democrat.html | PENNSYLVANIA; SPECTER TURNS BACK CHALLENGER; GOVERNSHIP TAKEN BY DEMOCRAT | False | By William K. Stevens, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-shulman-victor-queens-race-for-manes.html | THE ELECTIONS: A Challenge Is Rebuffed, a Comeback Fails; Shulman Victor in Queens Race For Manes Post | False | By George James | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/oregon-bank-deal.html | Oregon Bank Deal | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-your-congress-at-work.html | WASHINGTON TALK: BRIEFING; Your Congress at Work | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/knicks-prolong-anemic-start.html | KNICKS PROLONG ANEMIC START | False | By Roy S. Johnson, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/paco-pharmaceutical-services-inc-reports-earnings-for-year-to-aug-31.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Year to Aug 31 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/oil-ministers-meet.html | Oil Ministers Meet | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-d-arcy-s-zurich-office.html | Advertising; D'Arcy's Zurich Office | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/beef-supplier-to-schools-is-fined.html | BEEF SUPPLIER TO SCHOOLS IS FINED | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-marriott-to-sell-198-pizza-outlets.html | COMPANY NEWS; Marriott to Sell 198 Pizza Outlets | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/mortgage-rates-in-october-among-lowest-in-80-s.html | MORTGAGE RATES IN OCTOBER AMONG LOWEST IN 80'S | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/brokers-seek-conrail-role.html | Brokers Seek Conrail Role | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/dialogue-in-vienna-the-issues.html | Dialogue in Vienna: The Issues | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/theater-pajama-game.html | THEATER: 'PAJAMA GAME' | False | By Walter Goodman | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-goodyear-writes-about-sir-james.html | COMPANY NEWS; Goodyear Writes About Sir James | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/the-boors-a-tasting-club-that-tolerates-no-winespeak.html | THE BOORS, A TASTING CLUB THAT TOLERATES NO WINESPEAK | False | By Howard G. Goldberg | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/cpc-seeks-corporate-reshaping.html | CPC SEEKS CORPORATE RESHAPING | False | By John Crudele | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/both-sides-in-cigarette-fight-hold-national-essay-contest.html | BOTH SIDES IN CIGARETTE FIGHT HOLD NATIONAL ESSAY CONTEST | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/levitt-corporation-reports-earnings-for-qtr-to-sept-30.html | LEVITT CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/america-ii-wins-race.html | America II Wins Race | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/discoveries-warm-witty-styles.html | DISCOVERIES; WARM, WITTY STYLES | False | By Carol Lawson | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-required-reading.html | WASHINGTON TALK; Required Reading | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/20th-century-industries-reports-earnings-for-qtr-to-sept-30.html | 20TH CENTURY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/barry-wright-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/second-national-building-loan-reports-earnings-for-qtr-to-sept-30.html | SECOND NATIONAL BUILDING & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/voters-authorize-1.5-billion-to-clean-toxic-waste-sites.html | VOTERS AUTHORIZE $1.5 BILLION TO CLEAN TOXIC-WASTE SITES | False | By Glenn Fowler | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/pyro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/dr-ian-bush-58-biochemist-veteran-s-hospital-associate.html | Dr. Ian Bush, 58, Biochemist; Veteran's Hospital Associate | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/style/food-fitness-healthful-snacks.html | FOOD & FITNESS; HEALTHFUL SNACKS | False | By Jonathan Probber | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-library-of-congress-americans-papers-eminent-and-otherwise.html | WASHINGTON TALK: LIBRARY OF CONGRESS; Americans' Papers, Eminent and Otherwise | False | By Philip Shabecoff | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/mexico-to-ease-voting-rules-not-enough-opposition-says.html | MEXICO TO EASE VOTING RULES; NOT ENOUGH, OPPOSITION SAYS | False | By William Stockton, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/credit-markets-rates-on-us-issues-up-a-bit.html | CREDIT MARKETS; RATES ON U.S. ISSUES UP A BIT | False | By Michael Quint | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/wine-talk-261186.html | WINE TALK | False | By Frank J. Prial | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-region-victorious-incumbents-governor-face-tax-service-issues.html | THE ELECTIONS: In the Region, Victorious Incumbents; Governor to Face Tax and Service Issues | False | By Michael Oreskes | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/key-rates-282686.html | Key Rates | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/song-dance-to-close.html | 'Song & Dance' to Close | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/hamilton-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HAMILTON OIL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/wurlitzer-company-reports-earnings-for-qtr-to-sept-30.html | WURLITZER COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-elections-rematch-and-reversal-modest-gains-in-house-achieved-by-democrats.html | THE ELECTIONS: REMATCH AND REVERSAL; MODEST GAINS IN HOUSE ACHIEVED BY DEMOCRATS | False | By Linda Greenhouse | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/lannan-foundation-gives-grant-to-museum.html | Lannan Foundation Gives Grant to Museum | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/calvin-klein-flirts-with-short-skirts.html | CALVIN KLEIN FLIRTS WITH SHORT SKIRTS | False | By Bernadine Morris | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/tm-communications-inc-reports-earnings-for-qtr-to-sept.30.html | TM COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-dakotas-disenchanted-voters-oust-two-gop-incumbents.html | THE DAKOTAS; DISENCHANTED VOTERS OUST TWO G.O.P. INCUMBENTS | False | By Keith Schneider, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/quintel-corp-reports-earnings-for-qtr-to-sept-26.html | QUINTEL CORP reports earnings for Qtr to Sept 26 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/dance-senta-driver-troupe.html | DANCE: SENTA DRIVER TROUPE | False | By Jack Anderson | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/inside-439886.html | INSIDE | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/best-buy-co-reports-earnings-for-qtr-to-sept-30.html | BEST BUY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/parents-and-students-face-stricter-tax-rules.html | PARENTS AND STUDENTS FACE STRICTER TAX RULES | False | By Gary Klott, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/curtice-burns-inc-reports-earnings-for-13wks-to-sept-26.html | CURTICE-BURNS INC reports earnings for 13wks to Sept 26 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/finance-new-issues-florida-hospital-bonds-yield-from-4-to-7.45.html | FINANCE/NEW ISSUES; Florida Hospital Bonds Yield From 4% to 7.45% | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/witness-disputes-husband-in-mob-trial.html | WITNESS DISPUTES HUSBAND IN MOB TRIAL | False | By Arnold H. Lubasch | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/brown-robert-c-co-reports-earnings-for-qtr-to-sept.30.html | BROWN, ROBERT C & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/l-college-shouldn-t-be-a-sports-farm-system-241586.html | College Shouldn't Be a Sports Farm System | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/giant-group-ltd-reports-earnings-for-qtr-to-sept-30.html | GIANT GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/devils-score-first-then-fall-apart.html | DEVILS SCORE FIRST, THEN FALL APART | False | By Alex Yannis | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/opera-newark-group-in-leoncavallo-s-zaza.html | OPERA: NEWARK GROUP IN LEONCAVALLO'S 'ZAZA' | False | By Will Crutchfield, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/mail-call-first-class-foods-for-tasty-holiday-gifts.html | MAIL CALL: FIRST-CLASS FOODS FOR TASTY HOLIDAY GIFTS | False | By Marian Burros | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/jacques-mercier-cointreau-chairman-of-liqueur-concern.html | Jacques Mercier-Cointreau, Chairman of Liqueur Concern | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/parley-on-european-security-pact-starts-in-vienna.html | PARLEY ON EUROPEAN SECURITY PACT STARTS IN VIENNA | False | By James M. Markham, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/sec-rule-for-banks-overturned.html | S.E.C. RULE FOR BANKS OVERTURNED | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-quadruplets-born-in-jersey.html | METRO DATELINES; Quadruplets Born in Jersey | False | AP | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/caveats-for-the-postal-shopper.html | CAVEATS FOR THE POSTAL SHOPPER | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/scouting-why-bombers-10-good-reasons.html | SCOUTING; Why 'Bombers'? 10 Good Reasons | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/mechanic-who-put-in-bad-clutch-was-an-owner-of-copter-concern.html | MECHANIC WHO PUT IN BAD CLUTCH WAS AN OWNER OF COPTER CONCERN | False | By Dennis Hevesi | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/movies/akalaitis-s-dead-end-kids.html | AKALAITIS'S 'DEAD END KIDS' | False | By Vincent Canby | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-du-pont-gain-on-plastics.html | COMPANY NEWS; Du Pont Gain On Plastics | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/arundel-corp-reports-earnings-for-qtr-to-sept-30.html | ARUNDEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-election-measuring-the-president-s-coattails-at-a-glance.html | THE ELECTION: MEASURING THE PRESIDENT'S COATTAILS; At a Glance | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/books-of-the-time.html | BOOKS OF THE TIME | False | By Michiko Kakutani | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/movies/entrpreneurs-documentry-on-13.html | 'ENTRPRENEURS,' DOCUMENTRY ON 13 | False | By John Corry | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/finance-briefs-299286.html | FINANCE BRIEFS | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/rams-understudy-earns-the-applause.html | RAMS' UNDERSTUDY EARNS THE APPLAUSE | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/the-senate-s-first-100-days.html | The Senate's First 100 Days | False | By Gary Hart: Gary Hart, Democrat of Colorado, Is Retiring From the Senate At the End of the Current Session. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/american-heritage-life-inestment-co-reports-earnings-for-qtr-to-sept.30.html | AMERICAN HERITAGE LIFE INESTMENT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/paul-frees.html | PAUL FREES | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/employers-casualty-co-reports-earnings-for-qtr-to-sept-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/selecterm-inc-reports-earnings-for-qtr-to-sept-30.html | SELECTERM INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | PAN AM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/catholic-bishops-criticized-on-poor.html | CATHOLIC BISHOPS CRITICIZED ON POOR | False | By Ari L. Goldman | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/bridge-on-a-rare-occasion-indeed-opening-bid-may-reveal-all.html | Bridge: On a Rare Occasion Indeed, Opening Bid May Reveal All | False | By Alan Truscott | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-generations-united.html | WASHINGTON TALK: BRIEFING; Generations United | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/nasa-official-advised-against-liftoff.html | NASA OFFICIAL ADVISED AGAINST LIFTOFF | False | BY William J. Broad | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-outcomes-south-florida-gop-elects-governor-graham-beats-hawkins.html | THE ELECTIONS: OUTCOMES IN THE SOUTH; FLORIDA: G.O.P. ELECTS GOVERNOR; GRAHAM BEATS HAWKINS | False | By Jon Nordheimer, Special To the New York Times | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/around-the-nation-faa-begins-inquiry-on-close-call-in-chicago.html | AROUND THE NATION; F.A.A. Begins Inquiry On Close Call in Chicago | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/bernard-chaus-reports-earnings-for-qtr-to-sept-30.html | BERNARD CHAUS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-siegler-bid-gets-response.html | COMPANY NEWS; Siegler Bid Gets Response | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/finance-new-issues-paper-rate-off-in-citicorp-sale.html | FINANCE/NEW ISSUES; Paper Rate Off In Citicorp Sale | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/tv-sports-daytime-pitch-only-a-flicker.html | TV SPORTS; DAYTIME PITCH ONLY A FLICKER | False | By Michael Goodwin | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/port-agency-police-overtime-up-24.html | PORT AGENCY POLICE OVERTIME UP 24% | False | By Robert O. Boorstin | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-pan-am-profits-down-73.9.html | COMPANY NEWS; Pan Am Profits Down 73.9% | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-shapiro-s-defeat-tied-revolt.html | THE ELECTIONS; Changes in Jersey; Continuity in Connecticut; Shapiro's Defeat Is Tied to a Revolt on Taxes | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/louisiana-breaux-a-democrat-is-the-victor-in-hotly-contested-race-for-senate.html | LOUISIANNA; BREAUX, A DEMOCRAT, IS THE VICTOR IN HOTLY CONTESTED RACE FOR SENATE | False | By Frances Frank Marcus, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/democrats-gain-control-senate-drawing-votes-reagan-s-backers-cuomo-d-amato-are.html | DEMOCRATS GAIN CONTROL OF SENATE, DRAWING VOTES OF REAGAN'S BACKERS; CUOMO AND D'AMATO ARE EASY VICTORS; THE ELECTIONS: IN THE REGION, VCTORIOUS INCUMBENTS; RECORD IN NEW YORK | False | By Frank Lynn | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/finance-new-issues-debentures-issued-by-mountain-fuel.html | FINANCE/NEW ISSUES; Debentures Issued By Mountain Fuel | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/the-pop-life-new-boston-hit-a-throwback-to-70-s.html | THE POP LIFE; NEW BOSTON HIT A THROWBACK TO 70'S | False | By Jon Pareles | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/us-report-predicts-rise-in-skin-cancer-with-loss-of-ozone.html | U.S. REPORT PREDICTS RISE IN SKIN CANCER WITH LOSS OF OZONE | False | By Philip Shabecoff, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-scarfo-remains-in-jersey-jail.html | METRO DATELINES; Scarfo Remains In Jersey Jail | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/shamir-defends-nuclear-silence.html | SHAMIR DEFENDS NUCLEAR SILENCE | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/stocks-are-mixed-in-brisk-trading.html | STOCKS ARE MIXED IN BRISK TRADING | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/american-national-insurnce-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/in-south-dakota-old-autumn-ghosts.html | In South Dakota, Old Autumn Ghosts | False | By Lois Hatton: Lois Hatton Is A Graduate Assistant In South Dakota State University'S Department of Journalism and Mass Communication. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/patten-corp-reports-earnings-for-qtr-to-sept-30.html | PATTEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/major-refinancing-planned-for-carbide.html | MAJOR REFINANCING PLANNED FOR CARBIDE | False | By Eric Schmitt | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/70-rise-in-hospital-room-costs-since-1980.html | 70% RISE IN HOSPITAL ROOM COSTS SINCE 1980 | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/news-summary-wednesday-november-5-1986.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 5, 1986 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/amvestors-financial-reports-earnings-for-qtr-to-sept-30.html | AMVESTORS FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/chirac-has-taken-the-reins-of-power-from-mitterand.html | CHIRAC HAS TAKEN THE REINS OF POWER FROM MITTERAND | False | By Richard Bernstein, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-eyes-on-eastern-europe.html | WASHINGTON TALK: BRIEFING; Eyes on Eastern Europe | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-dodd-lives-up-role-favorite.html | THE ELECTIONS: Changes in Jersey; Continuity in Connecticut; Dodd Lives Up to Role of Favorite By Thrashing Eddy in Senate Race | False | By Dirk Johnson | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/sierra-spring-water-reports-earnings-for-qtr-to-sept-30.html | SIERRA SPRING WATER reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/met-opera-is-a-hits-at-the-box-office.html | MET OPERA IS A HITS AT THE BOX OFFICE | False | By Bernard Holland | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/scouting-homecoming.html | SCOUTING; Homecoming | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/iran-says-mcfarlane-and-4-others-went-to-tehran-on-a-secret-trip.html | IRAN SAYS McFARLANE AND 4 OTHERS WENT TO TEHRAN ON A SECRET TRIP | False | By Bernard Weinraub, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/primus-king-86-of-georgia-battled-whites-only-primary.html | Primus King, 86, of Georgia; Battled Whites-Only Primary | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/l-let-us-not-strive-officiously-to-keep-alive-high-roller-physicians-241686.html | LET US NOT STRIVE OFFICIOUSLY TO KEEP ALIVE; High-Roller Physicians | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/c-corrections-353086.html | CORRECTIONS | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/new-evidence-cancels-verdict-in-70-murder.html | New Evidence Cancels Verdict in '70 Murder | False | | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/sunworld-international-airays-reports-earnings-for-qtr-to-sept-30.html | SUNWORLD INTERNATIONAL AIRAYS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-goodyear-pulls-back-from-print.html | Advertising; Goodyear Pulls Back From Print | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/finance-new-issues-j-p-morgan-sells-7.1-notes-at-par.html | FINANCE/NEW ISSUES; J. P. Morgan Sells 7.1% Notes at Par | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-woodward-chain-buying-wanamaker.html | COMPANY NEWS; WOODWARD CHAIN BUYING WANAMAKER | False | By Isadore Barmash | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/adderly-a-canadian-late-night-action-series.html | 'ADDERLY,' A CANADIAN LATE-NIGHT ACTION SERIES | False | By John J. O'Connor | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/economic-scene-the-monetary-system-shift.html | Economic Scene; The Monetary System Shift | False | By Leonard Silk | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/adolf-busemann-85-dead-designer-of-the-swept-wing.html | Adolf Busemann, 85, Dead; Designer of the Swept Wing | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/song-and-dance-revue-boasts-a-yiddish-twist.html | SONG-AND-DANCE REVUE BOASTS A YIDDISH TWIST | False | By Dena Kleiman | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/l-female-drivers-in-hasidic-bus-case-have-cause-to-complain-241986.html | Female Drivers in Hasidic Bus Case Have Cause to Complain | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | MICKELBERRY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-new-york-state-key-state-senate.html | THE ELECTIONS: A Challenge Is Rebuffed, a Comeback Fails; NEW YORK STATE: Key State Senate Races Are Tightly Contested | False | By Alan Finder | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/american-health-cos-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HEALTH COS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-what-awaits-congress-for-100th-congress-many-problems-that-faced-99th.html | THE ELECTIONS: WHAT AWAITS CONGRESS; FOR 100TH CONGRESS, MANY OF THE PROBLEMS THAT FACED THE 99TH | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/cordis-corporation-reports-earnings-for-qtr-to-spet-30.html | CORDIS CORPORATION reports earnings for Qtr to Spet 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/texas-clements-is-elected-governor.html | TEXAS; CLEMENTS IS ELECTED GOVERNOR | False | By Robert Reinhold, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/spry-on-the-hoof-the-103d-time-around.html | SPRY ON THE HOOF THE 103D TIME AROUND | False | By Robin Finn | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/in-region-s-stores-anger-as-service-falls.html | IN REGION'S STORES, ANGER AS SERVICE FALLS | False | By Dirk Johnson, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/bank-reply-angers-big-investors.html | BANK REPLY ANGERS BIG INVESTORS | False | By Andrew Pollack, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-27.html | TASTY BAKING CO reports earnings for Qtr to Sept 27 | False | | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-indiana-progress-awaits-invitation.html | COMPANY NEWS; Indiana Progress Awaits Invitation | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-club-recalls-its-tie.html | WASHINGTON TALK: BRIEFING; Club Recalls Its Tie | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/l-what-will-keep-hunters-of-pornography-pure-241886.html | What Will Keep Hunters Of Pornography Pure? | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/pro-basketball-notebook-unlikely-rooters-for-clipper-rookie.html | PRO BASKETBALL NOTEBOOK; UNLIKELY ROOTERS FOR CLIPPER ROOKIE | False | By Sam Goldaper | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | PITTWAY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/topics-bombs-bones-critical-oversight.html | Topics: Bombs/Bones; Critical Oversight | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/the-dance-jubilee-gala-for-guild.html | THE DANCE: JUBILEE GALA FOR GUILD | False | By Anna Kisselgoff | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/movies/soul-man-called-racist-by-black-law-students.html | 'Soul Man' Called Racist By Black Law Students | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/the-un-today-nov-5-1986.html | The U.N. Today: Nov. 5, 1986 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/leonard-not-counted-out-of-it.html | LEONARD NOT COUNTED OUT OF IT | False | By Phil Berger | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/leahy-and-kunin-defeat-challengers.html | LEAHY AND KUNIN DEFEAT CHALLENGERS | False | By Fox Butterfield, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-continental-illinois-can-buy-3-banks.html | COMPANY NEWS; Continental Illinois Can Buy 3 Banks | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-measuring-president-s-coattails-democratic-senate-may-impede-reagan.html | THE ELECTIONS: MEASURING THE PRESIDENT'S COATTAILS; DEMOCRATIC SENATE MAY IMPEDE REAGAN | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/william-p-dorney.html | WILLIAM P. DORNEY | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/music-starobin-guitarist.html | MUSIC: STAROBIN, GUITARIST | False | By Tim Page | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/observer-inside-the-suit-a-man.html | OBSERVER; Inside the Suit, a Man! | False | By Russell Baker | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/witness-says-friedman-sought-bribe.html | WITNESS SAYS FRIEDMAN SOUGHT BRIBE | False | By Richard J. Meislin, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/metropolitan-diary-200186.html | METROPOLITAN DIARY | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/the-hungarians-gingerly-recall-day-in-56-when-it-all-changed.html | THE HUNGARIANS, GINGERLY, RECALL DAY IN '56 WHEN IT ALL CHANGED | False | By Michael T. Kaufman, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-duck-stamp-season.html | WASHINGTON TALK: BRIEFING; Duck Stamp Season | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/satellite-music-network-inc-reports-earnings-for-qtr-to-sept-30.html | SATELLITE MUSIC NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-sept-27.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Sept 27 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/a-president-s-limits.html | A PRESIDENT'S LIMITS | False | By R. W. Apple Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/arts/a-derek-walcott-reading.html | A Derek Walcott Reading | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-gillette-shares-climb-4.375.html | COMPANY NEWS; Gillette Shares Climb $4.375 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/inspiration-resources-corp-reports-earnings-for-qtr-to-sept-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/races-for-congress-are-close-upstate.html | RACES FOR CONGRESS ARE CLOSE UPSTATE | False | By Bruce Lambert | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/contras-to-start-new-radio-station.html | CONTRAS TO START NEW RADIO STATION | False | By Stephen Engelberg, Special To The New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/joseph-weinstein.html | JOSEPH WEINSTEIN | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/seligman-associates-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/horizon-air-industries-reports-earnings-for-qtr-to-sept-30.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-officer-held-in-drug-sale.html | METRO DATELINES; Officer Held In Drug Sale | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/around-the-nation-2-convicted-killers-get-stays-of-execution.html | AROUND THE NATION; 2 Convicted Killers Get Stays of Execution | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-people-clampdown-on-case.html | SPORTS PEOPLE; Clampdown on Case | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/five-brooklyn-officers-said-to-face-indictment.html | FIVE BROOKLYN OFFICERS SAID TO FACE INDICTMENT | False | By Todd S. Purdum | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/washington-this-is-democracy.html | WASHINGTON; This Is Democracy? | False | By James Reston | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/tower-federal-savings-reports-earnings-for-qtr-to-sept-30.html | TOWER FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/malone-and-malone-too-much-for-nets.html | MALONE AND MALONE TOO MUCH FOR NETS | False | By Sam Goldaper, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/growing-up-in-three-minute-segments.html | Growing Up, in Three-Minute Segments | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/college-football-notebook-columbia-in-the-elite-of-defeat.html | COLLEGE FOOTBALL NOTEBOOK; COLUMBIA IN THE ELITE OF DEFEAT | False | By Gordon S. White Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-outcomes-south-4-victories-south-bolster-gop-gubernatorial-drive.html | THE ELECTIONS: OUTCOMES IN THE SOUTH; 4 VICTORIES IN SOUTH BOLSTER G.O.P. GUBERNATORIAL DRIVE | False | By Phil Gailey | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/agenda-nov-5-1986.html | AGENDA: NOV. 5, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-connecticut-o-neill-wins-lifts.html | THE ELECTIONS: Changes in Jersey; Continuity in Connecticut; CONNECTICUT: O'Neill Wins and Lifts Party's Assembly Hopes | False | By Richard L. Madden | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/montana-back-ready-to-start.html | MONTANA BACK, READY TO START | False | By Michael Janofsky, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/at-princeton-a-bid-to-draw-more-women.html | AT PRINCETON, A BID TO DRAW MORE WOMEN | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/the-story-behind-the-hostage-story.html | The Story Behind the Hostage Story | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-westchester-county-abzug-beaten.html | THE ELECTIONS: A Challenge Is Rebuffed, a Comeback Fails; WESTCHESTER COUNTY: Abzug Beaten by DioGuardi In House Race | False | By Elizabeth Kolbert, Special To The New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/business-people-litvack-plans-to-resign-from-donovan-leisure.html | BUSINESS PEOPLE; Litvack Plans to Resign From Donovan Leisure | False | By Daniel F. Cuff and Tamar Lewin | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/the-elections-what-awaits-congress-congress-s-real-bicentennial-awaits-1989.html | THE ELECTIONS: WHAT AWAITS CONGRESS; CONGRESS'S REAL BICENTENNIAL AWAITS 1989 | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/food-notes-225786.html | FOOD NOTES | False | By Florence Fabricant | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/the-stage-an-acute-obsession.html | THE STAGE: 'AN ACUTE OBSESSION' | False | By D. J. R.bruckner | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/around-the-world-mozambicans-raid-malawi-s-embassy.html | AROUND THE WORLD; Mozambicans Raid Malawi's Embassy | False | Special to The New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/gun-waving-troops-greet-stray-hopeful.html | Gun-Waving Troops Greet Stray Hopeful | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/carriage-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/hasenfus-says-agents-didn-t-work-on-flights.html | Hasenfus Says Agents Didn't Work on Flights | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/theater/stage-richard-libertini-in-neapolitan-ghosts.html | STAGE: RICHARD LIBERTINI IN 'NEAPOLITAN GHOSTS' | False | By Mel Gussow, Special To The New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/l-goodbye-and-good-riddance-to-revenue-sharing-241786.html | Goodbye and Good Riddance to Revenue Sharing | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/transactions-412786.html | Transactions | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/islanders-roll-by-capitals-7-1.html | ISLANDERS ROLL BY CAPITALS, 7-1 | False | By Craig Wolff, Special To The New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/irene-hawthorne.html | IRENE HAWTHORNE | False | | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/more-emigres-seek-return-to-soviet.html | MORE EMIGRES SEEK RETURN TO SOVIET | False | By David K. Shipler, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/us-moves-to-deport-ex-ss-guard-in-california.html | U.S. MOVES TO DEPORT EX-SS GUARD IN CALIFORNIA | False | By Marcia Chambers, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/step-by-step-butterflying-a-fish.html | STEP BY STEP; Butterflying a Fish | False | By Pierre Franey | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/around-the-world-pakistani-is-gloomy-on-an-afghan-settlement.html | AROUND THE WORLD; Pakistani Is Gloomy On an Afghan Settlement | False | Special to The New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/hot-hearty-soups-a-fall-harvest.html | HOT HEARTY SOUPS, A FALL HARVEST | False | By Olwen Woodier | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/column-one-transport.html | COLUMN ONE: TRANSPORT | False | By Richard Levine | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/elections-democrats-gain-control-senate-drawing-votes-reagan-s-backers-cuomo-d.html | ELECTIONS; DEMOCRATS GAIN CONTROL OF SENATE, DRAWING VOTES OF REAGAN'S BACKERS; CUOMO AND D'AMATO ARE EASY VICTORS; WHAT AWAITS CONGRESS; BROAD G.O.P. LOSSES | False | By E. J. Dionne Jr. | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/60-minute-gourmet-186186.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-of-the-times-why-lefty-got-fired.html | SPORTS OF THE TIMES; WHY LEFTY GOT FIRED | False | By Ira Berkow | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/atlantic-american-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/us-officials-said-to-be-investigating-navy-spy-s-link-to-a-killing.html | U.S. OFFICIALS SAID TO BE INVESTIGATING NAVY SPY'S LINK TO A KILLING | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-people-mcnamara-wins-one.html | SPORTS PEOPLE; McNamara Wins One | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/c-corrections-480786.html | CORRECTIONS | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/2-rikers-guards-die-drugs-suspected.html | 2 RIKERS GUARDS DIE; DRUGS SUSPECTED | False | By Crystal Nix | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/krug-international-reports-earnings-for-qtr-to-sept-30.html | KRUG INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/garden/personal-health-289186.html | PERSONAL HEALTH | False | By Jane Brody | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/because-of-aids-prostitutes-are-urged-not-to-give-blood.html | Because of AIDS, Prostitutes Are Urged Not to Give Blood | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/profit-pressure-at-top-banks.html | PROFIT PRESSURE AT TOP BANKS | False | By Eric N. Berg | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/market-place-photo-outlook-analysts-differ.html | Market Place; Photo Outlook: Analysts Differ | False | By Vartanig G. Vartan | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/company-news-late-october-car-sales-off-6.html | COMPANY NEWS; Late October Car Sales Off 6% | False | Special to the New York Times | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/around-the-world-palestinian-shiite-fight-erupts-anew-in-beirut.html | AROUND THE WORLD; Palestinian-Shiite Fight Erupts Anew in Beirut | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/metro-datelines-guilty-verdict-in-sex-abuse.html | METRO DATELINES; Guilty Verdict In Sex Abuse | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/topics-bombs-bones-fish-story.html | Topics: Bombs/Bones; Fish Story | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/hope-voiced-on-the-remaining-hostages.html | HOPE VOICED ON THE REMAINING HOSTAGES | False | By John Tagliabue, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/business-people-rca-official-gets-a-top-fairchild-job.html | BUSINESS PEOPLE; RCA Official Gets A Top Fairchild Job | False | By Daniel F. Cuff and Tamar Lewin | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/gao-report-finds-sharp-decrease-in-security-clearance.html | G.A.O. REPORT FINDS SHARP DECREASE IN SECURITY CLEARANCE | False | AP | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/richard-yaffe.html | RICHARD YAFFE | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/quotation-of-the-day-480586.html | Quotation of the Day | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-changes-jersey-continuity-connecticut-new-jersey-shapiro-loses-essex.html | THE ELECTIONS: Changes in Jersey; Continuity in Connecticut; NEW JERSEY: Shapiro Loses in Essex County; McDowell Is Winner in Bergen | False | By Joseph F. Sullivan | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/the-elections-tallying-winner-and-losers-d-amato-wins-easily-in-race-for-senate.html | THE ELECTIONS: Tallying Winner and Losers; D'Amato Wins Easily in Race for Senate | False | By Esther B. Fein | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/travelers-corp-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/gotti-in-courtroom-outburst-denies-comment-on-witness.html | GOTTI, IN COURTROOM OUTBURST, DENIES COMMENT ON WITNESS | False | By Leonard Buder | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/scouting-coming-clean-about-steroids.html | SCOUTING; Coming Clean About Steroids | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/us/wider-pattern-of-gang-violence-seen.html | WIDER PATTERN OF GANG VIOLENCE SEEN | False | By William E. Schmidt, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/obituaries/dr-j-lawrence-angel-dies-was-forensic-anthropologist.html | DR. J. LAWRENCE ANGEL DIES; WAS FORENSIC ANTHROPOLOGIST | False | By Irvin Molotsky, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/union-texas-petroleum-reports-earnings-for-qtr-to-sept-30.html | UNION TEXAS PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-ex-publisher-follows-dream-around-world.html | Advertising; Ex-Publisher Follows Dream Around World | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-challenge-rebuffed-comeback-fails-long-island-li-voters-return-5.html | THE ELECTIONS: A Challenge Is Rebuffed, a Comeback Fails; LONG ISLAND: L.I. Voters Return 5 to Congress; Cohalan Appears Victor in Suffolk | False | By Philip S. Gutis | 1986-11-07 | TX 1-931346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/c-corrections-480686.html | CORRECTIONS | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/advertising-jacques-jaunet-drops-agency.html | Advertising Jacques Jaunet Drops Agency | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/for-nakasone-boos-from-an-unmelted-minority.html | FOR NAKASONE, BOOS FROM AN UNMELTED MINORITY | False | By Clyde Haberman, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/scouting-that-covers-it.html | SCOUTING; That Covers It | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/nyregion/elections-region-victorious-incumbents-cuomo-be-pressed-decide-race-for.html | THE ELECTIONS: IN THE REGION, VICTORIOUS INCUMBENTS; CUOMO TO BE PRESSED TO DECIDE ON RACE FOR PRESIDENT IN '88 | False | By Jeffrey Schmalz | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/world/botha-shuffling-pretoria-cabinet.html | BOTHA SHUFFLING PRETORIA CABINET | False | By Alan Cowell, Special To the New York Times | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/westworld-community-healthcare-reports-earnings-for-qtr-to-sept-30.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/cyclops-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOPS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-sept-30.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/sports/sports-people-ruland-is-sidelined.html | SPORTS PEOPLE; Ruland Is Sidelined | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/managing-the-empire-of-misfortune.html | Managing the Empire of Misfortune | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/business/damon-creations-inc-reports-earnings-for-qtr-to-oct-4.html | DAMON CREATIONS INC reports earnings for Qtr to Oct 4 | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-05 | 1986-11-05 | https://www.nytimes.com/1986/11/05/opinion/l-let-us-not-strive-officiously-to-keep-alive-479086.html | Let Us Not Strive Officiously to Keep Alive | False | | 1986-11-07 | TX 1-931346 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/federal-judge-backs-addition-of-590-inmates-on-rikers-i.html | Federal Judge Backs Addition Of 590 Inmates on Rikers I. | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/copter-company-suspends-passenger-flights.html | COPTER COMPANY SUSPENDS PASSENGER FLIGHTS | False | By Dennis Hevesi | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/auction-reveals-dispute-by-artist-and-an-ex-backer.html | AUCTION REVEALS DISPUTE BY ARTIST AND AN EX-BACKER | False | By Rita Reif | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/business-people-vista-of-nathan-s-chief-coney-island-to-wall-st.html | BUSINESS PEOPLE; VISTA OF NATHAN'S CHIEF: CONEY ISLAND TO WALL ST. | False | By Kenneth N. Gilpin and Daniel F. Cuff | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/l-an-image-gone-awry-575686.html | An Image Gone Awry | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/idea-inc-reports-earnings-for-year-to-july-31.html | IDEA INC reports earnings for Year to July 31 | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/for-vienna-us-is-using-its-a-team.html | FOR VIENNA, U.S. IS USING ITS 'A' TEAM | False | By Michael R. Gordon, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | STARTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/kim-dae-jung-offers-a-deal-for-direct-elections-in-1988.html | KIM DAE JUNG OFFERS A DEAL FOR DIRECT ELECTIONS IN 1988 | False | By Susan Chira, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-safeguard-systems-agrees-to-merger.html | COMPANY NEWS; Safeguard Systems Agrees to Merger | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/after-major-victory-o-neill-hints-he-may-seek-re-election-in-1990.html | AFTER MAJOR VICTORY, O'NEILL HINTS HE MAY SEEK RE-ELECTION IN 1990 | False | By Richard L. Madden, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cross-trecker-corporation-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/business-digest-thursday-november-6-1986.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 6, 1986 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/3-plead-guilty-in-bevill-case.html | 3 Plead Guilty In Bevill Case | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-with-old-voters-pluck-some-new-faces-political-crowd-representatives.html | THE ELECTIONS: OUT WITH THE OLD; THE VOTERS PLUCK SOME NEW FACES FROM THE POLITICAL CROWD: REPRESENTATIVES | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/two-women-are-beaten-to-death-and-girl-16-is-apparently-raped.html | TWO WOMEN ARE BEATEN TO DEATH AND GIRL, 16, IS APPARENTLY RAPED | False | By John T. McQuiston | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/fake-flames-have-their-own-charm.html | FAKE FLAMES HAVE THEIR OWN CHARM | False | By Patricia Leigh Brown | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cincinnati-milacron-inc-reports-earnings-for-16wks-to-oct-4.html | CINCINNATI MILACRON INC reports earnings for 16wks to Oct 4 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/elections-facts-figures-balloting-for-state-senate-new-york-s-61-districts.html | THE ELECTIONS: FACTS AND FIGURES; Balloting for State Senate: New York's 61 Districts | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/dance-molissa-fenley-in-geologic-moments.html | DANCE: MOLISSA FENLEY IN 'GEOLOGIC MOMENTS' | False | By Anna Kisselgoff | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/an-1880-house-gets-a-fireplace-for-the-first-time.html | AN 1880 HOUSE GETS A FIREPLACE FOR THE FIRST TIME | False | By Rachel Carley | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cmx-corp-reports-earnings-for-qtr-to-sept-30.html | CMX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/theater/theater-the-war-party-on-black-struggles.html | THEATER: 'THE WAR PARTY,' ON BLACK STRUGGLES | False | By Mel Gussow | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/theater/new-circus-to-perform.html | New Circus to Perform | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/coast-rv-inc-reports-earnings-for-qtr-to-sept-30.html | COAST RV INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/warming-up-for-winter.html | WARMING UP FOR WINTER | False | By Suzanne Slesin | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/ballet-haim-s-gardens-in-premiere.html | BALLET: HAIM'S 'GARDENS' IN PREMIERE | False | By Anna Kisselgoff | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/democrats-rejoice-55-45-senate-margin-but-still-seek-agenda-counter-reagan-many.html | DEMOCRATS REJOICE AT 55-45 SENATE MARGIN BUT STILL SEEK AGENDA TO COUNTER REAGAN; MANY SPLIT TICKETS | False | By Frank Lynn | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/column-one-changes-blending-in.html | COLUMN ONE: CHANGES; Blending In | False | By David W. Dunlap | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/metro-datelines-ex-teamster-is-convicted.html | METRO DATELINES; Ex-Teamster Is Convicted | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-hunt-republican-ready-for-lone-stand-helm.html | THE ELECTIONS: THE STORY IN SOME KEY STATES; HUNT, A REPUBLICAN, READY FOR LONE STAND AT THE HELM | False | By Dudley Clendinen, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/compuchem-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/elections-facts-figures-vote-totals-for-races-new-york-state-assembly.html | THE ELECTIONS: FACTS AND FIGURES; Vote Totals for Races in the New York State Assembly | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/consumer-rates-cd-s-are-off-a-bit.html | CONSUMER RATES; C.D.'s Are Off a Bit | False | By Robert Hurtado | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/brand-insulations-inc-reports-earnings-for-qtr-to-sept-30.html | BRAND INSULATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/battle-of-the-hmo-s-in-city.html | BATTLE OF THE H.M.O.'S IN CITY | False | By Eric Schmitt | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/single-parents-head-25-of-families-in-us.html | SINGLE PARENTS HEAD 25% OF FAMILIES IN U.S. | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-of-gary-carter-the-big-spit-nuclear-ball-games-and-being-seen-783386.html | OF GARY CARTER, THE BIG SPIT, NUCLEAR BALL GAMES AND BEING SEEN | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/toe-line-or-else-devils-told.html | Toe Line or Else, Devils Told | False | By Alex Yannis | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/metro-datelines-missing-woman-focus-of-inquiry.html | METRO DATELINES; Missing Woman Focus of Inquiry | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/executive-testifies-demand-made-for-bribe-was-not-met.html | EXECUTIVE TESTIFIES DEMAND MADE FOR BRIBE WAS NOT MET | False | By Richard J. Meislin, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/scouting-fish-story.html | SCOUTING; Fish Story | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/gardening-closing-the-garden-for-seasons-end.html | GARDENING; CLOSING THE GARDEN FOR SEASON'S END | False | By Eric Rosenthal | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/lynch-communications-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LYNCH COMMUNICATIONS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/chartwell-group-reports-earnings-for-qtr-to-sept-30.html | CHARTWELL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cna-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-dealing-with-issues-new-efforts-curb-imports-are-expected-legislators.html | THE ELECTIONS: DEALING WITH THE ISSUES; NEW EFFORTS TO CURB IMPORTS ARE EXPECTED BY LEGISLATORS | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/metro-datelines-jersey-proposal-on-principals.html | METRO DATELINES; Jersey Proposal On Principals | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/more-on-the-outcome-and-the-outlook.html | MORE ON THE OUTCOME AND THE OUTLOOK | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/matec-corp-reports-earnings-for-qtr-to-sept-30.html | MATEC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-subway-miracle-783486.html | Subway Miracle | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/theater/colored-museum-is-author-s-exorcism.html | 'COLORED MUSEUM' IS AUTHOR'S EXORCISM | False | By Jeremy Gerard | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/seaport-corp-reports-earnings-for-qtr-to-sept-30.html | SEAPORT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-people-seaver-a-free-agent.html | SPORTS PEOPLE; Seaver a Free Agent | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-thaw-at-chevron.html | COMPANY NEWS; Thaw at Chevron | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-vote-2-top-races-affirms-shift-conservative.html | THE ELECTIONS: THE STORY IN SOME KEY STATES; VOTE IN 2 TOP RACES AFFIRMS SHIFT FROM CONSERVATIVE REPUBLICANISM | False | By Fox Butterfield, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/elections-facts-figures-vote-for-city-courts-queens-borough-president.html | THE ELECTIONS: FACTS AND FIGURES; Vote for City Courts and Queens Borough President | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/lawns-may-give-wat-to-wildflowers.html | LAWNS MAY GIVE WAT TO WILDFLOWERS | False | By Joan Lee Faust | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/bel-fuse-inc-reports-earnings-for-qtr-to-sept-30.html | BEL FUSE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/occidental-audit-report.html | Occidental Audit Report | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/vertex-communications-reports-earnings-for-qtr-to-sept-30.html | VERTEX COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/c-corrections-783886.html | CORRECTIONS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/butler-international-reports-earnings-for-qtr-to-sept-30.html | BUTLER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/at-t-seeks-to-ease-fears-on-layoff-reports.html | A.T.&T. SEEKS TO EASE FEARS ON LAYOFF REPORTS | False | By Calvin Sims | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-tuesday-s-election-results-states-makeup-100th-congress-new-house.html | THE ELECTIONS: TUESDAY'S ELECTION RESULTS IN THE STATES AND MAKEUP OF THE 100th CONGRESS; The New House of Representatives | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/baron-data-systems-reports-earnings-for-qtr-to-sept-30.html | BARON DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cue-industries-reports-earnings-for-qtr-to-oct-4.html | CUE INDUSTRIES reports earnings for Qtr to Oct 4 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/starrett-l-s-co-reports-earnings-for-qtr-to-sept-30.html | STARRETT, L S CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-facts-and-figures-voting-in-suburban-counties.html | THE ELECTIONS: FACTS AND FIGURES; Voting in Suburban Counties | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/club-s-activities-linked-to-killings.html | CLUB'S ACTIVITIES LINKED TO KILLINGS | False | By Marcia Chambers, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/article-692486-no-title.html | Article 692486 -- No Title | False | By Richard Levine | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/britton-lee-inc-reports-earnings-for-qtr-to-sept-30.html | BRITTON LEE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/life-of-indiana-reports-earnings-for-qtr-to-sept-30.html | LIFE OF INDIANA reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/the-elections-facts-and-figures-tallies-for-us-senator-and-statewide-offices.html | THE ELECTIONS: FACTS AND FIGURES; Tallies for U.S. Senator and Statewide Offices | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/a-calendar-of-events-crafts-home-repairs.html | A CALENDAR OF EVENTS: CRAFTS, HOME REPAIRS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/q-a-514286.html | Q&A | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/south-africans-close-40-black-schools.html | SOUTH AFRICANS CLOSE 40 BLACK SCHOOLS | False | By Alan Cowell, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/general-metal-abrasives-reports-earnings-for-qtr-to-sept-30.html | GENERAL METAL & ABRASIVES reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/state-democrats-add-house-seat-with-a-close-victory-in-rochester.html | STATE DEMOCRATS ADD HOUSE SEAT WITH A CLOSE VICTORY IN ROCHESTER | False | By James Barron | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/military-contractor-says-ex-meese-deputy-is-its-capital-aide.html | MILITARY CONTRACTOR SAYS EX-MEESE DEPUTY IS ITS CAPITAL AIDE | False | By Josh Barbanel | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/un-assembly-again-issues-call-for-soviet-pullout-in-afghanistan.html | U.N. ASSEMBLY AGAIN ISSUES CALL FOR SOVIET PULLOUT IN AFGHANISTAN | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/plm-cos-reports-earnings-for-qtr-to-sept-30.html | PLM COS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/jersey-advocate-sees-a-peril-in-life-support-cases.html | JERSEY ADVOCATE SEES A PERIL IN LIFE-SUPPORT CASES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/omnicom-group-reports-earnings-for-qtr-to-sept-30.html | OMNICOM GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | FERROFLUIDICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/phoenix-medical-techology-reports-earnings-for-qtr-to-sept-30.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/among-filipino-communist-soldiers-esprit-is-said-to-droop.html | AMONG FILIPINO COMMUNIST SOLDIERS, ESPRIT IS SAID TO DROOP | False | Special to the New York Times | | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/butler-national-corp-reports-earnings-for-qtr-to-april-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to April 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/new-evidence-ends-jersey-man-s-life-term.html | NEW EVIDENCE ENDS JERSEY MAN'S LIFE TERM | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/transactions-749386.html | Transactions | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/bridge-player-takes-a-rare-step-to-rate-opponents-skill.html | Bridge: Player Takes a Rare Step To Rate Opponents' Skill | False | By Alan Truscott | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/tech-ops-inc-reports-earnings-for-qtr-to-sept-30.html | TECH-OPS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-facts-and-figures-voting-for-34-house-members-from-new-york-state.html | THE ELECTIONS: FACTS AND FIGURES; Voting for 34 House Members From New York State | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/theater/fund-is-set-up-to-promote-new-plays.html | Fund Is Set Up to Promote New Plays | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/comdial-corp-reports-earnings-for-qtr-to-sept-30.html | COMDIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/blacks-cast-pivotal-ballets-in-four-key-senate-races-data-show.html | BLACKS CAST PIVOTAL BALLETS IN FOUR KEY SENATE RACES, DATA SHOW | False | By Lena Williams | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/century-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/datasouth-computer-corp-reports-earnings-for-qtr-to-sept-30.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/islanders-still-on-rocky-road.html | ISLANDERS STILL ON ROCKY ROAD | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/around-the-world-bbc-rejects-charges-of-biased-coverage.html | AROUND THE WORLD; BBC Rejects Charges Of Biased Coverage | False | Special to The New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/finance-new-issues-refunding-bonds-for-harvard.html | FINANCE/NEW ISSUES; Refunding Bonds For Harvard | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/liberty-financial-group-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/hers.html | HERS | False | By Barbara Lazear Ascher: Barbara Lazear Ascher Is An Author Whose Collection of Essays, Playing After Dark,Was Recently Published By Doubleday. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/kentucky-central-life-inurance-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-noted-in-brief-the-sos-band-atlanta-pop-funk.html | MUSIC/NOTED IN BRIEF; The S.O.S. Band, Atlanta Pop-Funk | False | By Stephen Holden | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-the-likely-new-hands-at-the-helm.html | WASHINGTON TALK; The Likely New Hands at the Helm | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/inch-by-inch-toward-arms-control-reagans-evolution-on-security.html | Inch by Inch Toward Arms Control; Reagan's Evolution on Security | False | By Arthur Macy Cox | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/utah-medical-products-inc-reports-earnings-for-qtr-to-sept-30.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/mem-co-inc-reports-earnings-for-qtr-to-sept-30.html | MEM CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/jazz-a-tribute-to-benny-goodman.html | JAZZ: A TRIBUTE TO BENNY GOODMAN | False | By John S. Wilson | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/wagner-urges-4-billion-plan-for-new-schools.html | WAGNER URGES $4 BILLION PLAN FOR NEW SCHOOLS | False | By Jane Perlez | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/perelman-is-said-to-sell-cpc-stock.html | PERELMAN IS SAID TO SELL CPC STOCK | False | By Robert J. Cole | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/finance-new-issues-634386.html | FINANCE/NEW ISSUES; | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/obituaries/eddie-lockjaw-davis-dies-saxophonist-with-jazz-greats.html | Eddie (Lockjaw) Davis Dies; Saxophonist With Jazz Greats | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/nevada-power-co-reports-earnings-for-qtr-to-sept-30.html | NEVADA POWER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/coors-adolph-co-reports-earnings-for-16wks-to-oct-5.html | COORS, ADOLPH CO reports earnings for 16wks to Oct 5 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/players-forward-progress.html | PLAYERS; FORWARD PROGRESS? | False | By Roy S. Johnson | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-days-of-wine-and-colombia.html | WASHINGTON TALK: BRIEFING; Days of Wine and Colombia | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-sept.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/scouting-giving-their-all-for-alma-mater.html | SCOUTING; Giving Their All For Alma Mater | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/business-people-charles-bronfman-adds-seagram-post.html | BUSINESS PEOPLE; CHARLES BRONFMAN ADDS SEAGRAM POST | False | By Kenneth N. Gilpin and Daniel F. Cuff | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/excerpts-from-speech-by-shultz-in-vienna.html | EXCERPTS FROM SPEECH BY SHULTZ IN VIENNA | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | CIRCUIT RESEARCH LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/home-beat-a-shop-offering-artisans-work.html | HOME BEAT; A SHOP OFFERING ARTISANS' WORK | False | By Elaine Louie | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-prosecutors-at-the-least-have-trial-experience-563786.html | Prosecutors, at the Least, Have Trial Experience | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/prosecutors-back-plea-bargain-in-navy-spy-case.html | PROSECUTORS BACK PLEA BARGAIN IN NAVY SPY CASE | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/chrysler-faces-910000-fine-on-safety-charges.html | CHRYSLER FACES $910,000 FINE ON SAFETY CHARGES | False | By Kenneth B. Noble, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/piano-william-black-recital.html | PIANO: WILLIAM BLACK RECITAL | False | By Tim Page | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/boxing-notebook-technology-in-hype-for-100-million-gate.html | Boxing Notebook; TECHNOLOGY IN HYPE FOR $100 MILLION GATE | False | By Phil Berger | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cambridge-analytical-reports-earnings-for-qtr-to-sept-30.html | CAMBRIDGE ANALYTICAL reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/jazz-2-groups-improvise.html | JAZZ: 2 GROUPS IMPROVISE | False | By John Rockwell | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/technology-electronic-car-steering.html | Technology; Electronic Car Steering | False | By Calvin Sims | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/us-and-soviet-work-late-in-vienna-on-arms-control.html | U.S. AND SOVIET WORK LATE IN VIENNA ON ARMS CONTROL | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-new-trade-publication-planned.html | Advertising; New Trade Publication Planned | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-fonda-s-beef.html | WASHINGTON TALK: BRIEFING; Fonda's Beef | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/crs-sirrine-inc-reports-earnings-for-qtr-to-sept-30.html | CRS SIRRINE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-with-old-voters-pluck-some-new-faces-political-crowd-governors.html | THE ELECTIONS: OUT WITH THE OLD; THE VOTERS PLUCK SOME NEW FACES FROM THE POLITICAL CROWD: GOVERNORS | | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/dow-up-to-1899.04-on-heavy-volume.html | DOW UP TO 1,899.04 ON HEAVY VOLUME | False | By John Crudele | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/helpful-hardware-device-for-mounting-answering-machines.html | HELPFUL HARDWARE; DEVICE FOR MOUNTING ANSWERING MACHINES | False | By Daryln Brewer | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/for-women-of-mexico-a-new-political-beacon.html | FOR WOMEN OF MEXICO, A NEW POLITICAL BEACON | False | By William Stockton | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-nl-delays-spinoff.html | COMPANY NEWS; NL Delays Spinoff | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/the-bottom-line-knicks-sinking.html | The Bottom Line: Knicks Sinking | False | By Roy S. Johnson, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/pulitzer-winner-at-newsday-is-named-executive-editor.html | PULITZER WINNER AT NEWSDAY IS NAMED EXECUTIVE EDITOR | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/13-are-sentenced-in-suriname-plot.html | 13 ARE SENTENCED IN SURINAME PLOT | False | By Frances Frank Marcus, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/elections-facts-figures-results-connecticut-races-state-offices-us-senate.html | THE ELECTIONS: FACTS AND FIGURES; Results in Connecticut Races: State Offices, U.S. Senate | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/nba-celtics-outpace-pacers.html | N.B.A.; CELTICS OUTPACE PACERS | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cotton-states-life-health-co-reports-earnings-for-qtr-to-sept-30.html | COTTON STATES LIFE & HEALTH CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/voters-rebuff-to-reagan-s-vision.html | VOTERS' REBUFF TO REAGAN'S VISION | False | By R. W. Apple Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/centerior-energy-reports-earnings-for-qtr-to-sept-30.html | CENTERIOR ENERGY reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-dealing-with-issues-hopefuls-88-race-see-new-political-contours.html | THE ELECTIONS: DEALING WITH THE ISSUES; HOPEFULS IN '88 RACE SEE NEW POLITICAL CONTOURS | False | By Phil Gailey | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/8-indicted-in-mail-fraud-scheme-in-handling-of-freight-in-bayonne.html | 8 INDICTED IN MAIL FRAUD SCHEME IN HANDLING OF FREIGHT IN BAYONNE | False | By Robert Hanley, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-of-gary-carter-the-big-spit-nuclear-ball-games-and-being-seen-783286.html | OF GARY CARTER, THE BIG SPIT, NUCLEAR BALL GAMES AND BEING SEEN | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/agenda-nov-6-1986.html | AGENDA: Nov. 6, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-tuesday-s-election-results-states-makeup-100th-congress-new-united.html | THE ELECTIONS: TUESDAY'S ELECTION RESULTS IN THE STATES AND MAKEUP OF THE 100th CONGRESS; The New United States Senate | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/texas-medical-center-gives-life-to-houston-but-the-outlook-is-uncertain.html | TEXAS MEDICAL CENTER GIVES LIFE TO HOUSTON, BUT THE OUTLOOK IS UNCERTAIN | False | By Peter Applebome, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/when-the-problem-in-the-apartment-is-too-much-heat.html | WHEN THE PROBLEM IN THE APARTMENT IS TOO MUCH HEAT | False | By Willam R. Greer | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/planners-accused-of-fraud.html | PLANNERS ACCUSED OF FRAUD | False | By Leonard Sloane | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/c-corrections-783986.html | CORRECTIONS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/soviet-emigre-family-arrives-in-israel-in-the-leukemia-case.html | SOVIET EMIGRE FAMILY ARRIVES IN ISRAEL IN THE LEUKEMIA CASE | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/equitable-resources-inc-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/after-a-37-year-absence-us-vessels-visit-china.html | AFTER A 37-YEAR ABSENCE, U.S. VESSELS VISIT CHINA | False | By Edward A. Gargan, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-ethan-allen.html | ADVERTISING; Ethan Allen | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-a-bank-s-best-friend-563886.html | A Bank's Best Friend | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-sept-30.html | HEALTHSOUTH REHABILITATION reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/reshaping-set-in-management-of-shuttle-fleet.html | RESHAPING SET IN MANAGEMENT OF SHUTTLE FLEET | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/haight-feels-like-a-jet-at-last.html | HAIGHT FEELS LIKE A JET AT LAST | False | By Gerald Eskenazi | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/action-industries-reports-earnings-for-qtr-to-sept-27.html | ACTION INDUSTRIES reports earnings for Qtr to Sept 27 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/the-elections-fate-of-the-reagn-agenda-reagn-vows-to-finish-his-revolution.html | THE ELECTIONS: FATE OF THE REAGAN AGENDA; REAGAN VOWS TO FINISH HIS 'REVOLUTION' | False | By Bernard Weinraub, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/quotation-of-the-day-770186.html | Quotation of the Day | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-fallon-mcelligott-gets-lee-apparel-account.html | ADVERTISING; Fallon McElligott Gets Lee Apparel Account | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-the-new-york-times-cbs-news-poll-the-vote-in-new-york.html | THE ELECTIONS: THE NEW YORK TIMES/CBS NEWS POLL; The Vote in New York | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/cairo-s-flood-of-people-destroys-nile-farmlands.html | CAIRO'S FLOOD OF PEOPLE DESTROYS NILE FARMLANDS | False | By John Kifner, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/charvoz-carsen-corp-reports-earnings-for-year-to-july-31.html | CHARVOZ-CARSEN CORP reports earnings for Year to July 31 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/national-horse-show-us-can-t-repeat-in-rider-rematch.html | NATIONAL HORSE SHOW; U.S. CAN'T REPEAT IN RIDER REMATCH | False | By Robin Finn | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | GENRAD INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/drug-charge-against-officer.html | Drug Charge Against Officer | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/books/judge-refuses-to-block-jd-salinger-biography.html | Judge Refuses to Block J.D. Salinger Biography | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/election-leaves-the-balance-of-power-unchanged-in-new-york-legislature.html | ELECTION LEAVES THE BALANCE OF POWER UNCHANGED IN NEW YORK LEGISLATURE | False | By Alan Finder | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-dealing-with-issues-propositions-tax-curbs-yes-abortion-limits-no.html | THE ELECTIONS: DEALING WITH THE ISSUES; PROPOSITIONS: TAX CURBS, YES: ABORTION LIMITS, NO | False | By John Herbers | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-with-old-voters-pluck-some-new-faces-political-crowd-senators.html | THE ELECTIONS: OUT WITH THE OLD; THE VOTERS PLUCK SOME NEW FACES FROM THE POLITICAL CROWD: SENATORS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES inc reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/israelis-sign-an-accord-on-star-wars-plan.html | Israelis Sign an Accord On 'Star Wars' Plan | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/bond-issues-a-scorecard.html | Bond Issues: A Scorecard | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/spire-corp-reports-earnings-for-qtr-to-sept-30.html | SPIRE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/philippine-legislative-elections-set-for-may-1987.html | PHILIPPINE LEGISLATIVE ELECTIONS SET FOR MAY 1987 | False | By Seth Mydans, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-facts-and-figures-statwide-candidates.html | THE ELECTIONS: FACTS AND FIGURES; Statwide Candidates | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/us-looks-at-ways-to-free-hostages.html | U.S. LOOKS AT WAYS TO FREE HOSTAGES | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/bio-medicus-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-MEDICUS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/adac-laboratories-reports-earnings-for-qtr-to-sept-28.html | ADAC LABORATORIES reports earnings for Qtr to Sept 28 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/mixed-bag-for-small-business.html | MIXED BAG FOR SMALL BUSINESS | False | By Gary Klott, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/around-the-nation-protest-in-hattiesburg-ends-with-hiring-pact.html | AROUND THE NATION; Protest in Hattiesburg Ends With Hiring Pact | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/scholars-warn-vatican-of-danger-of-frescoes.html | SCHOLARS WARN VATICAN OF DANGER OF FRESCOES | False | By Douglas C. McGill | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-jubilant-democrats-hail-southern-senate-gains.html | THE ELECTIONS: THE STORY IN SOME KEY STATES; JUBILANT DEMOCRATS HAIL SOUTHERN SENATE GAINS | False | By William E. Schmidt, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/i-don-t-take-new-york-city-s-water-for-granted-564386.html | Don't Take New York City's Water for Granted | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/mexicans-expecting-no-good-of-immigration-law.html | MEXICANS EXPECTING NO GOOD OF IMMIGRATION LAW | False | By William Stockton, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/leona-helmsley-is-said-to-evade-sales-taxes.html | LEONA HELMSLEY IS SAID TO EVADE SALES TAXES | False | By Kirk Johnson | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-minority-no-more.html | WASHINGTON TALK: BRIEFING; Minority No More | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | GEICO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/brenner-companies-inc-reports-earnings-for-qtr-to-aug-31.html | BRENNER COMPANIES INC reports earnings for Qtr to Aug 31 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/c-corrections-706586.html | CORRECTIONS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-of-the-times-is-larry-brown-next-for-knicks.html | SPORTS OF THE TIMES; IS LARRY BROWN NEXT FOR KNICKS? | False | By Dave Anderson | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-familiar-names-alabama-wallace-folsom-win.html | THE ELECTIONS: THE STORY IN SOME KEY STATES; Familiar Names in Alabama: A Wallace and a Folsom Win | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/critic-s-notebook-when-a-rock-hit-brings-the-blues.html | CRITIC'S NOTEBOOK; WHEN A ROCK HIT BRINGS THE BLUES | False | By Jon Pareles | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-noted-in-brief-ophra-yerushalmi-in-liszt-piano-recital.html | MUSIC/NOTED IN BRIEF; Ophra Yerushalmi In Liszt Piano Recital | False | By Will Crutchfield | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/rangers-take-familiar-route-to-defeat.html | RANGERS TAKE FAMILIAR ROUTE TO DEFEAT | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/movies/films-show-history-of-black-social-dancing.html | FILMS SHOW HISTORY OF BLACK SOCIAL DANCING | False | By Jack Anderson | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/finance-new-issues-hempstead-unit-in-remarketing.html | FINANCE/NEW ISSUES; Hempstead Unit In Remarketing | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/books/books-of-the-times-650186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/national-guardian-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/oil-project-reported-off.html | Oil Project Reported Off | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-lear-siegler-plans-meeting-with-afg.html | COMPANY NEWS; Lear Siegler Plans Meeting With AFG | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-noted-in-brief-elise-witt-ensemble-in-music-from-south.html | MUSIC/NOTED IN BRIEF; Elise Witt Ensemble In Music From South | False | By Jon Pareles | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/address-by-soviet-foreign-minister.html | ADDRESS BY SOVIET FOREIGN MINISTER | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/hostages-envoy-reports-a-delay.html | HOSTAGES ENVOY REPORTS A DELAY | False | By John Tagliabue, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/morse-shoe-inc-reports-earnings-for-qtr-to-sept-30.html | MORSE SHOE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/rockwell-net-up-16.html | Rockwell Net Up 16% | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/amgen-reports-earnings-for-qtr-to-sept-30.html | AMGEN reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/del-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-facts-and-figures-returns-in-jersey-elections.html | THE ELECTIONS: FACTS AND FIGURES; Returns in Jersey Elections | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/opera-changes-in-boheme.html | OPERA: CHANGES IN 'BOHEME' | False | By Tim Page | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-reebok-agency-race.html | ADVERTISING; Reebok Agency Race | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/tofutti-brands-reports-earnings-for-year-to-aug-2.html | TOFUTTI BRANDS reports earnings for Year to Aug 2 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/president-set-to-sign-bill-on-aliens-today.html | President Set to Sign Bill on Aliens Today | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/subway-exit-safety-is-found-to-improve.html | Subway-Exit Safety Is Found to Improve | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | CONTINUUM CO reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/around-the-nation-54-denied-appointment-to-boston-police-force.html | AROUND THE NATION; 54 Denied Appointment To Boston Police Force | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/us-report-warns-of-hazard-of-lead-in-drinking-water.html | U.S. REPORT WARNS OF HAZARD OF LEAD IN DRINKING WATER | False | By Philip Shabecoff, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-sears-officer-named.html | COMPANY NEWS; Sears Officer Named | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/music-aprile-millo-soprano-in-recital.html | MUSIC: APRILE MILLO, SOPRANO, IN RECITAL | False | By Will Crutchfield | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-of-gary-carter-the-big-spit-nuclear-ball-games-and-being-seen-684086.html | Of Gary Carter, the Big Spit, Nuclear Ball Games and Being Seen | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/players-ewing-s-now-quiet-on-the-court-too.html | PLAYERS; EWING'S NOW QUIET ON THE COURT, TOO | False | By Roy S. Johnson | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/long-abused-hudson-thrives-again.html | LONG-ABUSED HUDSON THRIVES AGAIN | False | By Sara Rimer, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/elections-savoring-victory-d-amato-flies-jubilant-victory-lap-several-his.html | THE ELECTIONS: SAVORING THE VICTORY; D'AMATO FLIES JUBILANT VICTORY LAP TO SEVERAL OF HIS FAVORITE TOWNS | False | By Esther B. Fein, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/alabama-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | ALABAMA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/advertising-marketing-corp-to-sell-couponing-operations.html | ADVERTISING; Marketing Corp. to Sell Couponing Operations | False | By Philip H. Dougherty | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/two-art-dealers-face-indiana-trial.html | TWO ART DEALERS FACE INDIANA TRIAL | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/kaplan-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KAPLAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/scouting-negative-news.html | SCOUTING; Negative News | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/us-studying-export-spurs.html | U.S. STUDYING EXPORT SPURS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/scouting-the-top-10-of-the-half-century.html | SCOUTING; The Top 10 Of the Half-Century | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/jail-officers-will-work-undercover.html | JAIL OFFICERS WILL WORK UNDERCOVER | False | By Crystal Nix | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-deukmejian-cranston-win-3-judges-are-ousted.html | THE ELECTIONS: THE STORY IN SOME KEY STATES; DEUKMEJIAN AND CRANSTON WIN AS 3 JUDGES ARE OUSTED | False | By Robert Lindsey, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/legal-adviser-for-hasenfus-hints-trial-observer-may-win-release.html | LEGAL ADVISER FOR HASENFUS HINTS TRIAL OBSERVER MAY WIN RELEASE | False | By Stephen Kinzer, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/imtec-inc-reports-earnings-for-qtr-to-sept-30.html | IMTEC INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/vitronics-corp-reports-earnings-for-qtr-to-sept-30.html | VITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-people-johnson-is-second-best.html | SPORTS PEOPLE; Johnson Is Second Best | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/bull-bear-group-inc-reports-earnings-for-qtr-to-sept-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/product-design-engineerng-inc-reports-earnings-for-qtr-to-sept-30.html | PRODUCT DESIGN & ENGINEERNG INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/us-official-in-gatt-job.html | U.S. Official In GATT Job | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/key-rates-788586.html | KEY RATES | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/cosmo-communications-reports-earnings-for-qtr-to-sept-30.html | COSMO COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/the-un-today-nov-6-1986.html | The U.N. Today: Nov. 6, 1986 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/ceradyne-inc-reports-earnings-for-qtr-to-sept-30.html | CERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/abroad-at-home-the-end-begins.html | ABROAD AT HOME; The End Begins | False | By Anthony Lewis | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/acme-united-corp-reports-earnings-for-qtr-to-sept-26.html | ACME UNITED CORP reports earnings for Qtr to Sept 26 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/soviet-offers-east-west-rights-talks-in-moscow.html | SOVIET OFFERS EAST-WEST RIGHTS TALKS IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/immunex-corp-reports-earnings-for-qtr-to-sept-30.html | IMMUNEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/drug-shipments-to-resume-to-treat-rare-disorder.html | DRUG SHIPMENTS TO RESUME TO TREAT RARE DISORDER | False | By Philip M. Boffey, Special To the New York Times | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-meese-sang-another-song-on-affirmative-action-arbitrary-rules-782686.html | MEESE SANG ANOTHER SONG ON AFFIRMATIVE ACTION; Arbitrary Rules | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/new-york-times-cbs-news-poll-portrait-of-the-electorate.html | NEW YORK TIMES/CBS NEWS POLL; Portrait of the Electorate: | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-facts-and-figures-environmental-bond-issue-voting-by-county.html | THE ELECTIONS: FACTS AND FIGURES; Environmental Bond Issue: Voting by County | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/repco-inc-reports-earnings-for-qtr-to-sept-30.html | REPCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/region-seeking-freedom-for-new-caledonia.html | REGION SEEKING FREEDOM FOR NEW CALEDONIA | False | By Barbara Crossette, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/market-place-wall-st-deals-ante-is-raised.html | Market Place; Wall St. Deals: Ante Is Raised | False | By Vartanig G. Vartan | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/sports-people-press-box-coaches.html | SPORTS PEOPLE; Press Box Coaches | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/internal-strife-stirs-iran-to-rethink-foreign-policy.html | INTERNAL STRIFE STIRS IRAN TO RETHINK FOREIGN POLICY | False | By Elaine Sciolino, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/incognito-governor-calls-show.html | INCOGNITO, GOVERNOR CALLS SHOW | False | By Jeffrey Schmalz | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/a-helsinki-report-criticizes-soviet.html | A HELSINKI REPORT CRITICIZES SOVIET | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/carnegie-recital-hall-to-be-renamed.html | CARNEGIE RECITAL HALL TO BE RENAMED | False | By Bernard Holland | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/pope-planning-to-visit-8-cities-in-us-in-1987.html | POPE PLANNING TO VISIT 8 CITIES IN U.S. IN 1987 | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-story-some-key-states-clements-underscores-state-s-economic-woes.html | THE ELECTIONS: THE STORY IN SOME KEY STATES; CLEMENTS UNDERSCORES STATE'S ECONOMIC WOES | False | By Robert Reinhold, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-democrats-set-to-take-reins-on-key-issues.html | WASHINGTON TALK; DEMOCRATS SET TO TAKE REINS ON KEY ISSUES | False | By Steven V. Roberts, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/election-new-voting-patterns-look-88-cuomo-s-solo-campaign-drive-leaves.html | THE ELECTION: NEW VOTING PATTERNS AND A LOOK AT '88; CUOMO'S SOLO CAMPAIGN DRIVE LEAVES UNDERCURRENT OF DISCONTENT IN PARTY | False | By Michael Oreskes | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/essay-the-helpless-hundredth.html | ESSAY; The Helpless Hundredth | False | By William Safire | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/inch-by-inch-toward-arms-control-lessons-of-talks-in-the-60-s.html | INCH BY INCH TOWARD ARMS CONTROL; LESSONS OF TALKS IN THE 60'S | False | Richard N. Gardner, professor of law and international organization at Columbia University, was a participant during the Kennedy Administration in the American-Soviet negotiations on "General and Complete Disarmament." | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/ralph-lauren-not-a-petticoat-to-be-seen.html | RALPH LAUREN: NOT A PETTICOAT TO BE SEEN | False | By Bernadine Morris | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/designs-where-east-meets-west.html | DESIGNS WHERE EAST MEETS WEST | False | By Michael Gross | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/newcomer-beats-prosecutor-of-abuse-cases-in-minnesota.html | Newcomer Beats Prosecutor Of Abuse Cases in Minnesota | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/company-news-celanese-ratifies-severance-pacts.html | COMPANY NEWS; Celanese Ratifies Severance Pacts | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/america-s-cup-favorites-in-a-breeze.html | AMERICA'S CUP; Favorites in a Breeze | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/l-aids-to-hearing-855786.html | Aids to Hearing | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/nets-better-half-is-not-enough.html | NETS' BETTER HALF IS NOT ENOUGH | False | By Sam Goldaper, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/court-critical-of-cts-pill.html | Court Critical Of CTS 'Pill' | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/forschner-group-inc-reports-earnings-for-qtr-to-sept-30.html | FORSCHNER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/the-elections-savoring-the-victory-for-shulman-day-of-triumph-is-day-for-plans.html | THE ELECTIONS: SAVORING THE VICTORY; FOR SHULMAN, DAY OF TRIUMPH IS DAY FOR PLANS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/another-profit-at-commodore.html | Another Profit At Commodore | False | Special to the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/last-marathoner-first-class-spirit.html | LAST MARATHONER: FIRST-CLASS SPIRIT | False | By Robert Mcg. Thomas Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/inside-711286.html | INSIDE | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/opinion/l-of-gary-carter-the-big-spit-nuclear-ball-games-and-being-seen-783186.html | OF GARY CARTER, THE BIG SPIT, NUCLEAR BALL GAMES AND BEING SEEN | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/books/literary-journal-to-print-unfinished-twain-story.html | LITERARY JOURNAL TO PRINT UNFINISHED TWAIN STORY | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/job-stores-reports-earnings-for-qtr-to-aug.31.html | JOB STORES reports earnings for Qtr to aug.31 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/applied-power-inc-reports-earnings-for-year-to-aug.31.html | APPLIED POWER INC reports earnings for Year to Aug 31 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/finance-new-issues-787986.html | FINANCE/NEW ISSUES; | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/pioneer-savings-reports-earnings-for-qtr-to-sept-30.html | PIONEER SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/arts/tv-review-excitement-and-restraint-in-election-coverage.html | TV REVIEW; EXCITEMENT AND RESTRAINT IN ELECTION COVERAGE | False | By John Corry | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/united-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/queens-student-shot-in-dispute-at-auditorium.html | QUEENS STUDENT SHOT IN DISPUTE AT AUDITORIUM | False | By Joseph P. Fried | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/concept-inc-reports-earnings-for-qtr-to-aug.31.html | CONCEPT INC reports earnings for Qtr to Aug 31 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/on-the-radiator-s-right-to-exist-as-design-element.html | ON THE RADIATOR'S RIGHT TO EXIST AS DESIGN ELEMENT | False | By Paula Deitz | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/executives-expecting-trade-shift.html | EXECUTIVES EXPECTING TRADE SHIFT | False | By Susan F. Rasky | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-congress-democrats-in-spotlight-will-they-bask-or-burn.html | WASHINGTON TALK: CONGRESS; Democrats in Spotlight: Will They Bask or Burn? | False | By Jonathan Fuerbringer | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30.html | IMASCO LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/briefs-finance-briefs.html | BRIEFS; FINANCE BRIEFS | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/modular-technology-reports-earnings-for-qtr-to-sept-30.html | MODULAR TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/baby-food-company-indicted-on-juice-fraud.html | BABY FOOD COMPANY INDICTED ON JUICE FRAUD | False | By Leonard Buder | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/community-services-for-elderly-weighed.html | COMMUNITY SERVICES FOR ELDERLY WEIGHED | False | AP | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/elections-with-old-gop-hails-governorship-where-there-never-have-been.html | THE ELECTIONS: OUT WITH THE OLD; G.O.P. HAILS GOVERNORSHIP: 'WHERE THERE NEVER HAVE BEEN REPUBLICANS' | False | By Linda Greenhouse | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/andover-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ANDOVER SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/world/soviet-recalls-red-skelton-gift-a-warplane.html | SOVIET RECALLS RED SKELTON GIFT: A WARPLANE | False | By Theodore Shabad | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-a-texan-way-with-words.html | WASHINGTON TALK: BRIEFING; A Texan Way With Words | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/garden/l-a-crafts-heroine-855286.html | A Crafts Heroine | False | | 1986-11-07 | TX 1-931381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/washington-talk-briefing-a-senate-seer.html | WASHINGTON TALK: BRIEFING; A Senate Seer | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/us/democrats-rejoice-55-45-senate-margin-but-still-seek-agenda-counter-reagan-big.html | DEMOCRATS REJOICE AT 55-45 SENATE MARGIN BUT STILL SEEK AGENDA TO COUNTER REAGAN; BIG POLITICAL SHIFT | False | By E.j. Dionne Jr. | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/obituaries/mack-scism-director-at-theater-of-the-deaf.html | Mack Scism, Director At Theater of the Deaf | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/sports/simms-s-passing-not-fancy.html | Simms's Passing Not Fancy | False | By Frank Litsky, Special To the New York Times | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/nichols-homeshield-inc-reports-earnings-for-qtr-to-sept-30.html | NICHOLS-HOMESHIELD INC reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/general-physics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PHYSICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/science-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/combined-international-corp-reports-earnings-for-qtr-to-sept-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/business/copley-properties-reports-earnings-for-qtr-to-sept-30.html | COPLEY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-06 | 1986-11-06 | https://www.nytimes.com/1986/11/06/nyregion/news-summary-thursday-november-6-1986.html | NEWS SUMMARY: THURSDAY, NOVEMBER 6, 1986 | False | | 1986-11-07 | TX 1-931381 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/off-li-a-lethal-brown-tide-puzzles-marine-scientists.html | OFF L.I., A LETHAL 'BROWN TIDE' PUZZLES MARINE SCIENTISTS | False | By Thomas J. Knudson, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/regis-corporation-reports-earnings-for-qtr-to-sept-30.html | REGIS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/a-rarefied-atmosphere-in-the-feisty-east-village.html | A RAREFIED ATMOSPHERE IN THE FEISTY EAST VILLAGE | False | By William Zimmer | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/style/from-7th-avenue-color-clarity-and-class.html | FROM 7TH AVENUE: COLOR, CLARITY AND CLASS | False | By Bernadine Morris | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/elections-issues-interest-groups-democrat-wins-close-contest-for-house-seat.html | THE ELECTIONS: ISSUES AND INTEREST GROUPS; DEMOCRAT WINS A CLOSE CONTEST FOR HOUSE SEAT | False | By R. W. Apple Jr., Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/grand-metropolitan.html | Grand Metropolitan | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/pretoria-accuses-neighbors-of-a-plot.html | PRETORIA ACCUSES NEIGHBORS OF A PLOT | False | By Alan Cowell, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/president-vetoes-clean-water-bill-citing-high-costs.html | PRESIDENT VETOES CLEAN WATER BILL, CITING HIGH COSTS | False | By Philip Shabecoff, Special To the New York Times | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/devils-down-by-4-stage-late-revival.html | DEVILS, DOWN BY 4, STAGE LATE REVIVAL | False | By Alex Yannis, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/pantasote-inc-reports-earnings-for-qtr-to-sept-30.html | PANTASOTE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-35-catholics-seek-archbishop-s-return.html | AROUND THE NATION; 35 Catholics Seek Archbishop's Return | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/briefs-937686.html | BRIEFS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/mechanical-technology-reports-earnings-for-qtr-to-sept-30.html | MECHANICAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/scouting-a-breeze-for-the-bears-a-bummer-for-the-niners.html | SCOUTING; A BREEZE FOR THE BEARS, A BUMMER FOR THE NINERS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-nathan-s-rejects-16-million-offer.html | COMPANY NEWS; Nathan's Rejects $16 Million Offer | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/walker-telecommunications-reports-earnings-for-qtr-to-sept-30.html | WALKER TELECOMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/whiz-kids-of-hollywood-braving-the-new-york-stage.html | WHIZ KIDS OF HOLLYWOOD BRAVING THE NEW YORK STAGE | False | By Leslie Bennetts | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/c-tec-corp-reports-earnings-for-qtr-to-sept-30.html | C-TEC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/city-and-state-to-sue-to-restore-food-aid-for-homeless-people.html | CITY AND STATE TO SUE TO RESTORE FOOD AID FOR HOMELESS PEOPLE | False | By Howard W. French | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-marlene.html | SCREEN: MARLENE | False | By Vincent Canby | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/it-looks-easy-so-watch-out.html | IT LOOKS EASY, SO WATCH OUT | False | By Frank Litsky, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-blow-to-michigan-s-recovery.html | COMPANY NEWS; BLOW TO MICHIGAN'S RECOVERY | False | By Isabel Wilkerson, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/agenda-nov-7-1986.html | AGENDA: NOV. 7, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/lili-kraus-hungarian-pianist.html | LILI KRAUS, HUNGARIAN PIANIST | False | By John Rockwell | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/c-corrections-081586.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/steel-technologies-reports-earnings-for-qtr-to-sept-30.html | STEEL TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/great-american-management-investent-inc-reports-earnings-for-year-to-july-31.html | GREAT AMERICAN MANAGEMENT & INVESTENT INC reports earnings for Year to July 31 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/abraham-multer-ex-congressman.html | ABRAHAM MULTER, EX-CONGRESSMAN | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/first-capital-holdings-reports-earnings-for-qtr-to-sept-30.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-a-free-market-in-housing-for-new-york-city-884786.html | A Free Market in Housing for New York City | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-uniworld-going-back-to-avon-products.html | ADVERTISING; Uniworld Going Back To Avon Products | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-eyes-on-new-hampshire.html | WASHINGTON TALK: BRIEFING; Eyes on New Hampshire | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/film-something-wild.html | FILM: 'SOMETHING WILD' | False | By Vincent Canby | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-sept-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/business-digest-friday-november-7-1986.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 7, 1986 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/metro-datelines-judge-pays-visit-to-ailing-priest.html | METRO DATELINES; Judge Pays Visit to Ailing Priest | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/in-dakotas-farm-issue-hurt-gop-elsewhere-the-link-is-not-so-clear.html | IN DAKOTAS, FARM ISSUE HURT G.O.P.; ELSEWHERE, THE LINK IS NOT SO CLEAR | False | By William Robbins, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/books/new-book-fair-with-a-past.html | NEW BOOK FAIR WITH A PAST | False | By Richard F. Shepard | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/the-un-today-nov-7-1986.html | The U.N. Today: Nov. 7, 1986 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/theater-brownstone-a-musical.html | THEATER: 'BROWNSTONE,' A MUSICAL | False | By Frank Rich | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/coming-to-defense-of-jet-pass-defense.html | COMING TO DEFENSE OF JET PASS DEFENSE | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/metro-datelines-shelter-on-si-gains-approval.html | METRO DATELINES; Shelter on S.I. Gains Approval | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-nissan-posts-operating-loss.html | COMPANY NEWS; Nissan Posts Operating Loss | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/in-the-nation-politics-and-the-courts.html | IN THE NATION; Politics And the Courts | False | By Tom Wicker | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/general-nutrition-corp-reports-earnings-for-qtr-to-oct-11.html | GENERAL NUTRITION CORP reports earnings for Qtr to Oct 11 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/economic-scene-the-signals-from-the-vote.html | Economic Scene; The Signals From the Vote | False | By Leonard Silk | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/nuclear-plant-plans-dropped.html | Nuclear Plant Plans Dropped | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/safety-aide-tells-of-film-set-blast.html | SAFETY AIDE TELLS OF FILM SET BLAST | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-south-africa-s-expulsion-of-red-cross-bodes-ill-for-prisoners-080086.html | South Africa's Expulsion of Red Cross Bodes Ill for Prisoners | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/marathoner-s-99th-is-his-finest-hour.html | MARATHONER'S 99TH IS HIS FINEST HOUR | False | By Robert Mcg. Thomas Jr. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-magazine-finds-less-is-more.html | ADVERTISING; Magazine Finds Less Is More | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/stein-criticizes-foster-care-program.html | STEIN CRITICIZES FOSTER CARE PROGRAM | False | By Bruce Lambert | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/drama-and-danger-from-wall-to-wall.html | DRAMA AND DANGER FROM WALL TO WALL | False | By Robin Finn | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-betty-blue-by-jean-jacques-beineix.html | SCREEN: 'BETTY BLUE,' BY JEAN-JACQUES BEINEIX | False | By Janet Maslin | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/wedtech-woos-the-white-house.html | Wedtech Woos the White House | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-52-pick-up-a-no-frills-thriller.html | SCREEN: '52 PICK-UP,' A NO-FRILLS THRILLER | False | By Janet Maslin | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-people-bowman-steps-aside.html | SPORTS PEOPLE; Bowman Steps Aside | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-why-the-us-must-reject-moral-totalitarianism-079986.html | Why the U.S. Must Reject Moral Totalitarianism | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/italian-enters-paris-fashion.html | ITALIAN ENTERS PARIS FASHION | False | By Paul Lewis, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/dow-loses-7.45-points-volume-falls.html | Dow Loses 7.45 Points; Volume Falls | False | By Phillip H. Wiggins | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/council-votes-to-broaden-police-panel.html | COUNCIL VOTES TO BROADEN POLICE PANEL | False | By Alan Finder | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-aug-30.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Aug 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/police-identify-two-women-who-were-beaten-to-death.html | Police Identify Two Women Who Were Beaten to Death | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-bid-report-sends-resorts-up-21.75.html | COMPANY NEWS; Bid Report Sends Resorts Up $21.75 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/metro-datelines-man-sentenced-in-theft-series.html | METRO DATELINES; Man Sentenced In Theft Series | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/concern-pleads-guilty-in-jersey-gasoline-fire.html | Concern Pleads Guilty In Jersey Gasoline Fire | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/cosby-show-reruns-draw-a-record-price.html | 'Cosby Show' Reruns Draw a Record Price | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-chrysler-amc-deny-sale-report.html | COMPANY NEWS; Chrysler, A.M.C. Deny Sale Report | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/fela-anikulapo-kuti-nigeria-s-musical-activist.html | FELA ANIKULAPO KUTI, NIGERIA'S MUSICAL ACTIVIST | False | By Jon Pareles | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/wimbledon-profit.html | Wimbledon Profit | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/orpheus-orchestra.html | Orpheus Orchestra | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/05/us/washington-talk-briefing-judge-kaufman-celebrates.html | WASHINGTON TALK: BRIEFING; Judge Kaufman Celebrates | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/leadership-on-schools-urged.html | LEADERSHIP ON SCHOOLS URGED | False | By Leslie Maitland Werner, Special To the New York Times | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/biocraft-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIOCRAFT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/an-art-scene-bristling-with-energy.html | AN ART SCENE BRISTLING WITH ENERGY | False | By John Russell | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/groups-seek-to-bar-top-officer-switch-at-harlem-precinct.html | GROUPS SEEK TO BAR TOP-OFFICER SWITCH AT HARLEM PRECINCT | False | By Ronald Smothers | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/45-feared-killed-in-british-helicopter-crash.html | 45 FEARED KILLED IN BRITISH HELICOPTER CRASH | False | By Francis X. Clines, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/foreign-affairs-step-back-from-folly.html | FOREIGN AFFAIRS; Step Back From Folly | False | By Flora Lewis | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/fidelity-federal-savings-loan-assn-phila-reports-earnings-for-qtr-to-sept-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN (PHILA) reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/grove-hall-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GROVE HALL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/eastern-pilot-in-own-plane-dies-in-runway-crash.html | EASTERN PILOT IN OWN PLANE DIES IN RUNWAY CRASH | False | By Richard Witkin | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/napco-international-reports-earnings-for-qtr-to-sept-30.html | NAPCO INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/knicks-rise-in-west-106-106-95.html | KNICKS RISE IN WEST, 106-95 | False | By Roy S. Johnson, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/interface-flooring-systems-reports-earnings-for-qtr-to-sept-28.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/4-more-bank-failures-in-us.html | 4 More Bank Failures in U.S. | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/continental-general-insurnce-company-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL GENERAL INSURNCE COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/first-central-financial-reports-earnings-for-qtr-to-sept-30.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/hyponex-corp-reports-earnings-for-qtr-to-sept-30.html | HYPONEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/consumer-borrowing-jumped-in-september.html | CONSUMER BORROWING JUMPED IN SEPTEMBER | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/father-and-son-get-spying-terms.html | FATHER AND SON GET SPYING TERMS | False | By Stephen Engelberg, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/general-motors-to-shut-11-plants-29000-workers-will-be-affected.html | GENERAL MOTORS TO SHUT 11 PLANTS; 29,000 WORKERS WILL BE AFFECTED | False | By Steven Prokesch | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/iran-is-said-to-get-us-weapons-aid-in-a-hostage-deal.html | IRAN IS SAID TO GET U.S. WEAPONS AID IN A HOSTAGE DEAL | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/news-summary-friday-november-7-1986.html | NEWS SUMMARY: FRIDAY, NOVEMBER 7, 1986 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-sept-26.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to Sept 26 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-sept-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-people-easier-seeks-trade.html | SPORTS PEOPLE; Easier Seeks Trade | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/scouting-stanford-bans-the-band.html | SCOUTING; Stanford Bans The Band | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-jwt-and-bozell-cut-back-on-personnel.html | ADVERTISING; J.W.T. and Bozell Cut Back on Personnel | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/books/books-of-the-times-850086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/diana-corp-reports-earnings-for-qtr-to-sept-27.html | DIANA CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/ex-leader-of-black-panthers-is-being-held-on-gun-charge.html | Ex-Leader of Black Panthers Is Being Held on Gun Charge | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/a-fall-art-scene-that-s-bristling-with-energy.html | A FALL ART SCENE THAT'S BRISTLING WITH ENERGY | False | By Michael Brenson | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/louis-lorillard-a-co-founder-of-newport-festival-is-dead.html | LOUIS LORILLARD, A CO-FOUNDER OF NEWPORT FESTIVAL, IS DEAD | False | By Thomas W. Ennis | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/inside-971486.html | INSIDE | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-copter-in-prison-escape-is-found-abandoned.html | AROUND THE NATION; Copter in Prison Escape Is Found Abandoned | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-relief-at-plants-in-northeast.html | COMPANY NEWS; Relief at Plants In Northeast | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/quotations-of-the-day-080986.html | Quotations of the Day | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/music/fela-anikulapo-kuti-nigerias-musical-activist.html | Fela Anikulapo Kuti, Nigeria's Musical Activist | False | By Jon Pareles | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/finance-new-issues-company-to-offer-bond-reinsurance.html | FINANCE/NEW ISSUES; Company to Offer Bond Reinsurance | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/deficit-looms-as-key-issue-in-next-congress.html | DEFICIT LOOMS AS KEY ISSUE IN NEXT CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/rummage-sale.html | RUMMAGE SALE | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/persico-jury-is-told-of-vast-criminal-enterprise.html | PERSICO JURY IS TOLD OF 'VAST CRIMINAL ENTERPRISE' | False | By Arnold H. Lubasch | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-the-prize-a-mercedes.html | WASHINGTON TALK: BRIEFING; The Prize: A Mercedes | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/the-screen-tarkovsky-s-sacrifice.html | THE SCREEN: TARKOVSKY'S 'SACRIFICE | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-burroughs-selling-part-of-memorex.html | COMPANY NEWS; Burroughs Selling Part of Memorex | False | By Calvin Sims | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/transactions-054386.html | Transactions | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/hemotec-inc-reports-earnings-for-qtr-to-sept-30.html | HEMOTEC INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/acme-steel-reports-earnings-for-qtr-to-sept-30.html | ACME STEEL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/tobacco-plant-with-firefly-gene-implant-grows.html | TOBACCO PLANT WITH FIREFLY GENE IMPLANT GROWS | False | By Harold M. Schmeck Jr. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/don-t-panic-yet-over-aids.html | Don't Panic, Yet, Over AIDS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-sigourney-weaver-in-half-moon-street.html | SCREEN: SIGOURNEY WEAVER IN 'HALF MOON STREET' | False | By Janet Maslin | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/quake-near-reagan-ranch.html | Quake Near Reagan Ranch | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/entertainer-s-manager-tells-jury-of-his-fear-of-mobsters.html | ENTERTAINER'S MANAGER TELLS JURY OF HIS FEAR OF MOBSTERS | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/gte-sets-buyback-payout-rise-and-stock-split.html | GTE SETS BUYBACK, PAYOUT RISE AND STOCK SPLIT | False | By Robert J. Cole | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-people-holmes-retires.html | SPORTS PEOPLE; Holmes Retires | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-uaw-is-set-back-over-job-security.html | COMPANY NEWS; U.A.W. IS SET BACK OVER JOB SECURITY | False | By Kenneth B. Noble, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/central-jersey-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CENTRAL JERSEY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | ENDEVCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/penalties-to-be-harsher-for-careless-taxpayers.html | PENALTIES TO BE HARSHER FOR CARELESS TAXPAYERS | False | By Gary Klott, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/us-and-soviet-fail-to-advance-arms-issue-beyond-iceland-gains.html | U.S. AND SOVIET FAIL TO ADVANCE ARMS ISSUE BEYOND ICELAND GAINS | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/our-towns-the-landfill-patrol-counts-every-scrap-of-evidence.html | OUR TOWNS; THE LANDFILL PATROL COUNTS EVERY SCRAP OF EVIDENCE | False | By Michael Winerip, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/bridge-brother-sister-and-father-have-sought-world-titles.html | Bridge: Brother, Sister and Father Have Sought World Titles | False | By Alan Truscott | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/vestron-inc-reports-earnings-for-qtr-to-sept-30.html | VESTRON INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/c-corrections-081486.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-of-the-times-clyde-and-pearl-for-hoop-hall.html | SPORTS OF THE TIMES; CLYDE AND PEARL FOR HOOP HALL | False | By Ira Berkow | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/entex-energy-development-ltd-reports-earnings-for-qtr-to-sept-30.html | ENTEX ENERGY DEVELOPMENT LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/care-enterprises-reports-earnings-for-qtr-to-sept-30.html | CARE ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/amc-entertainment-reports-earnings-for-qtr-to-sept-30.html | AMC ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-gm-closings-surprise-perot.html | COMPANY NEWS; G.M. Closings Surprise Perot | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/around-the-world-israeli-leftists-meet-briefly-with-plo.html | AROUND THE WORLD; ISRAELI LEFTISTS MEET BRIEFLY WITH P.L.O. | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/american-reliance-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/giant-piper-exploration-inc-reports-earnings-for-year-to-july-31.html | GIANT PIPER EXPLORATION INC reports earnings for Year to July 31 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/sale-of-schwab-not-ruled-out.html | Sale of Schwab Not Ruled Out | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/america-s-cup-usa-wins-after-rival-drops-out.html | AMERICA'S CUP; USA WINS AFTER RIVAL DROPS OUT | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/record-spending-in-congressional-campaign-had-mixed-results-at-polls.html | RECORD SPENDING IN CONGRESSIONAL CAMPAIGN HAD MIXED RESULTS AT POLLS | False | By Martin Tolchin | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/holly-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | HOLLY SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/statement-by-shultz-at-news-conference.html | STATEMENT BY SHULTZ AT NEWS CONFERENCE | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-falling-soviet-rocket-glows-over-western-sky.html | AROUND THE NATION; Falling Soviet Rocket Glows Over Western Sky | False | By United Press International | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/corrections-318386.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/toward-nuclear-energy-safety.html | Toward Nuclear-Energy Safety | False | By Walter Wallman: Walter Wallmann Is West Germany'S Minister of Environment, Protection of Nature and Nuclear Reactor Safety, A Post Created In the Wake of Chernobyl. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/no-bank-loans-for-pinochet.html | No Bank Loans for Pinochet | False | By Cynthia Brown: Cynthia Brown Is Associate Director of Americas Watch, A Human Rights Organization. | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/business/high-plains-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HIGH PLAINS OIL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/opera-romeo-et-juliette.html | OPERA: 'ROMEO ET JULIETTE | False | By Donal Henahan | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-cpc-stock-sold.html | COMPANY NEWS; CPC Stock Sold | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/college-football-notebook-one-lockbaum-is-more-than-enough.html | COLLEGE FOOTBALL NOTEBOOK; ONE LOCKBAUM IS MORE THAN ENOUGH | False | By William N. Wallace | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/datarex-systems-reports-earnings-for-qtr-to-sept-30.html | DATAREX SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/big-bear-inc-reports-earnings-for-13wks-to-aug-30.html | BIG BEAR INC reports earnings for 13wks to Aug 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/hosposable-products-reports-earnings-for-qtr-to-sept-30.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/framingham-savings-bank-reports-earnings-for-qtr-to-sept-30.html | FRAMINGHAM SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/marines-is-not-a-nice-word-in-nicaragua-s-lexicon.html | MARINES IS NOT A NICE WORD IN NICARAGUA'S LEXICON | False | By Stephen Kinzer, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-south-africa-s-expulsion-of-red-cross-bodes-ill-for-prisoners-misguided-boycott-885086.html | South Africa's Expulsion of Red Cross Bodes Ill for Prisoners; Misguided Boycott | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/column-one-the-press.html | COLUMN ONE: THE PRESS | False | By Susan Heller Anderson | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/follow-up-on-fetal-health.html | Follow Up on Fetal Health? | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/business-people-top-executive-changes-set-to-begin-at-sun-co.html | BUSINESS PEOPLE; Top Executive Changes Set to Begin at Sun Co. | False | By Leonard Sloane and Daniel F. Cuff | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-sept-30.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/shoney-s-south-inc-reports-earnings-for-qtr-to-oct-5.html | SHONEY'S SOUTH INC reports earnings for Qtr to Oct 5 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/cullum-companies-inc-reports-earnings-for-qtr-to-oct-18.html | CULLUM COMPANIES INC reports earnings for Qtr to Oct 18 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/css-industries-reports-earnings-for-qtr-to-sept-30.html | CSS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/dining-out-guide-new-midtown.html | Dining Out Guide; New, Midtown | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/atlantic-permanent-fedral-savings-loan-assn-reports-earnings-for-year-to-sept-30.html | ATLANTIC PERMANENT FEDRAL SAVINGS & LOAN ASSN reports earnings for Year to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/big-board-chicago-merc-link-studied.html | BIG BOARD-CHICAGO MERC LINK STUDIED | False | By Kenneth N. Gilpin | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/cbs-offers-monte-carlo-starring-joan-collins.html | CBS OFFERS 'MONTE CARLO,' STARRING JOAN COLLINS | False | By John J. O'Connor | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/udc-universal-development-lp-reports-earnings-for-qtr-to-sept-30.html | UDC UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/barry-elected-to-third-term-as-mayor-of-nations-capital.html | Barry Elected to Third Term As Mayor of Nation's Capital | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/executive-testifies-he-urged-that-some-bribes-be-ended.html | EXECUTIVE TESTIFIES HE URGED THAT SOME BRIBES BE ENDED | False | By Richard J. Meislin, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/abu-nidal-tied-to-turkish-attack.html | ABU NIDAL TIED TO TURKISH ATTACK | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/mlx-corp-reports-earnings-for-qtr-to-sept-30.html | MLX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/john-kelly-a-master-of-melange.html | JOHN KELLY, A MASTER OF MELANGE | False | By Stephen Holden | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-fiat-bests-ford-in-bid-for-alfa.html | COMPANY NEWS; FIAT BESTS FORD IN BID FOR ALFA | False | By Roberto Suro, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/it-s-a-5-1-2-pound-girl-for-the-shcharanskys.html | It's a 5 1/2-Pound Girl For the Shcharanskys | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/gartner-group-reports-earnings-for-qtr-to-sept-30.html | GARTNER GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/elections-prospects-for-agenda-economic-bills-called-likely-democratic-senate.html | THE ELECTIONS: PROSPECTS FOR AN AGENDA; ECONOMIC BILLS CALLED LIKELY IN DEMOCRATIC SENATE | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/elections-issues-interest-groups-women-assess-vote-some-losses-big-gain.html | THE ELECTIONS: ISSUES AND INTEREST GROUPS; WOMEN ASSESS THE VOTE: SOME LOSSES, A BIG GAIN | False | By Maureen Dowd | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/rival-afghans-come-to-blows-at-un.html | RIVAL AFGHANS COME TO BLOWS AT U.N. | False | By Elaine Sciolino, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/bill-moyers-is-expected-to-keep-tie-to-cbs-news.html | BILL MOYERS IS EXPECTED TO KEEP TIE TO CBS NEWS | False | By Peter J. Boyer | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/finance-new-issues-dealers-offer-a-variety-of-mortgage-securities.html | FINANCE/NEW ISSUES; Dealers Offer a Variety Of Mortgage Securities | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-bryan-brown-in-tai-pan.html | SCREEN: BRYAN BROWN IN 'TAI-PAN' | False | By Walter Goodman | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/nfl-matchups-bears-leaning-to-tomczak.html | N.F.L. MATCHUPS; BEARS LEANING TO TOMCZAK | False | By Michael Janofsky | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/marsh-supermarkets-reports-earnings-for-qtr-to-oct-11.html | MARSH SUPERMARKETS reports earnings for Qtr to Oct 11 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/manila-coup-plot-reported-military-chief-issues-warning.html | MANILA COUP PLOT REPORTED; MILITARY CHIEF ISSUES WARNING | False | By Seth Mydans, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-tri-star-sale-talks.html | COMPANY NEWS; Tri-Star Sale Talks | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-sept-30.html | ROYAL DUTCH-SHELL GROUP OF COS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/text-of-soviet-proposal-on-how-to-proceed.html | TEXT OF SOVIET PROPOSAL ON HOW TO PROCEED | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/financial-news-network-reports-earnings-for-year-to-aug-31.html | FINANCIAL NEWS NETWORK reports earnings for Year to Aug 31 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/around-the-nation-lemon-meringue-pie-judged-all-american.html | AROUND THE NATION; Lemon Meringue Pie Judged All-American | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/health/toys-for-nostalgic-adults.html | TOYS FOR NOSTALGIC ADULTS | False | By Esther Iverem | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/departure-statement-by-moscow-official.html | DEPARTURE STATEMENT BY MOSCOW OFFICIAL | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/mcrae-industries-inc-reports-earnings-for-qtr-to-aug-2.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Aug 2 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/about-real-estate-asian-american-projects-aid-downtown-flushing.html | ABOUT REAL ESTATE; ASIAN-AMERICAN PROJECTS AID DOWNTOWN FLUSHING | False | By Alan S. Oser | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/laurentian-capital-corp-reports-earnings-for-qtr-to-sept-30.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/canadian-trade-stance.html | Canadian Trade Stance | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/theater/a-varied-and-bouyant-season-in-the-museums.html | A VARIED AND BOUYANT SEASON IN THE MUSEUMS | False | By John Russell | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/banner-industries-reports-earnings-for-qtr-to-sept-30.html | BANNER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/florafax-international-inc-reports-earnings-for-year-to-aug-31.html | FLORAFAX INTERNATIONAL INC reports earnings for Year to Aug 31 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-people-purdue-coach-resigns.html | SPORTS PEOPLE; Purdue Coach Resigns | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/cuomo-has-back-test-in-hospital-in-albany.html | Cuomo Has Back Test In Hospital in Albany | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/c-corrections-081386.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/briefs-010186.html | BRIEFS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/us-moves-to-staff-embassy.html | U.S. MOVES TO STAFF EMBASSY | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/taco-viva-reports-earnings-for-qtr-to-sept-14.html | TACO VIVA reports earnings for Qtr to Sept 14 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/mcdermott-international-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/commerical-federal-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERICAL FEDERAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-save-puerto-rico-s-national-rain-forest-885286.html | Save Puerto Rico's National Rain Forest | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-sept-28.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/president-signs-landmark-bill-on-immigration.html | PRESIDENT SIGNS LANDMARK BILL ON IMMIGRATION | False | By Robert Pear, Special To the New York Times | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/advertising-changing-times-finds-new-realism.html | ADVERTISING; Changing Times Finds 'New Realism' | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; Bond Prices Decline Sharply | False | By Michael Quint | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-briefing-new-post-for-kingon.html | WASHINGTON TALK: BRIEFING; New Post for Kingon? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/epa-stiffens-rule-for-dumping-of-toxic-wastes.html | E.P.A. STIFFENS RULE FOR DUMPING OF TOXIC WASTES | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/weinberger-is-determined-on-arms-budget.html | WEINBERGER IS DETERMINED ON ARMS BUDGET | False | By Richard Halloran, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/auditors-held-liable.html | Auditors Held Liable | False | AP | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/naked-man-disarms-officer-killing-him-with-his-gun.html | NAKED MAN DISARMS OFFICER, KILLING HIM WITH HIS GUN | False | By Robert Hanley, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/new-time-mistrust-vienna-parley-shows-iceland-meeting-left-arms-talks.html | A NEW TIME OF MISTRUST; VIENNA PARLEY SHOWS ICELAND MEETING LEFT ARMS TALKS COMPLICATED AND TIES STRAINED | False | By Philip Taubman, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/sokolow-sentenced-as-insider.html | SOKOLOW SENTENCED AS INSIDER | False | By James Sterngold | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/dome-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME MINES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/south-african-gets-25-years-in-bombing.html | SOUTH AFRICAN GETS 25 YEARS IN BOMBING | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/infinity-broadcasting-corp-reports-earnings-for-qtr-to-sept-29.html | INFINITY BROADCASTING CORP reports earnings for Qtr to Sept 29 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-people-women-s-squash-tour.html | SPORTS PEOPLE; Women's Squash Tour | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/c-corrections-081286.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/new-york-s-bureaucracy-of-death.html | New York's 'Bureaucracy of Death' | False | By Timothy S. Robinson: Timothy S. Robinson Is Editor In Chief of the National Law Journal. | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/strike-delays-premiere.html | Strike Delays Premiere | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-macy-s-malls-sold.html | COMPANY NEWS; Macy's Malls Sold | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/business-people-wr-grace-names-3-vice-chairmen.html | BUSINESS PEOPLE; W.R. Grace Names 3 Vice Chairmen | False | By Leonard Sloane and Daniel F. Cuff | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/judge-expands-press-protection-in-libel-actions.html | JUDGE EXPANDS PRESS PROTECTION IN LIBEL ACTIONS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/scouting-golf-but-barely.html | SCOUTING; Golf, but Barely | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/2-key-executives-depart-from-upi.html | 2 KEY EXECUTIVES DEPART FROM U.P.I. | False | By Alex S. Jones | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/why-does-milk-still-cost-so-much.html | Why Does Milk Still Cost So Much? | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-auditors-settle-suit.html | COMPANY NEWS; Auditors Settle Suit | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/pop-and-jazz-guide-137686.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/executives.html | EXECUTIVES | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/company-news-newell-bids-for-hocking.html | COMPANY NEWS; Newell Bids For Hocking | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/finance-new-issues-citicorp-offers-perpetual-issues.html | FINANCE/NEW ISSUES; Citicorp Offers Perpetual Issues | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/restaurants-865686.html | RESTAURANTS | False | By Bryan Miller | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/movies/screen-nobody-s-fool-comedy.html | SCREEN: 'NOBODY'S FOOL,' COMEDY | False | By Vincent Canby | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-politics-the-consultants-day-after.html | WASHINGTON TALK: POLITICS; The Consultants' Day After . . . | False | By Robin Toner | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/key-rates-932186.html | Key Rates | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/eldec-corporation-reports-earnings-for-qtr-to-sept-28.html | ELDEC CORPORATION reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-why-the-us-must-reject-moral-totalitarianism-reason-over-impulse-885386.html | Why the U.S. Must Reject Moral Totalitarianism; Reason Over Impulse | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/goldsmith-in-bid-for-goodyear.html | GOLDSMITH IN BID FOR GOODYEAR | False | By John Crudele | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/12-from-77th-precinct-arraigned-ward-outlines-integrity-measures.html | 12 FROM 77TH PRECINCT ARRAIGNED; WARD OUTLINES INTEGRITY MEASURES | False | By Todd S. Purdum | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/opinion/l-cable-tv-doesn-t-need-any-more-regulation-993686.html | Cable TV Doesn't Need Any More Regulation | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-11-12 | TX 1-948824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/bert-shapiro-director-in-film-and-television.html | Bert Shapiro, Director In Film and Television | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/2-west-side-hospitals-to-rebuild.html | 2 WEST SIDE HOSPITALS TO REBUILD | False | By Ronald Sullivan | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/sports/brown-s-other-side.html | BROWN'S OTHER SIDE | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | MCINTYRE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/first-home-federal-savings-loan-sering-fla-reports-earnings-for-qtr-to-sept-30.html | FIRST HOME FEDERAL SAVINGS & LOAN (SERING, FLA) reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | UNITED BRANDS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/julian-schnabel-exhibition-is-a-highlight-of-uptown-gallery-hopping.html | JULIAN SCHNABEL EXHIBITION IS A HIGHLIGHT OF UPTOWN GALLERY HOPPING | False | By Roberta Smith | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/dr-harry-rose-dead-at-80-developed-test-for-arthritis.html | Dr. Harry Rose Dead at 80; Developed Test for Arthritis | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/arts/pop-and-jazz-guide-887386.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/rift-among-iran-s-leaders-apperars-to-widen.html | RIFT AMONG IRAN'S LEADERS APPEARS TO WIDEN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/kroy-inc-reports-earnings-for-qtr-to-sept-27.html | KROY INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/obituaries/cynthia-jaffee-mccabe-dies-curator-at-hirshhorn-was-43.html | Cynthia Jaffee McCabe Dies; Curator at Hirshhorn Was 43 | False | Special to the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/gruntal-financial-corp-reports-earnings-for-qtr-to-aug-29.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to Aug 29 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/state-panel-moves-to-dismiss-a-judge-who-procrastinates.html | STATE PANEL MOVES TO DISMISS A JUDGE WHO PROCRASTINATES | False | By William G. Blair | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/us/washington-talk-capitol-hill-s-day-after.html | WASHINGTON TALK; . . . Capitol Hill's Day After | False | By Richard L. Berke | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/world/jewish-spokesman-asks-pope-to-make-a-visit-to-jerusalem.html | JEWISH SPOKESMAN ASKS POPE TO MAKE A VISIT TO JERUSALEM | False | By Roberto Suro, Special To the New York Times | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/nyregion/bird-fells-a-copter-injuring-pilot.html | BIRD FELLS A COPTER, INJURING PILOT | False | By John T. McQuiston | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/time-pulls-the-plug-on-picture-week.html | TIME PULLS THE PLUG ON PICTURE WEEK | False | By Geraldine Fabrikant | 1986-11-12 | TX 1-948824 |
| 1986-11-07 | 1986-11-07 | https://www.nytimes.com/1986/11/07/business/basic-american-medical-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948824 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/review-seen-on-chip-deal.html | Review Seen On Chip Deal | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/progressive-savings-loan-assn-reports-earnings-for-qtr-to-sept.html | PROGRESSIVE SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/alaska-found-to-lead-nation-in-total-spent-on-education.html | ALASKA FOUND TO LEAD NATION IN TOTAL SPENT ON EDUCATION | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/piedmont-federal-savings-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/real-estate-firm-dismisses-agent-for-comments-on-discrimination.html | REAL ESTATE FIRM DISMISSES AGENT FOR COMMENTS ON DISCRIMINATION | False | By Michael Decoursy Hinds | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/industrial-electronics-hardware-corp-reports-earnings-for-qtr-to-sept-26.html | INDUSTRIAL ELECTRONICS HARDWARE CORP reports earnings for Qtr to Sept 26 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-people-sweeney-closing-in.html | SPORTS PEOPLE; Sweeney Closing In | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/missing-idicted-officer-found-dead-in-motel.html | MISSING IDICTED OFFICER FOUND DEAD IN MOTEL | False | By Todd S. Purdum | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/bridge-deal-from-england-in-1943-still-recalled-with-pleasure.html | BRIDGE; Deal From England in 1943 Still Recalled With Pleasure | False | By Alan Truscott | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/traditional-medicine-and-capitalism-are-economic-tonic-for-rural-china.html | TRADITIONAL MEDICINE AND CAPITALISM ARE ECONOMIC TONIC FOR RURAL CHINA | False | By Edward A. Gargan, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/fairmount-chemical-co-reports-earnings-for-qtr-to-sept-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/biospherics-inc-reports-earnings-for-qtr-to-sept-30.html | BIOSPHERICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/4-women-share-japan-golf-lead.html | 4 Women Share Japan Golf Lead | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/a-marathon-hutton-meeting.html | A Marathon Hutton Meeting | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/kidnappers-captor-loses.html | Kidnappers' Captor Loses | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-dun-selling-magazine.html | COMPANY NEWS; Dun Selling Magazine | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/wharf-resources-reports-earnings-for-qtr-to-sept-30.html | WHARF RESOURCES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/united-fire-casualty-co-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-aug-31.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Aug 31 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | DIASONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/star-s-trek-spaceship-to-show-ring.html | STAR'S TREK: SPACESHIP TO SHOW RING | False | By Robin Finn | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/dow-off-5.06-to-1886.53-but-posts-gain-for-week.html | DOW OFF 5.06, TO 1,886.53, BUT POSTS GAIN FOR WEEK | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/about-new-york-in-battle-against-aging-the-trenches-are-muddy.html | ABOUT NEW YORK; IN BATTLE AGAINST AGING THE TRENCHES ARE MUDDY | False | By William E. Geist | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/synalloy-corp-reports-earnings-for-qtr-to-sept-30.html | SYNALLOY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/joseph-pulitzer-jr-retiring-as-chairman-of-prize-board.html | Joseph Pulitzer Jr. Retiring As Chairman of Prize Board | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-people-jackson-a-free-agent.html | SPORTS PEOPLE; Jackson a Free Agent | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/cade-industries-reports-earnings-for-qtr-to-sept-30.html | CADE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/treasury-officer-assails-inefficient-big-business-by-peter-t-kilborn.html | TREASURY OFFICER ASSAILS 'INEFFICIENT' BIG BUSINESS By PETER T. KILBORN | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-vatican-letter-fosters-antihomosexual-violence-435386.html | Vatican Letter Fosters Antihomosexual Violence | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/playboy-and-justice-dept-trying-to-settle-lawsuit.html | PLAYBOY AND JUSTICE DEPT. TRYING TO SETTLE LAWSUIT | False | By Robert Pear, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/metro-datelines-husband-seized-in-wife-stabbing.html | METRO DATELINES; Husband Seized In Wife Stabbing | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-harte-hanks-to-sell-half-of-its-units.html | COMPANY NEWS; Harte-Hanks to Sell Half of Its Units | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/manhattan-bridge-s-problems-drag-on.html | MANHATTAN BRIDGE'S PROBLEMS DRAG ON | False | By Robert O. Boorstin | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/talks-on-philippine-debt-break-off.html | TALKS ON PHILIPPINE DEBT BREAK OFF | False | By Susan F. Rasky | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/koch-unwelcome-greece-says.html | KOCH UNWELCOME, GREECE SAYS | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/hpsc-inc-reports-earnings-for-qtr-to-sept-27.html | HPSC INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/air-wisconsin-services-reports-earnings-for-qtr-to-sept-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/abrams-quartet.html | Abrams Quartet | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-a-french-film-for-reagan.html | WASHINGTON TALK: BRIEFING; A French Film for Reagan | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/second-aids-virus-said-to-be-deadly.html | SECOND AIDS VIRUS SAID TO BE DEADLY | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/metro-datelines-pleas-entered-in-passaic-fire.html | METRO DATELINES; Pleas Entered In Passaic Fire | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/goodyear-predicts-job-cuts.html | GOODYEAR PREDICTS JOB CUTS | False | By John Crudele | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/reflections-on-school-birth-control.html | Reflections on School Birth Control | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-radio-merger-plan-fcc-gets-briefing.html | COMPANY NEWS; RADIO MERGER PLAN: F.C.C. GETS BRIEFING | False | By Reginald Stuart, Special To the New York Times | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/violence-erupts-at-a-demonstration-in-haiti.html | VIOLENCE ERUPTS AT A DEMONSTRATION IN HAITI | False | By Joseph B. Treaster, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/toy-fire-trucks-are-recalled-for-posing-a-safety-hazard.html | Toy Fire Trucks Are Recalled For Posing a Safety Hazard | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/montana-advised-to-quit.html | Montana Advised to Quit | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/metro-datelines-homosexuals-get-parade-spot.html | METRO DATELINES; Homosexuals Get Parade Spot | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/in-financial-decisions-a-lesser-role-for-taxes.html | IN FINANCIAL DECISIONS, A LESSER ROLE FOR TAXES | False | By Gary Klott, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/unemployement-in-new-york-and-jersey-down-slightly-from-1985.html | UNEMPLOYEMENT IN NEW YORK AND JERSEY DOWN SLIGHTLY FROM 1985 | False | By Alexander Reid | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/kalvar-corp-reports-earnings-for-qtr-to-sept-27.html | KALVAR CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/patents-new-way-to-hunt-arctic-oil.html | Patents; New Way To Hunt Arctic Oil | False | By Stacy V. Jones | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/beverly-hills-hotel-a-symbol-of-hollywood-is-up-for-sale.html | BEVERLY HILLS HOTEL, A SYMBOL OF HOLLYWOOD, IS UP FOR SALE | False | By Judith Cummings, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/railroad-savings-loan-reports-earnings-for-qtr-to-sept-30.html | RAILROAD SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/i-am-82-and-beset-by-my-landlord.html | I Am 82 and Beset By My Landlord | False | By Jane Doe" | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/ciprico-inc-reports-earnings-for-qtr-to-sept-30.html | CIPRICO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/movies/the-screen-quiet-cool.html | THE SCREEN: 'QUIET COOL' | False | By Janet Maslin | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sizable-obstacle-for-giants.html | SIZABLE OBSTACLE FOR GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/japan-censors-a-bbc-film.html | JAPAN CENSORS A BBC FILM | False | By Clyde Haberman, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-people-bears-perry-hobbled.html | SPORTS PEOPLE; Bears' Perry Hobbled | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/style/de-gustibus-in-praise-of-special-popcorn.html | DE GUSTIBUS; IN PRAISE OF SPECIAL POPCORN | False | By Marian Burros | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/topics-systemic-failure-and-support-california-s-loss.html | TOPICS; Systemic Failure, and Support: California's Loss | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/business-digest-saturday-november-8-1986.html | BUSINESS DIGEST SATURDAY, NOVEMBER 8, 1986 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-sept-30.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/c-corrections-399786.html | CORRECTIONS | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-sept-30.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/american-bakeries-co-reports-earnings-for-12wks-to-oct-4.html | AMERICAN BAKERIES CO reports earnings for 12wks to Oct 4 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/inside-310386.html | INSIDE | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/mozambique-asserts-pretoria-is-impeding-air-crash-inquiry.html | Mozambique Asserts Pretoria Is Impeding Air-Crash Inquiry | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/buehler-international-reports-earnings-for-qtr-to-sept-30.html | BUEHLER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/navigators-group-reports-earnings-for-qtr-to-sept-30.html | NAVIGATORS GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-a-toast-to-the-red-sox-gracious-in-defeat-181286.html | A Toast to the Red Sox, Gracious in Defeat | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | PRATT & LAMBERT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/founders-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/theater/on-the-stage-l-chiam-to-life.html | ON THE STAGE: 'L'CHIAM TO LIFE | False | By Richard Shepard | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/cerprobe-corp-reports-earnings-for-qtr-to-sept-30.html | CERPROBE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/johnson-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-of-the-times-tragedy-of-college-sports.html | SPORTS OF THE TIMES; Tragedy of College Sports | False | By Peter Alfano | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/gandhi-and-foe-form-kashmir-government.html | Gandhi and Foe Form Kashmir Government | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/mattel-inc-reports-earnings-for-qtr-to-sept-27.html | MATTEL INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/rb-w-corp-reports-earnings-for-qtr-to-sept-30.html | RB&W CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/analytical-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | ANALYTICAL SURVEYS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/sec-defers-segment-plan.html | S.E.C. Defers Segment Plan | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/wollman-skate-rink-is-to-open-thursday.html | Wollman Skate Rink Is to Open Thursday | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/borough-chiefs-consulted-on-new-homeless-shelters.html | BOROUGH CHIEFS CONSULTED ON NEW HOMELESS SHELTERS | False | By Alan Finder | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/quotation-of-the-day-399086.html | Quotation of the Day | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/penta-systems-international-reports-earnings-for-qtr-to-sept-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/reprotech-incorporated-reports-earnings-for-year-to-june-30.html | REPROTECH INCORPORATED reports earnings for Year to June 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-the-rise-in-value-of-poe-s-literary-stock-180986.html | The Rise in Value of Poe's Literary Stock | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/c-corrections-399586.html | CORRECTIONS | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-a-slight-breach-of-protocol.html | WASHINGTON TALK: BRIEFING; A Slight Breach of Protocol | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/weingarten-realty-inc-reports-earnings-for-qtr-to-sept-30.html | WEINGARTEN REALTY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/american-medical-building-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDING INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/perfectdata-corp-reports-earnings-for-qtr-to-sept-30.html | PERFECTDATA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/devils-hail-implausible-tie.html | Devils Hail Implausible Tie | False | By Alex Yannis, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/sound-advice-reports-earnings-for-qtr-to-sept-30.html | SOUND ADVICE reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/opera-met-season-s-first-romeo-at-juliette.html | OPERA: MET SEASON'S FIRST 'ROMEO AT JULIETTE | False | By Donal Henahan | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/genex-corporation-reports-earnings-for-qtr-to-sept-30.html | GENEX CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/birnbaum-angers-futures-traders.html | Birnbaum Angers Futures Traders | False | By Kenneth N. Gilpin | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NORD RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/books/publishing-the-travail-of-an-antifeminist-book.html | PUBLISHING: THE TRAVAIL OF AN ANTIFEMINIST BOOK | False | By Edwin McDowell | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-saturated-airports-are-the-gate-to-reregulation-181386.html | Saturated Airports Are the Gate to Reregulation | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/international-recovery-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RECOVERY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/soviet-defense-chief-misses-key-parade.html | SOVIET DEFENSE CHIEF MISSES KEY PARADE | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/metro-datelines-man-discharged-before-killing.html | METRO DATELINES; Man Discharged Before Killing | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/supradur-companies-reports-earnings-for-qtr-to-sept-30.html | SUPRADUR COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/better-pay-for-suny-s-chief.html | Better Pay for SUNY's Chief | False | By Donald Blinken | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/machine-vision-internaional-reports-earnings-for-qtr-to-sept-30.html | MACHINE VISION INTERNAIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/biotechnica-international-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-emerson-electric.html | COMPANY NEWS; Emerson Electric | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/ross-industries-reports-earnings-for-qtr-to-sept-30.html | ROSS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/shultz-reaffirms-his-opposition-to-negotiations-with-terrorists.html | SHULTZ REAFFIRMS HIS OPPOSITION TO NEGOTIATIONS WITH TERRORISTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-people-driesell-looks-to-pros.html | SPORTS PEOPLE; Driesell Looks to Pros | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/software-services-reports-earnings-for-qtr-to-sept-30.html | SOFTWARE SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/science-management-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/dimensional-medicine-reports-earnings-for-qtr-to-sept-30.html | DIMENSIONAL MEDICINE reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/style/consumer-saturday-metering-errors-and-fraud.html | CONSUMER SATURDAY; METERING ERRORS AND FRAUD | False | By William R. Greer | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/stanwood-corp-reports-earnings-for-qtr-to-sept-27.html | STANWOOD CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/mid-south-insurance-company-reports-earnings-for-qtr-to-sept-30.html | MID-SOUTH INSURANCE COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/united-insurance-cos-reports-earnings-for-qtr-to-sept-30.html | UNITED INSURANCE COS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/heist-c-h-corp-reports-earnings-for-qtr-to-sept-28.html | HEIST, C. H. CORP reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/in-geneva-talks-soviet-side-formally-offers-iceland-ideas.html | In Geneva Talks, Soviet Side Formally Offers Iceland Ideas | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/prosecutors-complete-case-in-fraud-trial.html | PROSECUTORS COMPLETE CASE IN FRAUD TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/ie-industries-reports-earnings-for-qtr-to-sept-30.html | IE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/hanna-m-a-co-reports-earnings-for-qtr-to-sept-30.html | HANNA, M. A. CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-atari-s-stock-sold.html | COMPANY NEWS; Atari's Stock Sold | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/soviet-union-lists-formal-new-rules-on-who-may-leave.html | SOVIET UNION LISTS FORMAL NEW RULES ON WHO MAY LEAVE | False | By Serge Schmemann, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/fears-of-a-coup-rise-in-manila-but-then-ease.html | FEARS OF A COUP RISE IN MANILA BUT THEN EASE | False | By Seth Mydans, Special To the New York Times | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/mid-america-industries-inc-reports-earnings-for-qtr-to-sept-25.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Sept 25 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/knicks-resting-on-their-laurels.html | KNICKS RESTING ON THEIR LAURELS | False | By Roy S. Johnson, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/no-1-and-2-only-miles-apart.html | No. 1 AND 2 ONLY MILES APART | False | By Gordon S. White Jr. | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/iverson-technology-corp-reports-earnings-for-qtr-to-sept-30.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/machine-technology-inc-reports-earnings-for-qtr-to-sept-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/2-yachts-meet-challenges.html | 2 Yachts Meet Challenges | False | Special to the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/style/beene-at-his-best-whimsy-and-luxury.html | BEENE AT HIS BEST: WHIMSY AND LUXURY | False | By Bernadine Morris | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/chirac-remarks-on-el-al-plot-irk-israel.html | CHIRAC REMARKS ON EL AL PLOT IRK ISRAEL | False | By Richard Bernstein, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/conquest-exploration-co-reports-earnings-for-qtr-to-sept-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/nba-hawks-remain-unbeatable.html | N.B.A.; Hawks Remain Unbeatable | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/general-development-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/around-the-nation-28-youths-arrested-in-scavenger-hunt.html | AROUND THE NATION; 28 Youths Arrested In Scavenger Hunt | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/black-and-jewish-seminarians-meet-to-find-amity.html | BLACK AND JEWISH SEMINARIANS MEET TO FIND AMITY | False | By Ari L. Goldman, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/policy-unchanged-at-fed-meeting.html | POLICY UNCHANGED AT FED MEETING | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/new-lucky-stores-plan-includes-stock-buyback.html | NEW LUCKY STORES PLAN INCLUDES STOCK BUYBACK | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/queens-inquiry-said-to-name-nussbaum.html | Queens Inquiry Said To Name Nussbaum | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/selective-insurance-reports-earnings-for-qtr-to-sept-30.html | SELECTIVE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/cavenham-usa-inc-reports-earnings-for-12wks-to-oct-11.html | CAVENHAM (USA) INC reports earnings for 12wks to Oct 11 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-30.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/irt-corp-reports-earnings-for-qtr-to-sept-28.html | IRT CORP reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/wns-inc-reports-earnings-for-qtr-to-sept-30.html | WNS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/books/books-of-the-times-dinosaur-mysteries.html | BOOKS OF THE TIMES; Dinosaur Mysteries | False | By Michiko Kakutani | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/reaction-in-europe-is-mixed.html | REACTION IN EUROPE IS MIXED | False | By Ronald Smothers | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/voter-turnout-is-estimated-at-37.3-lowest-since-1942.html | VOTER TURNOUT IS ESTIMATED AT 37.3%, LOWEST SINCE 1942 | False | By Phil Gailey, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/education-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EDUCATION COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/specialty-composites-corp-reports-earnings-for-qtr-to-sept-30.html | SPECIALTY COMPOSITES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/topics-systematic-failure-and-support-allies.html | TOPICS; Systematic Failure, and Support: Allies | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/players-learning-medicine-and-patience.html | PLAYERS; Learning Medicine And Patience | False | By Malcolm Moran | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/theater/theater-blutwurst-portrait-of-egon-schiele.html | THEATER: 'BLUTWURST,' PORTRAIT OF EGON SCHIELE | False | By Mel Gussow | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/america-must-shut-both-plo-offices.html | america Must Shut Both P.L.O. Offices | False | By Juliana Geran Pilon | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/fouled-up-nets-suffer-fourth-straight-defeat.html | FOULED-UP NETS SUFFER FOURTH STRAIGHT DEFEAT | False | By Sam Goldaper, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/xytronix-inc-reports-earnings-for-qtr-to-sept-30.html | XYTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/ex-player-in-israel-faces-drug-trial.html | Ex-Player in Israel Faces Drug Trial | False | By Leonard Buder | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/around-the-world-israeli-police-summon-4-who-met-with-plo.html | AROUND THE WORLD; Israeli Police Summon 4 Who Met With P.L.O. | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/hcc-industries-inc-reports-earnings-for-qtr-to-sept-27.html | HCC INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-people-indiana-player-dropped.html | SPORTS PEOPLE; Indiana Player Dropped | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | IONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/christiana-companies-reports-earnings-for-qtr-to-sept-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/observer-the-depth-of-fashion.html | OBSERVER; The Depth Of Fashion | False | By Russell Baker | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/buckhorn-inc-reports-earnings-for-qtr-to-sept-30.html | BUCKHORN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/entertainment-publicaions-reports-earnings-for-qtr-to-sept-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/health-commissioner-considers-distribution-of-needles-to-addicts.html | HEALTH COMMISSIONER CONSIDERS DISTRIBUTION OF NEEDLES TO ADDICTS | False | By Ronald Sullivan | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/defeated-justice-fearful-of-attacks-on-judiciary.html | DEFEATED JUSTICE FEARFUL OF ATTACKS ON JUDICIARY | False | By Robert Lindsey, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/milstein-postpones-recital.html | Milstein Postpones Recital | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | ENTERRA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/transactions-299686.html | TRANSACTIONS | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/khomeini-deputies-differ-in-outlook.html | KHOMEINI DEPUTIES DIFFER IN OUTLOOK | False | By Elaine Sciolino, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/sick-priest-ruled-incompetent.html | SICK PRIEST RULED INCOMPETENT | False | By Kirk Johnson | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/around-the-world-lebanon-and-syria-end-beirut-cease-fire-efforts.html | AROUND THE WORLD; Lebanon and Syria End Beirut Cease-Fire Efforts | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/aloha-inc-reports-earnings-for-qtr-to-sept-30.html | ALOHA INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/swift-energy-co-reports-earnings-for-qtr-to-sept-30.html | SWIFT ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/adams-russell-co-reports-earnings-for-qtr-to-sept-28.html | ADAMS-RUSSELL CO reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/ryan-beck-reports-earnings-for-qtr-to-sept-30.html | RYAN, BECK reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-vatican-letter-fosters-antihomosexual-violence-180886.html | Vatican Letter Fosters Antihomosexual Violence | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/clear-channel-communicaions-reports-earnings-for-qtr-to-sept-30.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/immunogenetics-inc-reports-earnings-for-qtr-to-sept-30.html | IMMUNOGENETICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/your-money-s-corporations-a-new-luster.html | YOUR MONEY; S CORPORATIONS: A NEW LUSTER | False | By Leonard Sloane | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/abortion-rule-for-under-18-s-upset-by-judge.html | ABORTION RULE FOR UNDER-18's UPSET BY JUDGE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/why-save-tropical-forests.html | Why Save Tropical Forests? | False | By Roger D. Stone | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/lawful-us-aliens-criticize-exclusion-under-the-new-law.html | LAWFUL U.S. ALIENS CRITICIZE EXCLUSION UNDER THE NEW LAW | False | By Robert Reinhold, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/gaming-technology-reports-earnings-for-qtr-to-sept-30.html | GAMING & TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/city-hmo-s-no-major-shift.html | City H.M.O.'s.: No Major Shift | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/patents-tamperproof-package-is-sealed-internally.html | PATENTS; Tamper-Proof Package Is Sealed Internally | False | By Stacy V. Jones | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/tv-views-of-guinness-on-acting.html | TV. VIEWS OF GUINNESS ON ACTING | False | By Stephen Holden | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/western-union-buyers-urge-some-asset-sales.html | WESTERN UNION BUYERS URGE SOME ASSET SALES | False | By Jonathan P. Hicks | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/electro-sensors-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-SENSORS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/for-o-regan-the-double-life-of-an-officer-led-to-despair.html | FOR O'REGAN, THE DOUBLE LIFE OF AN OFFICER LED TO DESPAIR | False | By Robert D. McFadden | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/cognitronics-corp-reports-earnings-for-qtr-to-sept.30.html | COGNITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-we-need-a-times-sq-plan-before-it-s-too-late-180786.html | We Need a Times Sq. Plan Before It's Too Late | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/c-corrections-367786.html | CORRECTIONS | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/gm-s-obsession-with-size.html | G.M.'S OBSESSION WITH SIZE | False | By John Holusha | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/thermal-profiles-reports-earnings-for-qtr-to-sept.30.html | THERMAL PROFILES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/adi-electronics-reports-earnings-for-year-to-july.31.html | ADI ELECTRONICS reports earnings for Year to July 31 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/scientific-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/briefs-240686.html | BRIEFS | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-sept-30.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/gateway-communications-reports-earnings-for-qtr-to-sept-30.html | GATEWAY COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/nelson-research-development-corp-reports-earnings-for-qtr-to-sept.30.html | NELSON RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/zayre-corp-reports-earnings-for-qtr-to-sept-30.html | ZAYRE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-politics-the-pollsters-look-back.html | WASHINGTON TALK: POLITICS; The Pollsters Look Back | False | By Martin Tolchin | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/healthco-international-reports-earnings-for-qtr-to-sept-27.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/american-integrity-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/democrats-gain-ground-in-legislatures-of-states.html | DEMOCRATS GAIN GROUND IN LEGISLATURES OF STATES | False | By David E. Rosenbaum | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/books/salinger-gains-in-court.html | SALINGER GAINS IN COURT | False | By Arnold H. Lubasch | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/metro-datelines-14-held-in-raids-on-head-shops.html | METRO DATELINES; 14 Held in Raids On Head Shops | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/who-will-bail-out-america.html | Who Will Bail Out America? | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/the-banking-center-reports-earnings-for-qtr-to-sept-30.html | (THE) BANKING CENTER reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/vm-software-reports-earnings-for-qtr-to-sept-30.html | VM SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/cermetek-microelectronics-reports-earnings-for-qtr-to-sept-30.html | CERMETEK MICROELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/jazztet.html | 'Jazztet' | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/cuomo-asserts-press-is-biased-against-him.html | CUOMO ASSERTS PRESS IS BIASED AGAINST HIM | False | By Jeffrey Schmalz, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/actress-gives-princeton-letters-from-pirandello.html | Actress Gives Princeton Letters From Pirandello | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | GRAHAM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/pleas-for-silence-on-mideast-deals.html | PLEAS FOR SILENCE ON MIDEAST DEALS | False | By Bernard Weinraub, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-why-corporations-try-services-for-the-elderly-181586.html | Why Corporations Try Services for the Elderly | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/arts/freelancers-and-orchestras-in-accord.html | FREELANCERS AND ORCHESTRAS IN ACCORD | False | By John Rockwell | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/circon-corp-reports-earnings-for-qtr-to-sept-30.html | CIRCON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/entex-inc-reports-earnings-for-qtr-to-sept-30.html | ENTEX INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/column-one-stories-of-the-city.html | COLUMN ONE; STORIES OF THE CITY | False | By Deirdre Carmody | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-waiting-for-kennedy.html | WASHINGTON TALK: BRIEFING; Waiting for Kennedy | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/american-travelers-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TRAVELERS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/reagan-approved-iranian-contacts-officials-report.html | REAGAN APPROVED IRANIAN CONTACTS, OFFICIALS REPORT | False | By Stephen Engelberg, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/company-news-ge-plans-cuts.html | COMPANY NEWS; G.E. Plans Cuts | False | AP | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/sai-group-inc-reports-earnings-for-qtr-to-sept-30.html | SAI GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/artel-communications-reports-earnings-for-qtr-to-sept-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/waxman-industries-reports-earnings-for-qtr-to-sept-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/concern-expressed-by-barnard-students-on-rape-disclosure.html | CONCERN EXPRESSED BY BARNARD STUDENTS ON RAPE DISCLOSURE | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/patents-methods-to-produce-human-cell-proteins.html | PATENTS; Methods to Produce Human Cell Proteins | False | By Stacy V. Jones | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/key-rates-414086.html | KEY RATES | False | | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/vicom-inc-reports-earnings-for-qtr-to-sept-30.html | VICOM INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/cem-corp-reports-earnings-for-qtr-to-sept-30.html | CEM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/redlake-corp-reports-earnings-for-qtr-to-sept-30.html | REDLAKE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/news-summary-saturday-november-8-1986.html | NEWS SUMMARY: SATURDAY, NOVEMBER 8, 1986 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/sports/klecko-to-face-top-rushers.html | KLECKO TO FACE TOP RUSHERS | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/world/around-the-world-pretoria-officials-meet-with-business-leaders.html | AROUND THE WORLD; Pretoria Officials Meet With Business Leaders | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/around-the-nation-20000-sign-petition-to-oust-omaha-s-mayor.html | AROUND THE NATION; 20,000 Sign Petition To Oust Omaha's Mayor | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-sept-30.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/despite-protests-boy-swims-in-girls-meet.html | DESPITE PROTESTS, BOY SWIMS IN GIRLS' MEET | False | By Elizabeth Kolbert, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/american-network-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/ipl-systems-reports-earnings-for-qtr-to-sept-30.html | IPL SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/btr-realty-inc-reports-earnings-for-qtr-to-sept-30.html | BTR REALTY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/indiana-energy-reports-earnings-for-qtr-to-sept-30.html | INDIANA ENERGY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/credit-markets-treasury-prices-plunge-again.html | CREDIT MARKETS; Treasury Prices Plunge Again | False | By H. J. Maidenberg | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/decorator-industries-inc-reports-earnings-for-qtr-to-sept-27.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/physio-technology-reports-earnings-for-qtr-to-sept-30.html | PHYSIO TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/jesuit-breaches-vatican-order-not-to-comment.html | JESUIT BREACHES VATICAN ORDER NOT TO COMMENT | False | By Joseph Berger | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-fiscal-responsibility-181486.html | Fiscal Responsibility | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/rj-financial-corp-reports-earnings-for-qtr-to-sept-26.html | RJ FINANCIAL CORP reports earnings for Qtr to Sept 26 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/national-hmo-corp-reports-earnings-for-qtr-to-july-31.html | NATIONAL HMO CORP reports earnings for Qtr to July 31 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/nyregion/c-corrections-400086.html | CORRECTIONS | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/big-canada-duty-put-on-us-corn.html | BIG CANADA DUTY PUT ON U.S. CORN | False | By Douglas Martin, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/books/israelis-curtail-books-by-singer-and-others.html | Israelis Curtail Books By Singer and Others | False | AP | 1986-11-12 | TX 1-946672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/l-vatican-letter-fosters-antihomosexual-violence-435186.html | Vatican Letter Fosters Antihomosexual Violence | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/unemployment-rate-stays-at-6.9-despite-surge-of-new-jobs-in-october.html | UNEMPLOYMENT RATE STAYS AT 6.9% DESPITE SURGE OF NEW JOBS IN OCTOBER | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/in-flint-a-very-personal-blow.html | IN FLINT, A VERY PERSONAL BLOW | False | By Isabel Wilkerson, Special To the New York Times | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/style/no-frills-cosmetics-are-an-answer-to-high-price.html | NO-FRILLS COSMETICS ARE AN ANSWER TO HIGH PRICE | False | By Linda Wells | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/opinion/the-crack-judges-by-merit.html | The 'Crack Judges,' by Merit | False | | 1986-11-12 | TX 1-946672 |
| 1986-11-08 | 1986-11-08 | https://www.nytimes.com/1986/11/08/us/washington-talk-briefing-saudi-at-soviet-fete.html | WASHINGTON TALK: BRIEFING; Saudi at Soviet Fete | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-946672 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/follow-up-on-the-news-federal-impasse-over-nutrition.html | FOLLOW-UP ON THE NEWS; Federal Impasse Over Nutrition | False | By Richard Haitch | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/on-the-write-in-front-a-bittersweet-defeat.html | ON THE WRITE-IN FRONT, A BITTERSWEET DEFEAT | False | By Michael Freitag | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-walker-gets-life-and-judge-s-scorn.html | THE NATION; Walker Gets Life And Judge's Scorn | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/reagan-veto-seen-delaying-4-city-sewage-plants.html | REAGAN VETO SEEN DELAYING 4 CITY SEWAGE PLANTS | False | By Howard W. French | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/two-big-brokers-end-discussions.html | TWO BIG BROKERS END 'DISCUSSIONS' | False | By James Sterngold | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/africa-writers-note-hazards-of-the-trade.html | AFRICA WRITERS NOTE HAZARDS OF THE TRADE | False | By James Brooke | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-891086.html | HOME VIDEO; 'Carmen' in Dance and Dylan on Tour | False | By Jack Anderson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-whos-getting-the-phds.html | BLACKBOARD NOTES; Who's Getting the Ph.D.'s? | False | By Sally Reed | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/c-correction-467186.html | CORRECTION | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/sound-commercial-impact-of-digital-audio-tape-worries-some.html | SOUND; Commercial Impact of Digital Audio Tape Worries Some | False | BY Hans Fantel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-court-sees-no-evil-in-ending-a-busing-plan.html | THE COURT SEES NO EVIL IN ENDING A BUSING PLAN | False | By Stuart Taylor Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/miss-riordan-is-bride-of-kenneth-m-epstein.html | Miss Riordan Is Bride Of Kenneth M. Epstein | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/data-update.html | DATA UPDATE | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/q-and-a-447786.html | Q AND A | False | By Shawn G. Kennedy | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/cia-chief-outlines-effort-to-aid-3d-world.html | C.I.A. Chief Outlines Effort to Aid 3d World | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/follow-up-on-the-news-on-the-side-of-gentle-bats.html | FOLLOW-UP ON THE NEWS; On the Side Of Gentle Bats | False | By Richard Haitch | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/eavesdropper-s-delight.html | EAVESDROPPER'S DELIGHT | False | BY Chris Chase | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/l-hong-kong-864186.html | Hong Kong | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/school-sports-catholic-schools-deep-in-passing.html | SCHOOL SPORTS; Catholic Schools Deep in Passing | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-pretoria-persists-in-confrontation.html | THE WORLD; Pretoria Persists In Confrontation | False | By Milt Freudenheim and James F. Clarity | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/50-years-on-the-telly-the-stormy-wonderous-world-of-bbc.html | 50 YEARS ON THE TELLY: THE STORMY, WONDEROUS WORLD OF BBC | False | By Francis X. Clines | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short.html | FICTION: IN SHORT | False | By Tom Nolan | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-one-man-s-world-of-world-theater.html | PRECISION SHOPPING; One Man's World Of World Theater | False | By Mel Gussow | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-mastering-the-wilderness.html | WASHINGTON TALK: BRIEFING; Mastering the Wilderness | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/movies/film-view-a-film-about-sex-that-s-all-talk.html | FILM VIEW; A Film About Sex That's All Talk | False | By Leslie Bennetts | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-gizmos-great-and-small.html | PRECISION SHOPPING; Gizmos Great And Small | False | By Suzanne Slesin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/gung-ho-oliver-north-reagn-s-man-of-action.html | 'GUNG HO' OLIVER NORTH: REAGAN'S MAN OF ACTION | False | By Richard Halloran, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/l-problems-with-penn-south-447886.html | Problems With Penn South | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/us-prosecuting-cocaine-customers-in-seattle.html | U.S. PROSECUTING COCAINE CUSTOMERS IN SEATTLE | False | By Wallace Turner, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/mrs-kean-honored-on-aid-to-retarded.html | MRS. KEAN HONORED ON AID TO RETARDED | False | By Jerome F. Walters | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/do-not-approach-the-bench-miracle-on-grub-street.html | DO NOT APPROACH THE BENCH MIRACLE ON GRUB STREET | False | BY Rita E, Hauser | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/garden-classics-that-provide-instructive-reading.html | GARDEN CLASSICS THAT PROVIDE INSTRUCTIVE READING | False | By Paul Dunphy | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/victory-on-parkway-issue-leads-to-new-watchdog-rule.html | VICTORY ON PARKWAY ISSUE LEADS TO NEW WATCHDOG RULE | False | By Tessa Melvin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/crime-597586.html | CRIME | False | By Newgate Callendar | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/a-clergyman-fights-to-free-the-innocent.html | A CLERGYMAN FIGHTS TO FREE THE INNOCENT | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/fare-of-the-country-melange-of-greens-grown-in-france.html | FARE OF THE COUNTRY; Melange of Greens Grown in France | False | BY Patricia Wells | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/stamford-to-stage-us-premiere-of-busoni-s-turandot.html | STAMFORD TO STAGE U.S. PREMIERE OF BUSONI'S "TURANDOT' | False | By Valerie Cruice | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/19th-century-art-and-architecture.html | 19th-Century Art And Architecture | False | By John Russell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/revision-and-life-take-it-from-the-top-again.html | REVISION AND LIFE: TAKE IT FROM THE TOP- AGAIN | False | BY Nora Ephron | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/a-touch-of-home-abroad-a-london-flat-of-one-s-own.html | A TOUCH OF HOME ABROAD; A London Flat of One's Own | False | By Elizabeth Neuffer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/street-fashion-comeback-for-the-cameo-the-more-the-merrier.html | STREET FASHION; Comeback for the Cameo: The More the Merrier | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-can-the-german-calm-last-much-longer-183386.html | Can the German Calm Last Much Longer? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/john-henry-gets-a-final-send-off.html | JOHN HENRY GETS A FINAL SEND-OFF | False | By Steven Crist | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-local-montclair-rolling-on-horn-s-running.html | COLLEGE FOOTBALL: LOCAL; Montclair Rolling on Horn's Running | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-love-those-universities.html | WASHINGTON TALK: BRIEFING; Love Those Universities | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-are-there-really-too-many-american-billionaires-478086.html | ARE THERE REALLY TOO MANY AMERICAN BILLIONAIRES? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/power-struggle-seen-in-suffolk-gop.html | POWER STRUGGLE SEEN IN SUFFOLK G.O.P. | False | By Frank Lynn | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/tough-new-police-policies-aim-at-accountability.html | TOUGH NEW POLICE POLICIES AIM AT ACCOUNTABILITY | False | By Todd S. Purdum | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-marathon-de-new-york.html | WESTCHESTER JOURNAL; MARATHON DE NEW YORK | False | By Tessa Melvin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-southwest-arkansas-stopped.html | COLLEGE FOOTBALL: SOUTHWEST; Arkansas Stopped | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/at-city-shelter-joyful-noise-for-woman-who-found-a-home.html | AT CITY SHELTER, JOYFUL NOISE FOR WOMAN WHO FOUND A HOME | False | By Jesus Rangel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/coach-learning-to-live-with-law-of-averages.html | COACH LEARNING TO LIVE WITH LAW OF AVERAGES | False | By Jack Cavanaugh | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/143-veitnam-memorials-vast-and-small-rising-around-nation.html | 143 VEITNAM MEMORIALS, VAST AND SMALL, RISING AROUND NATION | False | By Ben A. Franklin, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/business-forum-in-the-wake-of-big-bang-london-leaps-ahead-into-the-1970-s.html | BUSINESS FORUM: IN THE WAKE OF 'BIG BANG'; London Leaps Ahead - Into the 1970's | False | By Roberta S. Karmel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-no-tv-but-check-out-the-paintings.html | CHILDREN'S BOOKS; No TV, But Check Out The Paintings | False | BY J. Hoberman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/francoise-jackson-is-to-wed.html | Francoise Jackson Is to Wed | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/questions-and-answers-about-homework.html | QUESTIONS AND ANSWERS ABOUT HOMEWORK | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/hamden-publication-brings-the-latest-art-to-life.html | HAMDEN PUBLICATION BRINGS THE LATEST ART TO LIFE | False | By Nancy Tutko | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/music-accent-on-the-piano-in-7-programs.html | MUSIC; ACCENT ON THE PIANO IN 7 PROGRAMS | False | By Robert Sherman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-your-right-not-to-get-an-education-is-safe-183286.html | Your Right Not to Get an Education Is Safe | False | | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/gardening-bulbs-for-indoor-winter-bloom.html | GARDENING; BULBS FOR INDOOR WINTER BLOOM | False | By Carl Totemeier | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/shopper-s-world-in-montreal-where-to-find-what-s-au-courant.html | SHOPPER'S WORLD; In Montreal, Where to Find What's Au Courant | False | ROCHELLE LASH BALFOUR is a writer who lives in Montreal. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-view-rimsky-s-lyric-gifts-enhance-the-tsar-s-bride.html | MUSIC VIEW; Rimsky's Lyric Gifts Enhance 'The Tsar's Bride' | False | BY Donal Henahan | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/hockey-islanders-win-in-overtime.html | HOCKEY; Islanders Win in Overtime | False | By Alex Yannis | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/a-not-very-pretty-picture-of-the-city.html | A NOT VERY PRETTY PICTURE OF THE CITY | False | By Richard J. Meislin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/arms-for-iran-what-for-whom.html | Arms for Iran. What? For Whom? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/archives-of-business-sexual-harassment-in-the-workplace-at-t-policy.html | ARCHIVES OF BUSINESS: SEXUAL HARASSMENT IN THE WORKPLACE; AT&T POLICY | True | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-892986.html | HOME VIDEO; 'Carmen' in Dance and Dylan on Tour | False | By Richard F. Shepard | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/once-a-new-yorker.html | ONCE A NEW YORKER... | False | BY Winston Groom | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/what-research-ways-about-homework-s-value.html | WHAT RESEARCH WAYS ABOUT HOMEWORK'S VALUE | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/news-summary-sunday-november-9-1986.html | NEWS SUMMARY SUNDAY, NOVEMBER 9, 1986 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/punched-in-a-fight-city-inmate-18-dies.html | Punched in a Fight, City Inmate, 18, Dies | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-of-the-times-the-fitness-of-woit-s-warriors.html | SPORTS OF THE TIMES; The Fitness of Woit's Warriors | False | By Ira Berkow | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/fiction-in-short-112586.html | FICTION: IN SHORT | False | By Constance Decker Kennedy | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/a-touch-of-home-abroad-from-cottage-to-castle-a-house-hunter-s-guide.html | A TOUCH OF HOME ABROAD; From Cottage to Castle: A House Hunter's Guide | False | BY Andrew L. Yarrow | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/sarah-tabell-plans-to-wed.html | Sarah Tabell Plans to Wed | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/if-youre-thinking-of-living-in-hicksville.html | IF YOU'RE THINKING OF LIVING IN; Hicksville | False | By John Rather | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/ronald-pruner-lawyer-marries-elizabeth-grant.html | Ronald Pruner, Lawyer, Marries Elizabeth Grant | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/san-franciscans-vote-plan-to-ease-pay-inequities.html | SAN FRANCISCANS VOTE PLAN TO EASE PAY INEQUITIES | False | By Katherine Bishop, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/in-quotes.html | IN QUOTES | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-a-dire-warning-on-ozone-depletion.html | IDEAS & TRENDS; A Dire Warning on Ozone Depletion | False | By Laura Mansnerus and Katherine Roberts | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/as-midwest-s-farmers-face-disasters-new-england-s-get-by.html | AS MIDWEST'S FARMERS FACE DISASTERS, NEW ENGLAND'S 'GET BY' | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/a-love-affair-with-silence.html | A LOVE AFFAIR WITH SILENCE | False | BY Robert Kelly | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/dr-dora-samet-bride-of-neal-h-attermann.html | Dr. Dora Samet Bride Of Neal H. Attermann | False | | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/man-58-is-discovered-slain-in-apartment-on-west-side.html | Man, 58, Is Discovered Slain In Apartment on West Side | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-basketball-after-a-struggle-wilkins-is-finding-his-form.html | PRO BASKETBALL; After A Struggle, Wilkins Is Finding His Form | False | By Roy S. Johnson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/preservation-concerns-of-waterfront-growth.html | PRESERVATION CONCERNS OF WATERFRONT GROWTH | False | By Alberta Eiseman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/hazardous-wstes-controlling-sources.html | HAZARDOUS WSTES: CONTROLLING SOURCES | False | By Bob Narus | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/investing-faint-stirrings-in-the-secondary-stocks.html | INVESTING; Faint Stirrings in the Secondary Stocks | False | By John C. Boland | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-penn-st-goes-9-0-barely.html | COLLEGE FOOTBALL; Penn St. Goes 9-0, Barely | False | By Gordon S. White Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/the-whistle-blowers-morning-after.html | THE WHISTLE BLOWERS' MORNING AFTER | False | By N.r. Kleinfield | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/recordings-nonesuch-seeks-to-break-down-musical-barriers.html | RECORDINGS; Nonesuch Seeks To Break Down Musical Barriers | False | By Jon Pareles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-ambiance-in-grocery-shopping.html | NEW AMBIANCE IN GROCERY SHOPPING | False | By Anne Semmes Groo | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-view-making-an-operatic-hero-of-goya.html | MUSIC VIEW; Making An Operatic Hero of Goya | False | By Irvin Molotsky | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/follow-up-on-the-news-social-conscience-at-jersey-track.html | FOLLOW-UP ON THE NEWS; Social Conscience At Jersey Track | False | By Richard Haitch | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/about-long-island-winter-survival-plan-hibernation.html | ABOUT LONG ISLAND; WINTER SURVIVAL PLAN: HIBERNATION | False | By Gerald Gold | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-rutgers-is-upset-by-west-virginia.html | COLLEGE FOOTBALL; Rutgers Is Upset By West Virginia | False | By William C. Rhoden | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-keeping-roommates-happy.html | BLACKBOARD NOTES; Keeping Roommates Happy | False | By Sara Rimer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/probable-heads-of-senate-panels.html | PROBABLE HEADS OF SENATE PANELS | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/in-westchester-and-connecticut-pace-of-condos-picks-up-in-westchester.html | IN WESTCHESTER AND CONNECTICUT; Pace of Condos Picks Up in Westchester | False | By Betsy Brown | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/verbatim-setting-standards.html | Verbatim; Setting Standards | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/cab-jumps-curb-in-midtown-seriously-injuring-pedestrian.html | Cab Jumps Curb in Midtown, Seriously Injuring Pedestrian | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/q-and-a-605686.html | Q AND A | False | By Stanley Carr | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/archives-business-sexual-harassment-workplace-when-employer-liable.html | ARCHIVES OF BUSINESS; SEXUAL HARASSMENT IN THE WORKPLACE; When Is the Employer Liable? | True | By Tamar Lewin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-wanting-the-world-to-be-different.html | CHILDREN'S BOOKS; Wanting the World to Be Different | False | BY Cynthia Samuels | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-waiting-for-goya.html | WASHINGTON TALK: BRIEFING; Waiting for 'Goya' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/headliners-a-mother-s-faith-vindicated.html | Headliners; A Mother's Faith Vindicated | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/nonfiction-in-short.html | NONFICTION: IN SHORT | False | By Patrick Clinton | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-no-kidding.html | BLACKBOARD NOTES; No Kidding | False | By Eleanor Blau | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/school-sports-preps-exeter-tops-andover-15-0.html | SCHOOL SPORTS: PREPS; Exeter Tops Andover, 15-0 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/an-insider-s-guide-to-guidance-counseling.html | AN INSIDER'S GUIDE TO GUIDANCE COUNSELING | False | BY Irvin Faust | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/l-more-bread-fewer-circuses-541986.html | More Bread, Fewer Circuses | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-a-plant-that-glows-in-the-dark.html | IDEAS & TRENDS; A Plant That Glows in the Dark | False | By Laura Mansnerus and Katherine Roberts | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/kennedy-picking-labor-post-cites-brothers.html | KENNEDY, PICKING LABOR POST, CITES BROTHERS | False | By Fox Butterfield, Special To The New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/kathryn-kelley-becomes-a-bride.html | Kathryn Kelley Becomes a Bride | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dispute-unrolls-at-7eleven-stores.html | DISPUTE UNROLLS AT 7-ELEVEN STORES | False | By Susan Jacobson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-group-to-aid-hispanics.html | BLACKBOARD NOTES; Group To Aid Hispanics | False | By Olga Camacho | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/wild-style.html | WILD STYLE | False | BY Michael Gross | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/home-clinic-wood-planes-smoothing-without-cutting-to-the-quick.html | HOME CLINIC; WOOD PLANES: SMOOTHING WITHOUT CUTTING TO THE QUICK | False | By Bernard Gladstone | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/miracle-on-grub-street.html | MIRACLE ON GRUB STREET | False | BY Cynthia Ozick | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/sarah-moore-plans-to-wed-d-c-winton.html | Sarah Moore Plans to Wed D. C. Winton | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-nofziger-faces-ethics-inquiry.html | THE NATION; Nofziger Faces Ethics Inquiry | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/about-books-never-read-on-an-empty-stomach.html | ABOUT BOOKS; Never Read On An Empty Stomach | False | BY Anatole Broyard | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/food-come-on-baby-do-the-mashed-potatoes.html | FOOD; COME ON, BABY, DO THE MASHED POTATOES | False | By Florence Fabricant | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-opinion-longing-for-a-dog-wearing-sun-glasses.html | LONG ISLAND OPINION; LONGING FOR A DOG WEARING SUN GLASSES | False | By Bernadette Smith Kronin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/what-the-democrats-won.html | What the Democrats Won | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/a-war-and-drought-extend-the-famine-in-mozambique.html | A WAR AND DROUGHT EXTEND THE FAMINE IN MOZAMBIQUE | False | By Sheila Rule | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-bedtime-for-hulks.html | CHILDREN'S BOOKS; Bedtime For Hulks | False | BY Molly Ivins | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/high-schools-are-his-laboratories.html | HIGH SCHOOLS ARE HIS LABORATORIES | False | BY Edward B. Fiske | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/theater-review-modern-triangles.html | THEATER REVIEW; MODERN TRIANGLES | False | By Leah D. Frank | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/for-eddy-the-candidate-last-stand-had-long-odds.html | FOR EDDY THE CANDIDATE, LAST STAND HAD LONG ODDS | False | By Dirk Johnson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/senior-volunteers-offer-helping-hands.html | SENIOR VOLUNTEERS OFFER HELPING HANDS | False | By Rhoda M. Gilinsky | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/amal-saliba-is-bride-of-gregory-dalack.html | Amal Saliba Is Bride of Gregory Dalack | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-american-modernism-comes-home.html | PRECISION SHOPPING; American Modernism Comes Home | False | By Grace Glueck | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/why-i-still-treasure-the-little-house.html | Why I Still Treasure Â¬ÃThe Little HouseÂ¬Â | False | By Anne Tyler | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-securities-dealer-censured-fined.html | THE REGION; Securities Dealer Censured, Fined | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/question-of-the-week-should-mets-and-yanks-go-for-free-agents.html | Question Of the Week; Should Mets And Yanks Go for Free Agents? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/vermont-school-chief-denies-embezzling-20000.html | VERMONT SCHOOL CHIEF DENIES EMBEZZLING $20,000 | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-alum-guimond-and-mujica.html | DANCE: ALUM, GUIMOND AND MUJICA | False | By Jack Anderson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/lighting-up-by-workers-is-falling-off.html | LIGHTING UP BY WORKERS IS FALLING OFF | False | By Robert A. Hamilton | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/teachers-to-meet-in-shore-sessions.html | TEACHERS TO MEET IN SHORE SESSIONS | False | By Daniel P. Jackson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/aids-victim-gets-tests.html | AIDS Victim Gets Tests | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-gm-to-close-11-plants-that-employ-29000.html | THE NATION; G.M. to Close 11 Plants That Employ 29,000 | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/chess-the-customer-cometh.html | CHESS; The Customer Cometh | False | By Robert Byrne | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-army-ends-slide-sets-back-air-force.html | COLLEGE FOOTBALL; Army Ends Slide, Sets Back Air Force | False | By William N. Wallace | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/what-s-doing-in-berkeley.html | WHAT'S DOING IN; Berkeley | False | BY William Brand | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-contras-plan-assault-by-radio.html | THE WORLD; Contras Plan Assault by Radio | False | By Milt Freudenheim and James F. Clarity | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/with-landslide-over-real-race-may-begin.html | WITH LANDSLIDE OVER, REAL RACE MAY BEGIN | False | By Frank Lynn | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/tv-view-there-s-more-to-macneil-lehrer-than-covering-the-news.html | TV VIEW; There's More to MacNeil/Lehrer Than Covering The News | False | By James Sterngold | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/business-forum-a-marshall-plan-for-the-80s-recycling-surpluses-to.html | BUSINESS FORUM: A MARSHALL PLAN FOR THE 80'S; 'Recycling' Surpluses to the Third World | False | By David R. Obey and Paul S. Sarbanes | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/national-notebook-newton-mass-the-last-farm-yields-to-condos.html | NATIONAL NOTEBOOK: Newton, Mass.; The Last Farm Yields to Condos | False | By Susan Diesenhouse | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/in-the-dock-the-press-and-the-law.html | IN THE DOCK: THE PRESS AND THE LAW | False | BY Marvin E. Frankel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/the-bali-question.html | THE BALI QUESTION | False | BY Bonnie Boyle | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/the-editorial-notebook-the-year-of-the-italians.html | The Editorial Notebook; The Year of the Italians | False | By Roger Starr | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/school-sports-westchester-bright-day-for-john-jay.html | SCHOOL SPORTS: WESTCHESTER; Bright Day For John Jay | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-help-is-beginning-to-flow-for-part-time-students.html | BLACKBOARD NOTES; Help Is Beginning to Flow For Part-Time Students | False | By Joseph Michalak | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/more-services-likely-for-victims-of-aids.html | MORE SERVICES LIKELY FOR VICTIMS OF AIDS | False | By Sandra Friedland | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/best-sellers-november-9-1986.html | Best Sellers: November 9, 1986 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-of-the-times-morris-s-rushin-roulette.html | SPORTS OF THE TIMES; Morris's Rushin' Roulette | False | By Dave Anderson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-jersey-opinion-about-the-mandatory-verbal-threshold.html | NEW JERSEY OPINION; ABOUT THE MANDATORY VERBAL THRESHOLD | False | By Chuck Hardwick | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/patricia-m-maroni-engaged-to-julian-a-saldanha.html | Patricia M. Maroni Engaged to Julian A. Saldanha | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/do-the-california-dip.html | DO THE CALIFORNIA DIP | False | BY Karal Ann Marling | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/a-woman-s-best-friend.html | A WOMAN'S BEST FRIEND | False | BY Monica Dickens | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-are-there-really-too-many-american-billionaires-181886.html | ARE THERE REALLY TOO MANY AMERICAN BILLIONAIRES? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-hot-frm-the-grill-in-new-caanan.html | DINING OUT; HOT FRM THE GRILL IN NEW CAANAN | False | By Patricia Brooks | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/theater/stage-view-in-england-the-top-talent-is-back-doing-the-classics.html | STAGE VIEW; In England, The Top Talent Is Back Doing The Classics | False | BY Michael Billington | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-a-park-after-all.html | WESTCHESTER JOURNAL; A PARK, AFTER ALL | False | By Tessa Melvin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/virgil-thomson-s-saints-goes-marching-on.html | VIRGIL THOMSON'S 'SAINTS' GOES MARCHING ON | False | By John Rockwell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/ultimate-test-for-jigsaw-fans.html | ULTIMATE TEST FOR JIGSAW FANS | False | By Marialisa Calta | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/incumbency-turnout-and-other-records.html | INCUMBENCY, TURNOUT AND OTHER RECORDS | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/childrens-books-bidemmi-sizes-us-up.html | CHILDREN'S BOOKS; Bidemmi Sizes Us Up | False | BY Judith Thurman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/europeans-divided-on-arms-for-iran.html | EUROPEANS DIVIDED ON ARMS FOR IRAN | False | By Ronald Smothers | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-growing-up-hopeful.html | CHILDREN'S BOOKS; Growing Up Hopeful | False | EN ELLEN FELDMAN | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/cable-tv-notes-inges-picnic-undergoes-updating.html | CABLE TV NOTES; Inge's 'Picnic' Undergoes Updating | False | By Steve Schneider | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/doral-corp-buys-arrowwwood.html | DORAL CORP BUYS ARROWWWOOD | False | By Penny Singer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dancing-from-rockville-center-to-city.html | DANCING FROM ROCKVILLE CENTER TO CITY | False | By Jill Silverman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/susan-f-guggenheim-becomes-a-bride.html | Susan F. Guggenheim Becomes a Bride | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/c-correction-573586.html | CORRECTION | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-how-australia-votes-577686.html | How Australia Votes | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/rethinking-clumps-and-voids-in-the-universe.html | RETHINKING CLUMPS AND VOIDS IN THE UNIVERSE | False | By James Gleick | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/national-notebook-los-angeles-3-governments-in-a-joint-venture.html | NATIONAL NOTEBOOK: Los Angeles; 3 Governments In a Joint Venture | False | By William Fulton | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/l-airport-609786.html | Airport | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/who-are-the-homeless-we-are-all-at-risk.html | WHO ARE THE HOMELESS? 'WE ARE ALL AT RISK' | False | By Marian Courtney | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-new-york-gave-this-marathoner-s-feet-a-hand-581886.html | New York Gave This Marathoner's Feet a Hand | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/us-awacs-plan-offends-india-and-pakistan.html | U.S. AWACS PLAN OFFENDS INDIA AND PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-guide-169386.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-893886.html | HOME VIDEO; 'Carmen' in Dance and Dylan on Tour | False | By Tim Page | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/outdoors-atlantic-salmon-still-fight-for-survival.html | OUTDOORS; Atlantic Salmon Still Fight For Survival | False | By Nelson Bryant | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/alcohol-s-effects-on-women-studied.html | ALCOHOL'S EFFECTS ON WOMEN STUDIED | False | By Valerie Cruice | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/nancy-e-rau-broker-wed-to-gavin-r-arton.html | Nancy E. Rau, Broker, Wed to Gavin R. Arton | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/l-night-games-in-new-york-576686.html | Night Games In New York | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-9-0-miami-testaverde-hits-for-4-bull-s-eyes.html | COLLEGE FOOTBALL; 9-0 Miami: Testaverde Hits for 4 Bull's-Eyes | False | By Peter Alfano | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/a-phone-plan-for-the-disabled.html | A PHONE PLAN FOR THE DISABLED | False | By Linda Spear | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-midwest-irish-sooners-roll-em-up.html | COLLEGE FOOTBALL: MIDWEST; Irish, Sooners Roll 'Em Up | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/ex-watergate-felon-cleared.html | Ex-Watergate Felon Cleared | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/stamps-an-even-dozen.html | STAMPS; An Even Dozen | False | By John F. Dunn | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-zollar-s-trilogy.html | DANCE: ZOLLAR'S 'TRILOGY' | False | By Jennifer Dunning | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/kenyan-reporter-sentenced.html | Kenyan Reporter Sentenced | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/dublin-s-array-of-museums-and-galleries.html | DUBLIN'S ARRAY OF MUSEUMS AND GALLERIES | False | BY Lisa Pereira | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/school-sports-caldwell-still-unbeaten.html | SCHOOL SPORTS; Caldwell Still Unbeaten | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/a-dissenting-voice-catholic-theologian-david-tracy.html | A DISSENTING VOICE: CATHOLIC THEOLOGIAN DAVID TRACY | False | BY Eugene Kennedy | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/seeing-activism-in-action.html | SEEING ACTIVISM IN ACTION | False | By States News Service | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/art-views-of-the-early-us-landscape-in-wadsworth-atheneum-show.html | ART; VIEWS OF THE EARLY U.S. LANDSCAPE IN WADSWORTH ATHENEUM SHOW | False | By Lawrence Campbell | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/concert-musical-elements.html | CONCERT: MUSICAL ELEMENTS | False | By Will Crutchfield | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/l-salvadoran-refugees-106786.html | Salvadoran Refugees | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-a-compassionate-camera-823086.html | A Compassionate Camera | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/tapping-the-intensity-of-the-city.html | TAPPING THE INTENSITY OF THE CITY | False | BY Martin Scorsese | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/l-emily-dickinson-863486.html | Emily Dickinson | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/personal-finance-when-to-turn-to-a-no-frills-law-firm.html | PERSONAL FINANCE; When to Turn to a No-Frills Law Firm | False | By Carole Gould | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/church-rebuffed-in-murray-hill-zoning-fight.html | CHURCH REBUFFED IN MURRAY HILL ZONING FIGHT | False | By William G. Blair | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-sandwiches-in-orbit.html | CHILDREN'S BOOKS; Sandwiches In Orbit | False | BY Daniel Goleman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/judge-s-years-with-us-from-malcolm-x-to-berlin.html | JUDGE'S YEARS WITH U.S.: FROM MALCOLM X TO BERLIN | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-small-planes-521786.html | Small Planes | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/obituaries/leonore-shiland-taylor-dies-philadelphia-charity-worker.html | Leonore Shiland Taylor Dies; Philadelphia Charity Worker | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/around-the-world-irish-protestant-group-says-it-planted-bombs.html | AROUND THE WORLD; Irish Protestant Group Says It Planted Bombs | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/l-why-thoreau-went-to-walden-107286.html | Why Thoreau Went to Walden | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/a-touch-of-home-abroad-in-the-vineyards-of-chianti.html | A TOUCH OF HOME ABROAD; In The Vineyards of Chianti | False | BY Richard Reeves | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-football-banks-meets-coach-s-expectations-at-last.html | PRO FOOTBALL; Banks Meets Coach's Expectations at Last | False | By Frank Litsky | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/bridge-mrs-horton-defends.html | BRIDGE; Mrs. Horton Defends | False | By Alan Truscott | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/congress-plans-to-investigate-covert-policies.html | CONGRESS PLANS TO INVESTIGATE COVERT POLICIES | False | By Stephen Engelberg, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-are-there-really-too-many-american-billionaires-478786.html | ARE THERE REALLY TOO MANY AMERICAN BILLIONAIRES? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/3-indicted-officers-said-to-agree-to-aid-prosecutors.html | 3 INDICTED OFFICERS SAID TO AGREE TO AID PROSECUTORS | False | By Robert D. McFadden | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-fortress-of-fantasy.html | PRECISION SHOPPING; Fortress Of Fantasy | False | By Eric Pace | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/consumer-rates.html | CONSUMER RATES | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/christina-elizabeth-steck-is-the-bride-of-stephen-young-in-jersey-ceremony.html | Christina Elizabeth Steck Is the Bride Of Stephen Young in Jersey Ceremony | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/fund-helps-resotre-city-s-churches.html | FUND HELPS RESOTRE CITY'S CHURCHES | False | By Jesus Rangel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-fears-of-a-coup-by-the-military-increase-in-manila.html | THE WORLD; Fears of a Coup By the Military Increase in Manila | False | By Milt Freudenheim and James F. Clarity | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/politics-from-hudson-good-news-for-democrats.html | POLITICS; FROM HUDSON, GOOD NEWS FOR DEMOCRATS | False | By Joseph F. Sullivan | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dana-foundation-gives-awards-to-9-achievers.html | DANA FOUNDATION GIVES AWARDS TO 9 ACHIEVERS | False | By Kathleen Teltsch | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/hockey-rangers-hold-off-flyers.html | HOCKEY; Rangers Hold off Flyers | False | By Craig Wolff | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/aquaculture-s-classroom-by-the-sea.html | AQUACULTURE'S CLASSROOM BY THE SEA | False | By Carolyn Battista | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/about-westchester-role-models.html | ABOUT WESTCHESTER; ROLE MODELS | False | By Lynne Ames | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-894886.html | HOME VIDEO; 'Carmen' in Dance and Dylan on Tour | False | By Janet Maslin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/ann-lasala-to-be-wed.html | Ann LaSala to Be Wed | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/around-the-world-peruvian-candidate-slain-on-eve-of-election.html | AROUND THE WORLD; Peruvian Candidate Slain On Eve of Election | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/new-england-fishing-cuts-into-tuna-supply.html | NEW ENGLAND FISHING CUTS INTO TUNA SUPPLY | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-your-congress-at-work.html | WASHINGTON TALK: BRIEFING; Your Congress at Work | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-people-mcenroe-fills-in.html | SPORTS PEOPLE; McEnroe Fills In | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-are-there-really-too-many-american-billionaires-479786.html | ARE THERE REALLY TOO MANY AMERICAN BILLIONAIRES? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-a-holmdel-first-victorian-condos.html | POSTINGS: A HOLMDEL FIRST; Victorian Condos | False | By David Bird | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-three-concerts-of-contemporary-works.html | MUSIC: THREE CONCERTS OF CONTEMPORARY WORKS | False | By Tim Page | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/the-death-of-the-ball-turret-gunner.html | THE DEATH OF THE BALL TURRET GUNNER | False | BY James Lasdun | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-a-life-on-high-court-820086.html | A Life On High Court | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-judging-hospitals-on-performance-not-equipment.html | IDEAS & TRENDS; Judging Hospitals On Performance, Not Equipment | False | By Laura Mansnerus and Katherine Roberts | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/school-sports-psal-andrew-jackson-gains-title.html | SCHOOL SPORTS: PSAL; Andrew Jackson Gains Title | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-amherst-captures-little-three-title.html | COLLEGE FOOTBALL; Amherst Captures Little Three Title | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/towns-dumping-tire-problem-in-pond.html | TOWNS DUMPING TIRE PROBLEM IN POND | False | By Robert A. Hamilton | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/aquino-says-aide-vowed-to-avert-coup.html | AQUINO SAYS AIDE VOWED TO AVERT COUP | False | By Seth Mydans, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/no-more-9-to-5.html | NO MORE 9 TO 5 | False | By Jane Gross | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/baymen-stymied-by-states-transplanting-of-wrong-clams.html | BAYMEN STYMIED BY STATE'S TRANSPLANTING OF WRONG CLAMS | False | By Ronnie Wacker | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-treasures-on-display.html | WESTCHESTER JOURNAL; 'TREASURES' ON DISPLAY | False | By Lynne Ames | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/nonprofit-groups-fear-new-tax-law.html | NONPROFIT GROUPS FEAR NEW TAX LAW | False | By Kathleen Teltsch | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/indiana-prepares-for-recount-in-razor-thin-congress-race.html | Indiana Prepares for Recount In Razor-Thin Congress Race | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-view-startling-images-from-a-young-choreographer.html | DANCE VIEW; Startling Images From A Young Choreographer | False | By Anna Kisselgoff | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/boston-convention-center-high-hopes-and-critics.html | BOSTON CONVENTION CENTER: HIGH HOPES AND CRITICS | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/walking-the-tightrope-in-guatemala.html | WALKING THE TIGHTROPE IN GUATEMALA | False | BY Stephen Kinzer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/l-yankee-grapes-are-sour-576586.html | Yankee Grapes Are Sour | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/guitar-john-holmquist.html | GUITAR: JOHN HOLMQUIST | False | By Allen Hughes | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/l-other-help-for-lupus-433886.html | OTHER HELP FOR LUPUS | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/new-programs-insisting-on-parent-input.html | NEW PROGRAMS INSISTING ON PARENT INPUT | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/slamming-vision-into-high-gear.html | SLAMMING VISION INTO HIGH GEAR | False | BY Peter Schjeldahl | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/kelly-g-palmer-becomes-a-bride.html | Kelly G. Palmer Becomes a Bride | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-why-i-still-treasure-the-little-house.html | CHILDREN'S BOOKS; Why I Still Treasure 'The Little House' | False | BY Anne Tyler | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/troubles-stir-in-haiti-after-a-quiet-summer.html | TROUBLES STIR IN HAITI AFTER A QUIET SUMMER | False | By Joseph B. Treaster, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/recordings-springsteen-s-live-1975-1985-is-loaded-with-history.html | RECORDINGS; Springsteen's Live/1975-1985' Is Loaded With History | False | By Stephen Holden | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/court-is-asked-to-define-power-of-the-pocket-veto.html | COURT IS ASKED TO DEFINE POWER OF THE POCKET VETO | False | By Robert Pear | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/views-of-sport-looking-behnd-the-proposition-48-image.html | VIEWS OF SPORT; Looking Behnd the Proposition 48 Image | False | By Allen L. Sack | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/recent-sales-469886.html | RECENT SALES | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/corruption-is-brotherly-in-philadelphia.html | CORRUPTION IS BROTHERLY IN PHILADELPHIA | False | By Lindsey Gruson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/data-bank-november-9-1986.html | DATA BANK: NOVEMBER 9, 1986 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-recycled-grandeur.html | PRECISION SHOPPING; Recycled Grandeur | False | By Rita Reif | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/wine-the-nouveau-mania.html | WINE; The Nouveau Mania | False | BY Frank J. Prial | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/jersey-city-housing-aid-sought.html | JERSEY CITY HOUSING AID SOUGHT | False | By Lloyd Carver Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/theater-oddly-tepid-work-at-the-crossroads.html | THEATER; ODDLY TEPID WORK AT THE CROSSROADS | False | By Alvin Klein | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/always-ready-for-the-right-wrong-man.html | ALWAYS READY FOR THE RIGHT WRONG MAN | False | BY Lisa Zeidner | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/computer-preview-of-cosmetic-surgery.html | COMPUTER PREVIEW OF COSMETIC SURGERY | False | By Sharon L. Bass | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/martha-hartman-becomes-a-bride.html | Martha Hartman Becomes a Bride | False | | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/l-problems-with-penn-south-466786.html | Problems With Penn South | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/study-urges-fight-for-states-power.html | STUDY URGES FIGHT FOR STATES'S POWER | False | By Robert Pear, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/reflections-in-a-writers-eye.html | REFLECTIONS IN A WRITER'S EYE | False | BY Hortense Calisher | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/liverpool-wins.html | Liverpool Wins | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/focus-tucson-ariz-growth-in-the-desert-a-dilemma.html | FOCUS: Tucson, Ariz.; Growth in The Desert: A Dilemma | False | By Nadine Epstein | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/cello-recital-by-wiley.html | Cello Recital by Wiley | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-ivy-league-cornell-topples-yale-15-0.html | COLLEGE FOOTBALL: IVY LEAGUE; Cornell Topples Yale, 15-0 | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/l-link-to-met-past-leads-to-wilson-576986.html | Link to Met Past Leads to Wilson | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/movies/film-view-soul-man-is-slick-and-funny-but-little-else.html | FILM VIEW; 'Soul Man' Is Slick and Funny, but Little Else | False | By Janet Maslin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/archives-business-sexual-harassment-workplace-grueling-struggle-for-equality.html | ARCHIVES OF BUSINESS: SEXUAL HARASSMENT IN THE WORKPLACE; A Grueling Struggle For Equality | True | By Tamar Lewin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/around-the-nation-woman-takes-baby-from-mother-s-bedside.html | AROUND THE NATION; Woman Takes Baby From Mother's Bedside | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/francine-i-chase-is-bride-of-norman-weisman.html | Francine I. Chase Is Bride of Norman Weisman | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists-making-peace-with-local-militants.html | SOUTH AFRICA'S CORPORATE ACTIVISTS; Making Peace With Local Militants | False | By Keith Hammonds | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/around-the-nation-1-killed-3-hurt-in-crash-of-plane-bound-for-li.html | AROUND THE NATION; 1 Killed, 3 Hurt in Crash Of Plane Bound for L.I. | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/movies/a-revue-for-the-nuclear-era-moves-from-stage-to-film.html | A REVUE FOR THE NUCLEAR ERA MOVES FROM STAGE TO FILM | False | BY Don Shewey | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/six-to-win-182124364547.html | SIX TO WIN: 18,21,24,36,45,47 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/in-new-jersey-on-route-1-housing-is-in-the-fast-lane.html | IN NEW JERSEY; On Route 1, Housing Is in the Fast Lane | False | By Rachelle Garbarine | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/nuclear-panel-backs-license.html | Nuclear Panel Backs License | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/standing-up-to-paris-and-bitburg.html | STANDING UP TO PARIS AND BITBURG | False | BY Martin Jay | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/carol-vaness-recital.html | Carol Vaness Recital | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-notes-busoni-composed-a-turandot-too.html | MUSIC NOTES; Busoni Composed A 'Turandot' Too | False | By Tim Page | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists.html | SOUTH AFRICA'S CORPORATE ACTIVISTS | False | By Keith Hammonds | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/art-view-a-symbolist-who-redrew-the-frontiers-of-reality.html | ART VIEW; A Symbolist Who Redrew The Frontiers Of Reality | False | BY John Russell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/theater/how-a-chamber-theater-grew-to-fill-the-orchestra.html | HOW A 'CHAMBER THEATER' GREW TO FILL THE ORCHESTRA | False | By Jeremy Gerard | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/music-nordic-chamber-orchestra.html | MUSIC: NORDIC CHAMBER ORCHESTRA | False | By John Rockwell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/his-quest-is-to-discover-the-essence-of-glass.html | HIS QUEST IS TO DISCOVER THE ESSENCE OF GLASS | False | By Lisa Hammel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/new-data-extend-era-of-dinosaurs.html | NEW DATA EXTEND ERA OF DINOSAURS | False | By John Noble Wilford | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-supermarketer-of-books.html | THE SUPERMARKETER OF BOOKS | False | BY N. R. Kleinfield | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-wetland-designation-on-si-is-no-blessing-184086.html | Wetland Designation On S.I. Is No Blessing | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/jenny-morgenthau-is-bride-of-er-anderson-attorney.html | Jenny Morgenthau Is Bride Of E.R. Anderson, Attorney | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/best-seller-november-9-1986.html | Best Seller: November 9, 1986 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/men-creating-women.html | MEN, CREATING WOMEN | False | BY Reynolds Price | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/greater-glasnost-turns-some-soviet-heads.html | GREATER 'GLASNOST' TURNS SOME SOVIET HEADS | False | By Serge Schmemann | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-roly-poly-fun-and-feasting.html | CHILDREN'S BOOKS; Roly-poly Fun and Feasting | False | By Alison Lurie | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/herricks-center-may-lose-its-home-in-former-school.html | HERRICKS CENTER MAY LOSE ITS HOME IN FORMER SCHOOL | False | By Phyllis Bernstein | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-nation-high-lead-levels-in-drinking-water.html | THE NATION; High Lead Levels In Drinking Water | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/obituaries/rev-gordon-l-kidd-minister-to-roosevelts.html | Rev. Gordon L. Kidd, Minister to Roosevelts | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/in-the-nation-deterrence-or-defense.html | IN THE NATION; Deterrence Or Defense? | False | By Tom Wicker | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-south-lsu-s-defense-shocks-alabama-14-10.html | COLLEGE FOOTBALL: SOUTH; L.S.U.'s Defense Shocks Alabama, 14-10 | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-a-strategic-retreat-on-tuition-costs.html | BLACKBOARD NOTES; A Strategic Retreat On Tuition Costs | False | By Sam Howe Verhovek | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/art-a-juried-show-that-explores-the-contemporary.html | ART; A JURIED SHOW THAT EXPLORES THE CONTEMPORARY | False | By Phyllis Braff | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/points-of-departure.html | POINTS OF DEPARTURE | False | BY Tony Hiss | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/business-forum-in-the-wake-of-big-bang-can-wall-st-still-afford-its.html | BUSINESS FORUM: IN THE WAKE OF 'BIG BANG'; Can Wall St. Still Afford Its Specialists | False | By Norman S. Poser | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/reykjavik-was-a-shock-at-10-downing-street.html | REYKJAVIK WAS A SHOCK AT 10 DOWNING STREET | False | By Joseph Lelyveld | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/talking-tax-revision-offsetting-losses-on-rentals.html | TALKING: TAX REVISION; Offsetting Losses On Rentals | False | By Andree Brooks | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/in-hot-and-cold-market-some-are-caught-with-2-houses.html | IN HOT-AND-COLD MARKET, SOME ARE CAUGHT WITH 2 HOUSES | False | By Jack Kadden | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-are-there-really-too-many-american-billionaires-477686.html | ARE THERE REALLY TOO MANY AMERICAN BILLIONAIRES? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/l-fulfilled-dream-of-a-lightweight-576886.html | Fulfilled Dream Of a Lightweight | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/l-group-homes-opposed-for-some-retarded-597686.html | GROUP HOMES OPPOSED FOR SOME RETARDED | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/soup-kitchens-pressed-to-meet-need.html | SOUP KITCHENS PRESSED TO MEET NEED | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/perspectives-aiding-production-a-link-between-city-and-builders.html | PERSPECTIVES: AIDING PRODUCTION; A Link Between City and Builders | False | By Alan S. Oser | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-basketball-knicks-fall-105-102.html | PRO BASKETBALL; Knicks Fall, 105-102 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/investing-not-bad-for-a-staid-stock.html | INVESTING; Not Bad for a Staid Stock | False | By James C. Condon | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/camera-giving-a-push-fo-film-processing.html | CAMERA; Giving a Push fo Film Processing | False | By Andy Grundberg | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-opinion-don-t-run-after-grown-up-children.html | CONNECTICUT OPINION; DON'T RUN AFTER GROWN-UP CHILDREN | False | By Nancy Davis | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-spin-me-some-gold.html | CHILDREN'S BOOKS; Spin Me Some Gold! | False | BY Francine Prose | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/quotation-of-the-day-572186.html | Quotation of the Day | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/andrea-michelle-kaye-wed.html | ANDREA MICHELLE KAYE WED | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/banks-surging-to-the-island-for-the-depositors-dollar.html | BANKS SURGING TO THE ISLAND FOR THE DEPOSITOR'S DOLLAR | False | By Nancy Zeldis | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/mary-g-murphy-to-become-bride.html | Mary G. Murphy To Become Bride | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; The Year's Best Illustrated Books | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/on-language-meet-my-whatsit.html | ON LANGUAGE; Meet My Whatsit | False | BY William Safire | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/after-4-decades-a-reunion-of-thanks.html | AFTER 4 DECADES, A REUNION OF THANKS | False | By A. E. Hardie | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/greek-row-glows-golden-again.html | GREEK ROW GLOWS GOLDEN AGAIN | False | By Andree Brooks | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/aviation-experts-visit-mozambique.html | AVIATION EXPERTS VISIT MOZAMBIQUE | False | By Richard Witkin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/theater/barbara-krieger-toils-for-the-vineyard-theater.html | BARBARA KRIEGER TOILS FOR THE VINEYARD THEATER | False | By Dena Kleiman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/end-paper-a-generation-of-neo-puritans.html | END PAPER; A Generation of Neo-Puritans | False | BY Jeff Rosen | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/principle-and-pragmatism-in-foreign-policy.html | PRINCIPLE AND PRAGMATISM IN FOREIGN POLICY | False | By David K. Shipler | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/members-of-clergy-learn-more-about-cancer-to-aid-patients.html | MEMBERS OF CLERGY LEARN MORE ABOUT CANCER TO AID PATIENTS | False | By Linda Spear | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/wickes-to-buy-collins-aikman-for-1.16-billion.html | WICKES TO BUY COLLINS & AIKMAN FOR 1.16 BILLION | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-people-s-porcupine.html | CHILDREN'S BOOKS; People's Porcupine | False | BY Rafael Yglesias | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/anatomy-of-a-fierce-academic-feud.html | ANATOMY OF A FIERCE ACADEMIC FEUD | False | By Colin Campbell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/shapiro-criticizes-party-for-defeat.html | SHAPIRO CRITICIZES PARTY FOR DEFEAT | False | By Joseph F. Sullivan | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/wedtech-admits-forging-invoices-for-6-million-in-fees-from-us.html | WEDTECH ADMITS FORGING INVOICES FOR S6 MILLION IN FEES FROM U.S. | False | By Josh Barbanel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/rock-rem-with-michael-stipe.html | ROCK: R.E.M., WITH MICHAEL STIPE | False | By Jon Pareles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/speaking-personally-the-silence-in-the-empty-nest-is-deafening.html | SPEAKING PERSONALLY; THE SILENCE IN THE EMPTY NEST IS DEAFENING | False | By Sally Friedman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/suffolk-to-vote-on-steeljaw-trap-ban.html | SUFFOLK TO VOTE ON STEEL-JAW TRAP BAN | False | By John Rather | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-are-there-really-too-many-american-billionaires-479386.html | ARE THERE REALLY TOO MANY AMERICAN BILLIONAIRES? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/officials-cite-39-food-outlets.html | OFFICIALS CITE 39 FOOD OUTLETS | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/c-correction-595786.html | Correction | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-moving-officers-to-curb-police-corruption.html | THE REGION; Moving Officers To Curb Police Corruption | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-an-orphan-tracks-a-giant.html | CHILDREN'S BOOKS; An Orphan Tracks a Giant | False | BY Geoffrey C. Ward | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/pushing-fashion-in-the-fast-lane.html | PUSHING FASHION IN THE FAST LANE | False | By Lisa Belkin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/opposition-in-korea-backed-into-a-corner.html | OPPOSITION IN KOREA BACKED INTO A CORNER | False | By Susan Chira | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/week-in-business-a-painful-round-of-cuts-for-gm.html | WEEK IN BUSINESS; A Painful Round of Cuts for G.M. | False | By Merrill Perlman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/l-finding-solace-in-a-game-vision-576486.html | Finding Solace In a Game Vision | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/on-lower-east-side-an-innovative-school.html | ON LOWER EAST SIDE, AN INNOVATIVE SCHOOL | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/dance-salon-project-by-work-with-troupe.html | DANCE: 'SALON PROJECT' BY WORK WITH TROUPE | False | By Jennifer Dunning | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/sunday-observer-keeping-out-of-touch.html | SUNDAY OBSERVER; Keeping Out of Touch | False | BY Russell Baker | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/hope-ann-bachow-weds-ap-winters-in-cherry-hill.html | Hope Ann Bachow Weds A.P. Winters in Cherry Hill | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/surveying-the-epic-stones-of-anatolia.html | SURVEYING THE EPIC STONES OF ANATOLIA | False | BY Henry Kamm | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/neighbors-say-ecology-school-wouldn-t-fit.html | NEIGHBORS SAY ECOLOGY SCHOOL WOULDN'T FIT | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/eight-welfare-monitors-are-suspended-by-city.html | Eight Welfare Monitors Are Suspended by City | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-the-sound-of-music-boxes.html | PRECISION SHOPPING; The Sound Of Music Boxes | False | By Nan Robertson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-jack-frost-s-amnesia.html | CHILDREN'S BOOKS; Jack Frost's Amnesia | False | BY Anne Rice | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/collection-of-contradictions.html | COLLECTION OF CONTRADICTIONS | False | BY Thomas Mallon | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-buying-a-car-573286.html | Buying a Car | False | | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/for-the-democrats-more-clout-but-some-risk.html | FOR THE DEMOCRATS, MORE CLOUT BUT SOME RISK | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/the-fine-painstaking-art-of-arranging-a-major-exhibition.html | THE FINE, PAINSTAKING ART OF ARRANGING A MAJOR EXHIBITION | False | By Roberta Hershenson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/newspaper-ad-makes-a-soviet-pitch-for-economic-partners.html | NEWSPAPER AD MAKES A SOVIET PITCH FOR ECONOMIC PARTNERS | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/managua-holds-a-parade-to-show-its-resolve.html | MANAGUA HOLDS A PARADE TO SHOW ITS RESOLVE | False | By Stephen Kinzer, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/practical-traveler-the-varied-crop-of-newsletters.html | PRACTICAL TRAVELER; The Varied Crop of Newsletters | False | By Paul Grimes | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/community-boards-are-link-between-neighborhoods-and-city-bureaucracy.html | COMMUNITY BOARDS ARE LINK BETWEEN NEIGHBORHOODS AND CITY BUREAUCRACY | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-for-the-schools-some-basic-work.html | THE REGION; For the Schools, Some Basic Work | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/next-week-is-a-college-football-playoff-needed.html | NEXT WEEK; Is a College Football Playoff Needed? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/taiwan-flu-virus-is-isolated-in-us.html | TAIWAN FLU VIRUS IS ISOLATED IN U.S. | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-a-convenient-hunan-restaurant.html | DINING OUT; A CONVENIENT HUNAN RESTAURANT | False | By M. H. Reed | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists-teaching-the-teachers-in-black-schools.html | SOUTH AFRICA'S CORPORATE ACTIVISTS; Teaching the Teachers in Black Schools | False | By Keith Hammonds | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-violence-erupts-anew-in-haiti.html | THE WORLD; Violence Erupts Anew in Haiti | False | By Milt Freudenheim and James F. Clarity | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/liberal-arts-studies-in-decline-since-1970-s-are-reviving-around-nation.html | LIBERAL ARTS STUDIES, IN DECLINE SINCE 1970'S, ARE REVIVING AROUND NATION | False | By Edward B. Fiske | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-after-brontosaurus-moves-out.html | CHILDREN'S BOOKS; After Brontosaurus Moves Out | False | BY Erica Abeel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-891586.html | HOME VIDEO; 'Carmen' in Dance and Dylan on Tour | False | By Jon Pareles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/headliners-an-insider-punished.html | Headliners; An Insider Punished | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/a-delicate-balance-after-a-battle-bereft-of-ideas-no-clear-agenda.html | A DELICATE BALANCE; AFTER A BATTLE BEREFT OF IDEAS, NO CLEAR AGENDA | False | By E. J. Dionne Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/daughters-of-the-israelis.html | DAUGHTERS OF THE ISRAELIS | False | BY Anne Roiphe | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-86-columbia-days-dwindle-in-lions-bid-to-see-some-light.html | COLLEGE FOOTBALL '86: COLUMBIA; Days Dwindle in Lions' Bid to See Some Light | False | By Malcolm Moran | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/guideline-given-on-tracking-blood-data.html | GUIDELINE GIVEN ON TRACKING BLOOD DATA | False | By Sandra Friedland | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/reliving-the-civil-war-with-fervor.html | RELIVING THE CIVIL WAR, WITH FERVOR | False | By Martha L. Molnar | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-opinion-the-power-of-raising-your-voice-for-a-just-cause.html | WESTCHESTER OPINION; THE POWER OF RAISING YOUR VOICE FOR A JUST CAUSE | False | By Dorsey Price Salerno | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/senators-split-on-bid-plan-for-trident.html | SENATORS SPLIT ON BID PLAN FOR TRIDENT | False | By Steven Heilbronner | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/kennedy-to-accept-labor-panel-judiciary-post-cleared-for-biden.html | KENNEDY TO ACCEPT LABOR PANEL; JUDICIARY POST CLEARED FOR BIDEN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/parade-is-dropped-for-lack-of-crowds.html | PARADE IS DROPPED FOR LACK OF CROWDS | False | By Jack Cavanaugh | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/nakasone-s-popularity-on-the-wane.html | NAKASONE'S POPULARITY ON THE WANE | False | By Clyde Haberman, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/women-rank-high-in-photo-journalism.html | WOMEN RANK HIGH IN PHOTO JOURNALISM | False | By Douglas C. McGill | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-opinion-keep-city-parking-in-municipal-hands.html | CONNECTICUT OPINION; KEEP CITY PARKING IN MUNICIPAL HANDS | False | By Irvin D. Zeidenberg | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-misappliance.html | CHILDREN'S BOOKS; Misappliance | False | BY Arthur Yorinks | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/antiques-tools-of-the-scholar-s-craft-from-china-s-past.html | ANTIQUES; Tools of the Scholar's Craft From China's Past | False | BY Rita Reif | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/is-seabrook-another-shoreham.html | IS SEABROOK ANOTHER SHOREHAM? | False | By Matthew L Wald | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/state-medical-boards-disciplined-record-number-of-doctors-in-85.html | STATE MEDICAL BOARDS DISCIPLINED RECORD NUMBER OF DOCTORS IN '85 | False | By Joel Brinkley, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-people-cooney-may-fight.html | SPORTS PEOPLE; Cooney May Fight | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/ms-pilelsky-wed-to-fellow.html | Ms. Pilelsky Wed To Fellow Lawyer | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-hospital-support-zone-bricktown-medical-mall.html | POSTINGS: HOSPITAL-SUPPORT ZONE; Bricktown Medical Mall | False | By David Bird | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/new-jersey-opinion-toward-a-practical-housing-policy.html | NEW JERSEY OPINION; TOWARD A PRACTICAL HOUSING POLICY | False | By David C. Schwartz | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/dr-aran-ron-is-wed-to-dr-deborah-levitt.html | Dr. Aran Ron Is Wed To Dr. Deborah Levitt | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/recital-carlo-bergonzi-and-piero-cappuccilli.html | RECITAL: CARLO BERGONZI AND PIERO CAPPUCCILLI | False | By Bernard Holland | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/is-separate-stronger.html | IS SEPARATE STRONGER? | False | BY Mark Helprin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/for-a-radical-reformer-research-is-power.html | FOR A RADICAL REFORMER, RESEARCH IS POWER | False | By Leslie Maitland Werner | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/polly-king-hahn-to-become-bride-of-matthew-ernst.html | Polly King Hahn To Become Bride Of Matthew Ernst | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/nora-m-jordan-is-married.html | Nora M. Jordan Is Married | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/l-a-canadian-alien-108086.html | A Canadian Alien? | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/where-music-is-everything.html | WHERE MUSIC IS EVERYTHING | False | By Tim Page | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-fairfield-condos-black-rock-s-bow-to-bath.html | POSTINGS: FAIRFIELD CONDOS; Black Rock's Bow to Bath | False | By David Bird | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-opinion-an-account-of-waiting-and-waiting.html | WESTCHESTER OPINION; AN ACCOUNT OF WAITING AND WAITING | False | By Jonathan Feller | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/l-loose-and-baggy-613986.html | Loose and Baggy | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/in-praise-of-teachers.html | IN PRAISE OF TEACHERS | False | BY Mark Medoff | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/as-democrats-revel-gop-is-conducting-post-mortem.html | AS DEMOCRATS REVEL, GOP IS CONDUCTING POST-MORTEM | False | By Richard L. Madden | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/freeport-officials-seek-to-rezone-shoreline.html | FREEPORT OFFICIALS SEEK TO REZONE SHORELINE | False | By Susan Carroll | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/education-watch-suny-has-plans-or-getting-to-the-top.html | EDUCATION WATCH; SUNY HAS PLANS OR GETTING TO THE TOP | False | By Samuel Weiss | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/growing-up-savvy.html | GROWING UP SAVVY | False | BY Janet Elder | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-tricks-of-the-trade.html | PRECISION SHOPPING; Tricks Of The Trade | False | By Richard F. Shepard | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/terrie-locicero-wed-to-alan-b-kaufman.html | Terrie LoCicero Wed To Alan B. Kaufman | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/county-voters-return-incumbents-to-office.html | COUNTY VOTERS RETURN INCUMBENTS TO OFFICE | False | By Donna Greene | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/job-security-effects-of-stress-examined.html | JOB SECURITY, EFFECTS OF STRESS EXAMINED | False | By Penny Singer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/a-professional-s-opinion.html | A PROFESSIONAL'S OPINION | False | BY John Frederick Martin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/obituaries/artur-london-dies-czech-was-survivor-of-52-stalin-purge.html | ARTUR LONDON DIES; CZECH WAS SURVIVOR OF '52 STALIN PURGE | False | By Marvine Howe | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-football-wrapping-a-winning-package.html | PRO FOOTBALL; Wrapping a Winning Package | False | By Gerald Eskenazi | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-people-all-star-sponsor.html | SPORTS PEOPLE; All-Star Sponsor | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/food-getting-away-from-it-all.html | FOOD; Getting Away From It All | False | BY Michele Evans | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/art-the-potent-image-at-the-morris-museum.html | ART; THE 'POTENT IMAGE' AT THE MORRIS MUSEUM | False | By William Zimmer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-contrary-state-of-campus-love.html | BLACKBOARD NOTES; Contrary State of Campus Love | False | By Susan Saiter | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/shamir-s-no-1-problem.html | Shamir's No. 1 Problem | False | By Abba Eban | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/bonnie-jo-zalkin-weds-gary-richard-goldberg.html | Bonnie Jo Zalkin Weds Gary Richard Goldberg | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-world-un-cuts-back-in-budget-crunch.html | THE WORLD; U.N. Cuts Back In Budget Crunch | False | By Milt Freudenheim and James F. Clarity | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/school-sports-long-island-east-islip-reaches-6-0.html | SCHOOL SPORTS: LONG ISLAND; East Islip Reaches 6-0 | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/as-homework-increases-so-does-the-anxiety.html | AS HOMEWORK INCREASES, SO DOES THE ANXIETY | False | BY Nancy Rubin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/dr-young-weds-fellow-physician.html | Dr. Young Weds Fellow Physician | False | | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/blackboard-notes-james-joyce-rides-high-in-tulsa.html | BLACKBOARD NOTES; James Joyce Rides High in Tulsa | False | By Gary Lantz | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/ideas-trends-more-details-of-what-nasa-knew.html | IDEAS & TRENDS; More Details of What NASA Knew | False | By Laura Mansnerus and Katherine Roberts | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/2-faces-runoff-vote-for-governor-in-virgin-islands.html | 2 FACES RUNOFF VOTE FOR GOVERNOR IN VIRGIN ISLANDS | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-the-myth-of-warsaw-pact-superiority-debunked-183186.html | The Myth of Warsaw Pact Superiority Debunked | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/agriculture-class-enrollments-drop.html | AGRICULTURE CLASS ENROLLMENTS DROP | False | By Thomas J. Knudson, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-in-quest-of-japanese-specialties.html | DINING OUT; IN QUEST OF JAPANESE SPECIALTIES | False | By Anne Semmes | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-bit-picking-573486.html | 'Bit-Picking' | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/america-s-cup-australia-skipper-leads-strong-team.html | AMERICA'S CUP; Australia Skipper Leads Strong Team | False | By Barbara Lloyd | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/recent-sales-464686.html | RECENT SALES | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/orange-is-using-a-4horse-4man-mounted-police-patrol.html | ORANGE IS USING A 4-HORSE, 4-MAN MOUNTED POLICE PATROL | False | By Joseph Deitch | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/about-men-a-sense-of-direction.html | ABOUT MEN; A Sense of Direction | False | BY Peter A. Quinn | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/patricia-ann-gill-a-buyer-wed-to-robert-w-evans.html | Patricia Ann Gill, a Buyer, Wed to Robert W. Evans | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/mead-s-meaning.html | MEAD'S MEANING | False | BY Sydel Silverman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/reagan-s-revolution-ended.html | Reagan's Revolution Ended? | False | By Mark J. Penn and Douglas E. Schoen | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/creative-stages.html | CREATIVE STAGES | False | BY Jon Pareles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/tv-view-the-creative-edge-honing-provocative-profiles.html | TV VIEW; 'The Creative Edge'; Honing Provocative Profiles | False | BY John Corry | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/intrastate-rail-link-for-towns-ion-shore.html | INTRASTATE RAIL LINK FOR TOWNS ION SHORE | False | By Peggy McCarthy | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-more-on-the-zumwalts-606886.html | More on The Zumwalts | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-islanders-a-frustrated-athlete-scores.html | LONG ISLANDERS; A FRUSTRATED ATHLETE SCORES | False | By Lawrence Van Gelder | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/college-football-west-arizona-st-goes-to-rose-bowl-49-0.html | COLLEGE FOOTBALL: WEST; Arizona St. Goes To Rose Bowl, 49-0 | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/mencken-don-t-be-so-bullheaded-love-and-kisses-dreiser.html | MENCKEN: DON'T BE SO BULLHEADED. LOVE AND KISSES, DREISER | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/greenburg-nature-center-asks-support-of-renovation-plan.html | GREENBURG NATURE CENTER ASKS SUPPORT OF RENOVATION PLAN | False | By Rhoda M. Gilinsky | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/archives/metronorth-basks-in-progress.html | METRO-NORTH BASKS IN PROGRESS | True | By Milena Jovanovitch | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/nuclear-arsenals-appear-to-spread-to-other-nations.html | NUCLEAR ARSENALS APPEAR TO SPREAD TO OTHER NATIONS | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/article-502186-no-title.html | Article 502186 -- No Title | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/inside-473486.html | INSIDE | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/james-kase-wed-to-helene-miller.html | James Kase Wed To Helene Miller | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-in-the-purlieus-of-extinction.html | CHILDREN'S BOOKS; In The Purlieus of Extinction | False | BY Jonathan Evan Maslow | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-a-life-on-the-court-819686.html | A Life On The Court | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/new-accountability-for-realty-agents.html | New Accountability for Realty Agents | False | By Richard D. Lyons | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/l-unexpurgated-nin-107586.html | Unexpurgated Nin | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/susan-p-kass-to-wed-samuel-gilbert.html | Susan P. Kass to Wed Samuel Gilbert | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/a-modest-proposal.html | A MODEST PROPOSAL | False | BY Malcolm W. Browne | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-briefing-drink-drink-and-drink.html | WASHINGTON TALK: BRIEFING; Drink, Drink and Drink | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-opinion-juror-s-conscience-faces-scales-of-justice.html | WESTCHESTER OPINION; JUROR'S CONSCIENCE FACES SCALES OF JUSTICE | False | By Nancy S. Ross | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/travel/travel-advisory-new-washington-museum-old-london-sleuth.html | TRAVEL ADVISORY; New Washington Museum, Old London Sleuth | False | BY Lawrence Van Gelder | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Peter Dunne | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/around-the-world-11-more-bodies-found-from-north-sea-crash.html | AROUND THE WORLD; 11 More Bodies Found From North Sea Crash | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/l-buying-a-car-573386.html | Buying a Car | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-last-serious-debs.html | THE LAST SERIOUS DEBS | False | BY Louis Auchincloss | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/cpr-for-infants-an-adult-concern.html | CPR FOR INFANTS: AN ADULT CONCNERN | False | By Joyce Baldwin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/jazz-svend-asmussen.html | JAZZ: SVEND ASMUSSEN | False | By John S. Wilson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/merry-japes-of-old-boys.html | MERRY JAPES OF OLD BOYS | False | BY Jay Cantor | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/home-video-carmen-in-dance-and-dylan-on-tour-870786.html | HOME VIDEO; 'Carmen' in Dance and Dylan on Tour | False | By Joan Lee Faust | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/brooke-astor-philanthropist-still-brooke-russell-wordsmith.html | BROOKE ASTOR, PHILANTHROPIST, STILL BROOKE RUSSELL, WORDSMITH | False | By Lynne Ames | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-a-life-on-the-court-819486.html | A Life On the Court | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/housing-parley-to-open-friday.html | HOUSING: PARLEY TO OPEN FRIDAY | False | By Nancy Follender | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/miss-maxwell-married-to-a-fellow-physician.html | Miss Maxwell Married To a Fellow Physician | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/maria-therese-iacullo-wed-to-donald-a-bird.html | Maria Therese Iacullo Wed to Donald A. Bird | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/postings-power-house-space-for-shows.html | POSTINGS: POWER HOUSE; Space for Shows | False | By David Bird | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/antiques-thanksgiving-in-the-country.html | ANTIQUES; 'THANKSGIVING IN THE COUNTRY' | False | By Muriel Jacobs | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/pace-condos-picks-up-westchester-survey-county-finds-they-total-third-new-units.html | Pace of Condos Picks Up in Westchester Survey by County Finds They Total Third of New Units | False | By Betsy Brown | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/crafts-stained-glass-at-barron-art-center.html | CRAFTS; STAINED GLASS AT BARRON ART CENTER | False | By Patricia Malarcher | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/brazil-takes-a-look-inside-itself-hoping-to-fill-in-the-blanks.html | BRAZIL TAKES A LOOK INSIDE ITSELF, HOPING TO FILL IN THE BLANKS | False | By Alan Riding | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/charles-farr-jr-investment-aide-weds-ms-miller.html | Charles Farr Jr., Investment Aide, Weds Ms. Miller | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/tamils-reject-a-sri-lankan-offer-in-peace-talks.html | TAMILS REJECT A SRI LANKAN OFFER IN PEACE TALKS | False | Special to the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/my-romance-with-montauk-14-rented-homes-in-16-years.html | MY ROMANCE WITH MONTAUK: 14 RENTED HOMES IN 16 YEARS | False | By Ned Schnurman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/parties-with-a-purpose.html | PARTIES WITH A PURPOSE | False | By Robert E. Tomasson | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-journal-487686.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-new-york-gave-this-marathoner-s-feet-a-hand-183586.html | New York Gave This Marathoner's Feet a Hand | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/photography-view-affirming-and-dissident-visions-of-america.html | PHOTOGRAPHY VIEW; Affirming and Dissident Visions of America | False | BY Andy Grundberg | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/connecticut-opinion-buying-at-home-is-really-no-bargain.html | CONNECTICUT OPINION; BUYING AT HOME IS REALLY NO BARGAIN | False | By Margaret Reker | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-journal-mealsonwheels.html | WESTCHESTER JOURNAL; MEALS-ON-WHEELS | False | By Rhoda M. Gilinsky | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/l-another-human-drawn-to-the-spider-s-web-922086.html | ANOTHER HUMAN DRAWN TO THE SPIDER'S WEB | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-junior-ms-tough-and-smart.html | CHILDREN'S BOOKS; Junior Ms., Tough and Smart | False | BY Lois Gould | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/washington-talk-working-profile-michael-b-smith-meet-bad-cop-on-us-trade-policy.html | WASHINGTON TALK: WORKING PROFILE-MICHAEL B. SMITH; Meet The 'Bad Cop' on U.S. Trade Policy | False | By Clyde H. Farnsworth | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/acts-of-continuance.html | ACTS OF CONTINUANCE | False | BY Richard Ben Cramer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/on-long-island-newhouse-sales-and-prices-surge.html | ON LONG ISLAND; New-House Sales And Prices Surge | False | By Diana Shaman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/south-africa-s-corporate-activists-backing-away-from-disinvestment.html | SOUTH AFRICA'S CORPORATE ACTIVISTS; Backing Away From Disinvestment | False | By Keith Hammonds | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-long-hard-bounce.html | THE LONG HARD BOUNCE | False | BY D. Keith Mano | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/precision-shopping-uncommon-scents.html | PRECISION SHOPPING; Uncommon Scents | False | By Anne-Marie Schiro | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/the-selling-of-michael-jordan.html | THE SELLING OF MICHAEL JORDAN | False | BY Phil Patton | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/dining-out-new-decor-and-new-dimensions.html | DINING OUT; NEW DECOR AND NEW DIMENSIONS | False | By Florence Fabricant | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/baseball-owners-change-of-pace-in-option-year.html | BASEBALL; Owners' Change of Pace in Option Year | False | By Murray Chass | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-lletters-for-yyoungsters.html | CHILDREN'S BOOKS; Lletters for Yyoungsters | False | BY Daniel Menaker | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/dealing-with-iran-said-to-undercut-credibility-of-us.html | DEALING WITH IRAN SAID TO UNDERCUT CREDIBILITY OF U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/the-poor-bronfmans-billions.html | THE 'POOR' BRONFMANS' BILLIONS | False | By Douglas Martin | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/union-scandal-idles-some-politicians.html | UNION SCANDAL IDLES SOME POLITICIANS | False | By James M. Markham | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/music-european-tour-set-for-youth-orchestra.html | MUSIC; EUROPEAN TOUR SET FOR YOUTH ORCHESTRA | False | By Rena Fruchter | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-children-of-affluence-823386.html | Children of Affluence | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/lisa-in-wonderland.html | LISA IN WONDERLAND | False | BY Maureen Dowd | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/an-innovative-path-to-recovery.html | AN INNOVATIVE PATH TO RECOVERY | False | By Anthony Depalma | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-small-is-mind-cry-able.html | CHILDREN'S BOOKS; Small Is Mind-cry-able | False | BY Aaron Latham | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-opinion-new-york-needs-tax-reform-too.html | LONG ISLAND OPINION; NEW YORK NEEDS TAX REFORM, TOO | False | By Arthur J. Kremer | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/pro-football-montana-returns-with-sackful-of-questions.html | PRO FOOTBALL; Montana Returns With Sackful of Questions | False | By Michael Janofsky | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-children-of-affluence-823286.html | Children Of Affluence | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-aviator-authors-820786.html | Aviator Authors | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/us-students-gain-insights-on-soviet-trip.html | U.S. STUDENTS GAIN INSIGHTS ON SOVIET TRIP | False | By Felicity Barringer, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/education/rethinking-the-value-of-intelligence-tests.html | RETHINKING THE VALUE OF INTELLIGENCE TESTS | False | By Daniel Goleman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/long-island-opinion-the-lessons-of-the-swan.html | LONG ISLAND OPINION; THE LESSONS OF THE SWAN | False | By Annette Henkin Landau | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/westchester-guide-175286.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/l-strengthen-families-to-break-the-welfare-cycle-183886.html | Strengthen Families to Break the Welfare Cycle | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/danish-seamen-s-union-tells-of-arms-shipments.html | DANISH SEAMEN'S UNION TELLS OF ARMS SHIPMENTS | False | By Francis X. Clines, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/national-horse-show-canadians-take-top-two-spots-in-grandprix.html | NATIONAL HORSE SHOW; Canadians Take Top Two Spots in Grandprix | False | By Robin Finn | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/orourke-to-unveil-budget-proposal.html | O'ROURKE TO UNVEIL BUDGET PROPOSAL | False | By Donna Greene | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/realestate/national-notebook-chicago-public-library-left-in-limbo.html | NATIONAL NOTEBOOK: Chicago; Public Library Left in Limbo | False | By Jennifer Stoffel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/business/the-executive-computer-turning-the-pc-into-speed-reader.html | THE EXECUTIVE COMPUTER; Turning the PC Into Speed Reader | False | By Erik Sandberg-Diment | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/arts/numismatics-renaissance-in-medallic-art.html | NUMISMATICS; Renaissance in Medallic Art | False | By Ed Reiter | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/susan-hillary-alpern-is-married-to-richard-fisch.html | Susan Hillary Alpern Is Married to Richard Fisch | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/ranke-s-place-in-writing-history-the-key-is-what-actually-happened.html | RANKE'S PLACE IN (WRITING) HISTORY: THE KEY IS 'WHAT ACTUALLY HAPPENED' | False | By Colin Campbell | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/opinion/washington-a-test-for-the-democrats.html | WASHINGTON; A Test For the Democrats | False | BY James Reston | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/us-soviet-impasse-no-progress-at-vienna.html | U.S.-SOVIET IMPASSE; NO PROGRESS AT VIENNA | False | By Bernard Gwertzman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/headliners-good-intentions-respected.html | Headliners; Good Intentions Respected | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/style/leslie-jane-turley-wed.html | Leslie Jane Turley Wed | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/about-cars-racing-tips-on-videotape.html | ABOUT CARS; Racing Tips on Videotape | False | BY Marshall Schuon | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/montreal-to-vote-for-mayor-today.html | MONTREAL TO VOTE FOR MAYOR TODAY | False | By Douglas Martin, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/music-new-chappaqua-conductor.html | MUSIC; NEW CHAPPAQUA CONDUCTOR | False | By Robert Sherman | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/singers-aim-gibes-left-and-right.html | SINGERS AIM GIBES LEFT AND RIGHT | False | By Stewart Kampel | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-i-actually-thought-we-would-revolutionize-the-industry.html | CHILDREN'S BOOKS; 'I Actually Thought We Would Revolutionize the Industry' | False | BY Walter Dean Myers | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/books/children-s-books-the-wedding-gift-had-tusks.html | CHILDREN'S BOOKS; The Wedding Gift Had Tusks | False | BY Jean Fritz | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/sports/sports-people-bowie-hurt-again.html | SPORTS PEOPLE; Bowie Hurt Again | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/weekinreview/the-region-no-dents-and-not-many-riders.html | THE REGION; 'No Dents' - and Not Many Riders | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/beacherosion-aid-advances.html | BEACH-EROSION AID ADVANCES | False | By John Rather | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/nyregion/landlords-say-time-will-fill-vacancies.html | LANDLORDS SAY TIME WILL FILL VACANCIES | False | By Eleanor Charles | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/federal-bookstore-in-mall-near-kansas-city-has-it-whatever.html | FEDERAL BOOKSTORE IN MALL NEAR KANSAS CITY HAS IT, WHATEVER | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/magazine/l-aviator-authors-821186.html | Aviator Authors | False | | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/us/clues-to-ancients-in-massachusetts.html | CLUES TO ANCIENTS IN MASSACHUSETTS | False | AP | 1986-11-14 | TX 1-993547 |
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/israel-and-the-bomb-megatons-of-ambiguity.html | ISRAEL AND THE BOMB: MEGATONS OF AMBIGUITY | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-14 | TX 1-993547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-09 | 1986-11-09 | https://www.nytimes.com/1986/11/09/world/mexico-and-soviet-form-closer-ties.html | MEXICO AND SOVIET FORM CLOSER TIES | False | By William Stockton, Special To the New York Times | 1986-11-14 | TX 1-993547 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/wickes-plans-collins-offer.html | Wickes Plans Collins Offer | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/at-t-s-olivetti-presence.html | A.T.&T.'S OLIVETTI PRESENCE. | False | By Daniel F. Cuff | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/college-football-rose-bowl-at-last-for-arizona-state.html | COLLEGE FOOTBALL; ROSE BOWL AT LAST FOR ARIZONA STATE | False | By Gordon S. White Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/business-people-goodyear-chief-s-moves-painful-and-difficult.html | BUSINESS PEOPLE; Goodyear Chief's Moves 'Painful and Difficult' | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-an-offshore-solution-for-nuclear-waste-723386.html | An Offshore Solution for Nuclear Waste | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-narciso-yepes-plays-a-guitar-recital-at-met.html | Music Noted in Brief; Narciso Yepes Plays A Guitar Recital at Met | False | By Bernard Holland | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/westchester-embroiled-in-garbage-fees-battle.html | WESTCHESTER EMBROILED IN GARBAGE-FEES BATTLE | False | By Martin Gottlieb | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/executive-changes-620686.html | EXECUTIVE CHANGES | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/economic-calendar.html | Economic Calendar | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/nbc-film-on-agent-orange-dispute.html | NBC FILM ON AGENT ORANGE DISPUTE | False | By John J. O'Connor | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/mary-c-lenio-is-the-bride-of-andrew-edwin-schnog.html | Mary C. Lenio Is the Bride Of Andrew Edwin Schnog | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/pop-fela-anikulapo-kuti-s-afro-beat.html | POP: FELA ANIKULAPO KUTI'S AFRO-BEAT | False | By Jon Pareles | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/admirers-gather-in-a-tribute-to-goodman-king-of-swing.html | ADMIRERS GATHER IN A TRIBUTE TO GOODMAN, KING OF SWING | False | By Stephen Holden | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/new-summary-monday-november-10-1986.html | NEW SUMMARY: MONDAY, NOVEMBER 10, 1986 | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-little-red-raider.html | SPORTS WORLD SPECIALS; Little Red Raider | False | By Lonnie Wheeler | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/europeans-will-meet-today-on-syria.html | EUROPEANS WILL MEET TODAY ON SYRIA | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/obituaries/dr-fred-olsen-industrial-chemist-art-collector-and-scholar-is-dead.html | DR. FRED OLSEN, INDUSTRIAL CHEMIST, ART COLLECTOR AND SCHOLAR, IS DEAD | False | By Wolfgang Saxon | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/column-one-politics.html | COLUMN ONE: POLITICS | False | By Joyce Purnick | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/topics-national-pastimes-mcmoscow.html | Topics: National Pastimes; McMoscow | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/washington-times-publishes-transcript-of-chirac-remarks.html | WASHINGTON TIMES PUBLISHES TRANSCRIPT OF CHIRAC REMARKS | False | By Neil A. Lewis, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/books/books-of-the-times-589186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/british-riders-win-team-title.html | BRITISH RIDERS WIN TEAM TITLE | False | By Robin Finn | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/theater/stage-mummy-s-tomb.html | STAGE: 'MUMMY'S TOMB' | False | By Walter Goodman | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-a-show-of-strength.html | WASHINGTON TALK: BRIEFING; A Show of Strength | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-what-price-fame.html | SPORTS WORLD SPECIALS; What Price Fame? | False | By Robert Mcg. Thomas Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/books-plains-geology.html | Books: Plains Geology | False | By Herbert Mitgang | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/merrie-davis-becomes-bride.html | Merrie Davis Becomes Bride | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/c-corrections-725686.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/21-are-reported-killed-in-philippine-store-fire.html | 21 Are Reported Killed In Philippine Store Fire | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/obituaries/timothy-sullivan-69-a-judge-in-state-court.html | Timothy Sullivan, 69; A Judge in State Court | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-news-briefs-i-m-sweets-surges-to-win-busher.html | SPORTS NEWS BRIEFS; I'm Sweets Surges To Win Busher | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/cindy-forman-and-eric-weissler-attorneys-wed.html | Cindy Forman and Eric Weissler, Attorneys, Wed | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/bridge-gluttony-at-the-card-table-is-understandable-at-times.html | Bridge: Gluttony at the Card Table Is Understandable at Times | False | By Alan Truscott | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/melissa-turner-weds-vw-goett.html | Melissa Turner Weds V.W. Goett | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/reagan-names-2-to-bank-posts.html | Reagan Names 2 to Bank Posts | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/hockey-s-turmoil-put-aside-beck-is-pursuing-a-new-life.html | HOCKEY'S TURMOIL PUT ASIDE, BECK IS PURSUING A NEW LIFE | False | By George Vecsey | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/suffolk-politicians-brace-for-battle-on-executive.html | SUFFOLK POLITICIANS BRACE FOR BATTLE ON EXECUTIVE | False | By Philip S. Gutis, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/lakers-destroy-knicks-111-88.html | LAKERS DESTROY KNICKS, 111-88 | False | By Roy S. Johnson, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/elections-in-peru-bolster-president.html | ELECTIONS IN PERU BOLSTER PRESIDENT | False | By Alan Riding, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/who-underlines-aids-threat.html | W.H.O. UNDERLINES AIDS THREAT | False | By Walter Sullivan, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/outdoors-bird-hunting-etiquette.html | Outdoors; Bird-Hunting Etiquette | False | By Nelson Bryant | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/west-side-high-last-chance-to-learn.html | WEST SIDE HIGH: LAST CHANCE TO LEARN | False | By Jane Perlez | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/khomeini-discounts-report-on-strife.html | KHOMEINI DISCOUNTS REPORT ON STRIFE | False | By John Kifner, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/100th-congress-likely-to-take-up-new-approaches-to-farming-crisis.html | 100TH CONGRESS LIKELY TO TAKE UP NEW APPROACHES TO FARMING CRISIS | False | By Keith Schneider, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/poles-take-note-of-hungary-s-revolt.html | POLES TAKE NOTE OF HUNGARY'S REVOLT | False | By Michael T. Kaufman, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/foreign-rivals-worry-paper-companies.html | FOREIGN RIVALS WORRY PAPER COMPANIES | False | By Jonathan P. Hicks | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/metro-datelines-4-shot-2-fatally-as-party-ends.html | METRO DATELINES; 4 Shot, 2 Fatally, As Party Ends | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/panel-on-education-urges-rise-in-college-educated.html | PANEL ON EDUCATION URGES RISE IN COLLEGE-EDUCATED | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-treasury-s-audit-option-threatens-everyone-623286.html | Treasury's Audit Option Threatens Everyone | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/international-report-japan-s-new-coal-policy-seen-as-death-blow-for-the-industry.html | INTERNATIONAL REPORT; JAPAN'S NEW COAL POLICY SEEN AS DEATH BLOW FOR THE INDUSTRY | False | By Susan Chira, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/topics-national-pastimes-lovestruck.html | TOPICS: NATIONAL PASTIMES; Lovestruck | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/essay-you-ve-got-a-deal.html | ESSAY; 'You've Got a Deal!' | False | By William Safire | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/lawyer-says-friedman-may-testify-for-defense.html | LAWYER SAYS FRIEDMAN MAY TESTIFY FOR DEFENSE | False | By Richard J. Meislin | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/books/canadas-alice-munro-finds-excitement-in-shortstory-form.html | Canadaâ€šÃ„Â´s Alice Munro Finds Excitement in Short-Story Form | False | By Mervyn Rothstein | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/giants-put-a-clamp-on-eagles.html | GIANTS PUT A CLAMP ON EAGLES | False | By Frank Litsky, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/us-says-ex-syracuse-mayor-is-a-suspect-in-an-extortion-scheme.html | U.S. SAYS EX-SYRACUSE MAYOR IS A SUSPECT IN AN EXTORTION SCHEME | False | Special to the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/lawyer-elected-to-lead-montral-beating-mayor-s-chosen-successor.html | LAWYER ELECTED TO LEAD MONTRAL, BEATING MAYOR'S CHOSEN SUCCESSOR | False | By Douglas Martin, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/ballet-boston-s-coppelia.html | BALLET: BOSTON'S 'COPPELIA' | False | By Jack Anderson, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/navratilova-in-final.html | NAVRATILOVA IN FINAL | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/militants-sink-2-of-iceland-s-whaling-vessels.html | MILITANTS SINK 2 OF ICELAND'S WHALING VESSELS | False | By United Press International | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/dont-expect-iran-to-woo-satan.html | Don't Expect Iran to Woo 'Satan' | False | By Saul Bakhash | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/metro-datelines-child-and-couple-beaten-to-death.html | METRO DATELINES; Child and Couple Beaten to Death | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-america-s-cup-ii.html | SPORTS WORLD SPECIALS; America's Cup II | False | By Barbara Lloyd | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/israel-confirms-it-is-holding-missing-nuclear-technician.html | ISRAEL CONFIRMS IT IS HOLDING MISSING NUCLEAR TECHNICIAN | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/students-plan-safe-socials.html | STUDENTS PLAN 'SAFE SOCIALS' | False | By Andree Brooks | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-vienna-schubert-trio-at-symphony-space.html | MUSIC NOTED IN BRIEF; Vienna Schubert Trio At Symphony Space | False | By Tim Page | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/sex-education-putting-things-in-context.html | SEX EDUCATION: PUTTING THINGS IN CONTEXT | False | By James Barron | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/credit-markets-credit-markets-jolted-by-federal-monetary-summary.html | CREDIT MARKETS; CREDIT MARKETS JOLTED BY FEDERAL MONETARY SUMMARY | False | By Michael Quint | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/phyllis-malamud-wed-to-matthew-clark-jr.html | Phyllis Malamud Wed To Matthew Clark Jr. | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/montana-returns-with-style.html | MONTANA RETURNS WITH STYLE | False | By Michael Janofsky, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/al-unser-jr-wins-rahal-takes-title.html | Al Unser Jr. Wins; Rahal Takes Title | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/hutton-explores-sale-of-unit.html | HUTTON EXPLORES SALE OF UNIT | False | By James Sterngold | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-of-the-times-what-the-big-boys-do.html | SPORTS OF THE TIMES; WHAT THE BIG BOYS DO | False | By Ira Berkow | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/chuckles-from-red-to-black.html | CHUCKLES: FROM RED TO BLACK | False | By Stephen Phillips, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/dance-thomas-martone.html | DANCE: THOMAS MARTONE | False | By Jennifer Dunning | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/new-roman-catholic-hymnal-aimed-at-black-parishioners.html | New Roman Catholic Hymnal Aimed at Black Parishioners | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/barbara-ann-kessler-is-married-to-a-lawyer.html | Barbara Ann Kessler Is Married to a Lawyer | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/us-shipped-heavy-water-to-israel.html | U.S. SHIPPED HEAVY WATER TO ISRAEL | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-appearance-meets-reality-at-the-astor-place-subway-station-723486.html | Appearance Meets Reality at the Astor Place Subway Station | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/dividend-meetings-597486.html | Dividend Meetings | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/dance-north-carolina-troupe-performs.html | DANCE: NORTH CAROLINA TROUPE PERFORMS | False | By Jennifer Dunning | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/5-killed-in-rochester-crime-spree-2-unemployed-men-are-arrested.html | 5 KILLED IN ROCHESTER CRIME SPREE; 2 UNEMPLOYED MEN ARE ARRESTED | False | By Robert D. McFadden | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/business-people-revere-rescuer-battles-to-save-takeover-bid.html | BUSINESS PEOPLE; Revere Rescuer Battles To Save Takeover Bid | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/football-player-17-dies-after-injury.html | FOOTBALL PLAYER, 17, DIES AFTER INJURY | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/semiconductor-layoffs.html | Semiconductor Layoffs | False | Special to the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/denver-officials-take-aim-at-the-air.html | DENVER OFFICIALS TAKE AIM AT THE AIR | False | By Peter Applebome, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/doubt-on-deal-by-delorean.html | Doubt on Deal by DeLorean | False | Special to the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-wells-rich-unit-sells-emotion.html | Advertising; Wells, Rich Unit Sells Emotion | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/people-express-loss.html | People Express Loss | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/metro-datelines-city-to-prepare-plan-for-addicts.html | METRO DATELINES; City to Prepare Plan for Addicts | False | | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/around-the-world-2-protestant-ministers-are-being-held-in-seoul.html | AROUND THE WORLD; 2 Protestant Ministers Are Being Held in Seoul | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/bond-sales-rise-again.html | Bond Sales Rise Again | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-of-the-times-o-brien-s-toughness.html | SPORTS OF THE TIMES; O'Brien's Toughness | False | By Dave Anderson | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-send-a-language-corps-to-embassy-in-moscow-723286.html | Send a Language Corps To Embassy in Moscow | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-karen-akers-performs-at-the-ballroom.html | MUSIC NOTED IN BRIEF; Karen Akers Performs At the Ballroom | False | By John S. Wilson | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/theater/old-money-woes-hinder-new-british-theater.html | OLD MONEY WOES HINDER NEW BRITISH THEATER | False | By Steve Lohr, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/ward-defending-transfers-calls-some-officers-bandits.html | WARD, DEFENDING TRANSFERS, CALLS SOME OFFICERS 'BANDITS' | False | By Robert O. Boorstin | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/prosecutor-finds-police-cases-hard-but-needed.html | PROSECUTOR FINDS POLICE CASES HARD, BUT NEEDED | False | By Crystal Nix | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/business-people-nuclear-woes-bring-shifts-at-gulf-states.html | BUSINESS PEOPLE; Nuclear Woes Bring Shifts at Gulf States | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/two-more-bodies-recovered-from-shetland-islands-crash.html | Two More Bodies Recovered From Shetland Islands Crash | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/relationships-smoothing-holiday-conflicts.html | RELATIONSHIPS; SMOOTHING HOLIDAY CONFLICTS | False | By Sharon Johnson | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/practices-cited-in-seattle-rebuke-are-common-in-us-catholicism.html | PRACTICES CITED IN SEATTLE REBUKE ARE COMMON IN U.S. CATHOLICISM | False | By Joseph Berger | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/business-growth-on-highways-arouses-fear-of-chaos-in-jersey.html | BUSINESS GROWTH ON HIGHWAYS AROUSES FEAR OF CHAOS IN JERSEY | False | By Thomas J. Lueck, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-appearance-meets-reality-at-the-astor-place-subway-station-723686.html | APPEARANCE MEETS REALITY AT THE ASTOR PLACE SUBWAY STATION | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-congress-2-houses-and-their-members-see-how-they-run.html | WASHINGTON TALK: CONGRESS; 2 HOUSES AND THEIR MEMBERS: SEE HOW THEY RUN | False | By Steven V. Roberts, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/dr-lynne-sussman-weds-phillip-hyde.html | Dr. Lynne Sussman Weds Phillip Hyde | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/kansas-takes-on-new-image-days-at-the-races-and-more.html | KANSAS TAKES ON NEW IMAGE: DAYS AT THE RACES, AND MORE | False | By William Robbins, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/c-corrections-725786.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/salvador-rebel-defends-the-use-of-land-mines.html | SALVADOR REBEL DEFENDS THE USE OF LAND MINES | False | By Stephen Kinzer, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/around-the-nation-727986.html | AROUND THE NATION; | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/gm-s-cuts-reflect-a-long-term-trend.html | G.M.'S CUTS REFLECT A LONG-TERM TREND | False | By Barnaby J. Feder | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/yen-s-rise-forcing-toyota-to-trim-sales.html | YEN'S RISE FORCING TOYOTA TO TRIM SALES | False | By John Holusha, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-mississippi-double-team.html | WASHINGTON TALK: BRIEFING; Mississippi Double-Team | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-galli-associates.html | ADVERTISING; Galli Associates | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/ballet-a-tribute-to-denise-jackson.html | BALLET: A TRIBUTE TO DENISE JACKSON | False | By Anna Kisselgoff | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-noted-in-brief-wincenc-flutist-and-lehwalder-harpist.html | MUSIC NOTED IN BRIEF; Wincenc, Flutist, And Lehwalder, Harpist | False | By Tim Page | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/the-un-today-nov-10-1986.html | The U.N. Today: Nov. 10, 1986 | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/argerich-cancels-recital.html | Argerich Cancels Recital | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/life-in-an-office-park-a-mix-of-good-and-bad.html | LIFE IN AN OFFICE PARK: A MIX OF GOOD AND BAD | False | Special to the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-grace-rothschild-has-hospital-account.html | ADVERTISING; Grace & Rothschild Has Hospital Account | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/drop-seen-in-business-donations.html | Drop Seen In Business Donations | False | By Kathleen Teltsch | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/the-election-over-chicago-awaits-the-election.html | THE ELECTION OVER, CHICAGO AWAITS 'THE' ELECTION | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-old-school-new-museum.html | WASHINGTON TALK: BRIEFING; Old School, New Museum | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/o-brien-burns-atlanta.html | O'BRIEN BURNS ATLANTA | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/new-soviet-song-on-human-rights.html | New Soviet Song on Human Rights | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/english-yes-xenophobia-no.html | English Yes, Xenophobia No | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/metro-datelines-man-kills-wife-and-himself.html | METRO DATELINES; Man Kills Wife And Himself | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/us-to-examine-fujitsu-deal.html | U.S. to Examine Fujitsu Deal | False | Special to the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/mobil-gasoline-pullback.html | Mobil Gasoline Pullback | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-news-briefs-america-ii-stays-in-tie-for-lead.html | SPORTS NEWS BRIEFS; America II Stays In Tie for Lead | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/business-digest-monday-november-10-1986.html | BUSINESS DIGEST: MONDAY, NOVEMBER 10, 1986 | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-glenpatrick-water.html | ADVERTISING; Glenpatrick Water | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/briefs-612386.html | BRIEFS | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-appearance-meets-reality-at-the-astor-place-subway-station-but-cars-are-cleaner-723586.html | APPEARANCE MEETS REALITY AT THE ASTOR PLACE SUBWAY STATION; But Cars Are Cleaner | False | | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/back-to-environmentalism.html | BACK TO ENVIRONMENTALISM | False | By John B. Oakes: John B. Oakes Is the Former Senior Editor of the New York Times. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/wedtech-says-us-agency-ruled-out-forgery-penalty.html | WEDTECH SAYS U.S. AGENCY RULED OUT FORGERY PENALTY | False | By Josh Barbanel | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/books/canada-s-alice-munro-finds-excitement-in-short-story-form.html | CANADA'S ALICE MUNRO FINDS EXCITEMENT IN SHORT-STORY FORM | False | By Mervyn Rothstein | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-helms-vs-lugar.html | WASHINGTON TALK: BRIEFING; Helms vs. Lugar | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/asian-americans-press-to-gain-political-power.html | ASIAN-AMERICANS PRESS TO GAIN POLITICAL POWER | False | By Robert Lindsey, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music/fela-anikulapo-kutis-afrobeat.html | Fela Anikulapo Kuti's Afro-Beat | False | By Jon Pareles | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/around-the-world-a-second-reactor-is-restarted-at-chernobyl.html | AROUND THE WORLD; A Second Reactor Is Restarted at Chernobyl | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/hamburg-voters-deal-blow-to-socialits.html | HAMBURG VOTERS DEAL BLOW TO SOCIALISTS | False | By James M. Markham, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/music-philharmonic-members-in-solos.html | MUSIC: PHILHARMONIC MEMBERS IN SOLOS | False | By Will Crutchfield | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/rangers-beaten-by-nordiques-6-5.html | RANGERS BEATEN BY NORDIQUES, 6-5 | False | By Craig Wolff, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-news-briefs-coghlan-triumphs.html | SPORTS NEWS BRIEFS; COGHLAN TRIUMPHS | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/mid-atlantic-journal-tradition-old-fears-mao-s-idea.html | MID-ATLANTIC JOURNAL; TRADITION, OLD FEARS, MAO'S IDEA | False | By Lindsey Gruson, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/nfl-bears-roll-23-3-flutie-makes-debut.html | N.F.L.; BEARS ROLL 23-3; FLUTIE MAKES DEBUT | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/washington-watch-for-gop-a-committee-jinx.html | WASHINGTON WATCH; For G.O.P., a Committee Jinx | False | By Clyde H. Farnsworth | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/markets-open-tuesday.html | MARKETS OPEN TUESDAY | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/agenda-nov-10-1986.html | AGENDA: NOV. 10, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/jill-s-pershan-is-bride-of-royce-adam-levien.html | Jill S. Pershan Is Bride Of Royce Adam Levien | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/andrea-dee-paradny-weds-dr-sr-reiter.html | Andrea Dee Paradny Weds Dr. S.R. Reiter | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/shultz-examining-how-to-keep-syria-from-terror-role.html | SHULTZ EXAMINING HOW TO KEEP SYRIA FROM TERROR ROLE | False | By Bernard Weinraub, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/c-corrections-652986.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/topics-national-pastimes-before-the-frost.html | TOPICS: NATIONAL PASTIMES; Before the Frost | False | | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/us-steps-up-study-of-treasury-market-trading.html | U.S. STEPS UP STUDY OF TREASURY MARKET TRADING | False | By Michael Quint | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/topics-national-pastimes-common-thread.html | TOPICS: NATIONAL PASTIMES; Common Thread | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-briefing-now-that-s-a-switch.html | WASHINGTON TALK: BRIEFING; Now That's a Switch | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/repairs-are-to-begin-on-bridge-over-i-84.html | Repairs Are to Begin On Bridge Over I-84 | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/jill-b-freeman-is-married-to-thomas-david-gottlieb.html | Jill B. Freeman Is Married To Thomas David Gottlieb | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/abroad-at-home-cuomo-s-turn.html | ABROAD AT HOME; Cuomo's Turn | False | By Anthony Lewis | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/with-obsessive-determination-seoul-sets-the-stage.html | WITH OBSESSIVE DETERMINATION, SEOUL SETS THE STAGE | False | By Clyde Haberman | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/nfl-chargers-stun-broncos-9-3.html | N.F.L.; CHARGERS STUN BRONCOS, 9-3 | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/japan-s-economic-role-seen-better-light-as-baker-praising-tokyo-criticizes-bonn.html | JAPAN'S ECONOMIC ROLE SEEN IN BETTER LIGHT...AS BAKER, PRAISING TOKYO, CRITICIZES BONN | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-required-reading.html | WASHINGTON TALK; Required Reading | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/aquino-instructs-military-to-block-any-coup-attempt.html | AQUINO INSTRUCTS MILITARY TO BLOCK ANY COUP ATTEMPT | False | By Seth Mydans, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/salt-ii-deserves-to-live.html | SALT II Deserves to Live | False | By Paul C. Warnke | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/arts/tv-subjects-share-lives-with-mixed-feelings.html | TV SUBJECTS SHARE LIVES WITH MIXED FEELINGS | False | By Stephen Farber, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/from-sideline-to-spotlight.html | FROM SIDELINE TO SPOTLIGHT | False | By William C. Rhoden, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/obituaries/bobby-nunn-61-dies-member-of-the-coasters.html | Bobby Nunn, 61, Dies; Member of the Coasters | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/advertising-baltimore-agency-gets-home-loan-account.html | ADVERTISING; Baltimore Agency Gets Home Loan Account | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-fetal-rights-case-attacks-civil-liberties-of-women-723186.html | Fetal-Rights Case Attacks Civil Liberties of Women | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/chinese-as-it-s-written-wildly-different-strokes.html | CHINESE AS IT'S WRITTEN: WILDLY DIFFERENT STROKES | False | By Edward A. Gargan, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/quotations-of-the-day-718086.html | Quotations of the Day | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/metro-datelines-mother-charged-in-baby-s-death.html | METRO DATELINES; Mother Charged In Baby's Death | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/us-admiral-has-china-talks.html | U.S. Admiral Has China Talks | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/question-box.html | Question Box | False | Ray Corio | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/market-place-more-retail-linkups-seen.html | Market Place; More Retail Linkups Seen | False | By Isadore Barmash | 1986-11-12 | TX 1-948826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/washington-watch-the-geography-of-trade-woes.html | Washington Watch; The Geography Of Trade Woes | False | By Clyde H. Farnsworth | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/the-political-campaign-from-politics-barely-a-pause-candidates-already-living-88.html | THE POLITICAL CAMPAIGN; FROM POLITICS BARELY A PAUSE: CANDIDATES ALREADY LIVING '88 | False | By E. J. Dionne Jr. | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/egypt-replaces-premier-over-failure-to-solve-economic-problems.html | EGYPT REPLACES PREMIER OVER FAILURE TO SOLVE ECONOMIC PROBLEMS | False | Special to the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/washington-talk-old-stomping-grounds-suit-this-eisenhower.html | WASHINGTON TALK; 'OLD STOMPING GROUNDS' SUIT THIS EISENHOWER | False | By Barbara Gamarekian, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/islanders-win-first-on-road.html | ISLANDERS WIN FIRST ON ROAD | False | By Alex Yannis, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/chicago-is-canceling-its-datacom-contract.html | Chicago Is Canceling Its Datacom Contract | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/lazar-firm-said-to-file-false-paper.html | LAZAR FIRM SAID TO FILE FALSE PAPER | False | By Selwyn Raab | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/leftist-filipinos-vow-to-fight-coup.html | LEFTIST FILIPINOS VOW TO FIGHT COUP | False | By Barbara Crossette, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/us-financings-limited-to-bill-sale.html | U.S. Financings Limited to Bill Sale | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/opinion/l-flight-insurance-722886.html | FLIGHT INSURANCE | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/3d-elections-board-approves-north-carolina-race-results.html | 3d Elections Board Approves North Carolina Race Results | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/sports/sports-today.html | Sports Today | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/inside-716486.html | INSIDE | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/us/around-the-nation-immigrants-to-be-moved-to-minimum-security.html | AROUND THE NATION; Immigrants to Be Moved To Minimum Security | False | AP | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/style/miss-weitzner-marries-a-e-lewin-a-lawyer.html | Miss Weitzner Marries A. E. Lewin, a Lawyer | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/world/india-arrests-several-top-leaders-of-sri-lanka-separatist-guerrillas.html | INDIA ARRESTS SEVERAL TOP LEADERS OF SRI LANKA SEPARATIST GUERRILLAS | False | By Steven R. Weisman, Special To the New York Times | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/nyregion/2-winning-tickets-sold-for-24-million-jackpot.html | 2 WINNING TICKETS SOLD FOR $24 MILLION JACKPOT | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/washington-watch-new-pressures-against-chile.html | WASHINGTON WATCH; New Pressures Against Chile | False | By Clyde H. Farnsworth | 1986-11-12 | TX 1-948826 |
| 1986-11-10 | 1986-11-10 | https://www.nytimes.com/1986/11/10/business/gelco-ruling-on-buyback.html | Gelco Ruling On Buyback | False | | 1986-11-12 | TX 1-948826 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/taxi-agency-said-to-back-group-riding.html | TAXI AGENCY SAID TO BACK GROUP RIDING | False | By Robert O. Boorstin | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/put-star-wars-before-a-panel.html | Put 'Star Wars' Before a Panel | False | By Jerome B. Wiesner and Kosta Tsipis: Jerome B. Wiesner Is President Emeritus of the Massachusetts Institute of Technology and Served As Science Adviser To Presidents John F. Kennedy and Lyndon B. Johnson. Kosta Tsipis Is A Physicist At M.i.t. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/burroughs-announces-new-company-name.html | BURROUGHS ANNOUNCES NEW COMPANY NAME | False | By Calvin Sims | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/newbery-corp-reports-earnings-for-qtr-to-sept-30.html | NEWBERY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-cards-tomorrow-reports-earnings-for-qtr-to-aug-31.html | BUSINESS CARDS TOMORROW reports earnings for Qtr to Aug 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/high-court-to-rule-on-road-tax.html | HIGH COURT TO RULE ON ROAD TAX | False | Special to the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/topics-passages-the-other-bridge.html | Topics: Passages; The Other Bridge | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/credit-markets-bond-prices-regain-ground.html | CREDIT MARKETS; Bond Prices Regain Ground | False | By Michael Quint | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/our-towns-making-low-salaries-for-making-lives-better.html | OUR TOWNS; Making Low Salaries For Making Lives Better | False | By Michael Winerip, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/a-new-chance-for-open-trade.html | A New Chance for Open Trade | False | By Edmund T. Pratt Jr. and James D. Robinson 3d: Edmund T. Pratt Jr. Is Chairman of Pfizer Inc. James D. Robinson 3d Is Chairman of the American Express Company. Both Are Members of the Advisory Group To the U.s. Trade Representative. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/people-express-inc-reports-earnings-for-qtr-to-sept-30.html | PEOPLE EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-magazines-seek-sales-on-stands.html | Advertising; Magazines Seek Sales On Stands | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/market-place-analysts-split-on-caterpillar.html | Market Place; Analysts Split On Caterpillar | False | By Vartanig G. Vartan | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/everest-jennings-international-reports-earnings-for-qtr-to-sept-30.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/afp-imaging-corp-reports-earnings-for-qtr-to-sept-30.html | AFP IMAGING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/american-science-engieering-reports-earnings-for-qtr-to-sept-24.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to Sept 24 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-remembering-gary-hayes.html | WASHINGTON TALK: BRIEFING; Remembering Gary Hayes | False | By Irvin Molotsky and Warren Weaver Jr. | | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/digital-transmission-reports-earnings-for-year-to-july-31.html | DIGITAL TRANSMISSION reports earnings for Year to July 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/riedel-environment-reports-earnings-for-qtr-to-sept-30.html | RIEDEL ENVIRONMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/laurels-at-an-auspicious-time-for-gyorgy-ligeti.html | LAURELS AT AN AUSPICIOUS TIME FOR GYORGY LIGETI | False | By John Rockwell | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/adventists-are-gold-mine-for-research-on-disease.html | ADVENTISTS ARE GOLD MINE FOR RESEARCH ON DISEASE | False | By Jane E. Brody | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/north-american-communications-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/huge-chemical-spill-in-the-rhine-creates-havoc-in-four-countries.html | HUGE CHEMICAL SPILL IN THE RHINE CREATES HAVOC IN FOUR COUNTRIES | False | By Paul Lewis, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/the-doctor-s-world-challenge-for-nih-taking-success-into-next-100-years.html | THE DOCTOR'S WORLD; CHALLENGE FOR N.I.H.: TAKING SUCCESS INTO NEXT 100 YEARS | False | By Lawrence K. Altman, M.d. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/intellicorp-reports-earnings-for-qtr-to-sept-30.html | INTELLICORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/music-chamber-works-by-group-from-yale.html | MUSIC: CHAMBER WORKS BY GROUP FROM YALE | False | By Bernard Holland | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/son-seized-in-fatal-beating-of-parents-and-his-nephew.html | Son Seized in Fatal Beating Of Parents and His Nephew | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/visual-graphics-corp-reports-earnings-for-qtr-to-sept-28.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-usx-icahn-talks-held-again.html | COMPANY NEWS; USX-ICAHN TALKS HELD AGAIN | False | By Jonathan P. Hicks | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/harleysville-group-reports-earnings-for-qtr-to-sept-30.html | HARLEYSVILLE GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/hadson-corp-reports-earnings-for-qtr-to-sept-30.html | HADSON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/finance-new-issues-sallie-mae-sells-variable-notes.html | FINANCE/NEW ISSUES; Sallie Mae Sells Variable Notes | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/knicks-stirling-stays-upbeat.html | KNICKS' STIRLING STAYS UPBEAT | False | By Roy S. Johnson | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/military-spending-questioned.html | MILITARY SPENDING QUESTIONED | False | By Paul Lewis, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/baldwin-piano-organ-reports-earnings-for-qtr-to-sept-30.html | BALDWIN PIANO & ORGAN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/detection-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DETECTION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/pacificorp-reports-earnings-for-qtr-to-sept-30.html | PACIFICORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-congress-desperately-seeking-the-right-committees.html | WASHINGTON TALK: CONGRESS; Desperately Seeking the Right Committees | False | By Jonathan Fuerbringer | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/peregrine-entertainment-limited-reports-earnings-for-qtr-to-sept-30.html | PEREGRINE ENTERTAINMENT LIMITED reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-sept-30.html | MCGRATH RENTCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/moscom-corp-reports-earnings-for-qtr-to-sept-30.html | MOSCOM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/news-summary-tuesday-november-11-1986.html | NEWS SUMMARY: TUESDAY, NOVEMBER 11, 1986 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/western-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/johnston-expected-to-drop-senate-leadership-bid.html | JOHNSTON EXPECTED TO DROP SENATE LEADERSHIP BID | False | By Steven V. Roberts, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/rhode-island-inquiry-faces-top-prosecutor.html | Rhode Island Inquiry Faces Top Prosecutor | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/teamsters-to-be-agent-for-flight-attendants.html | Teamsters to Be Agent For Flight Attendants | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-comings-and-goings.html | SCOUTING; Comings and Goings | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/more-city-students-choose-dormitory-life.html | MORE CITY STUDENTS CHOOSE DORMITORY LIFE | False | By Georgia Dullea | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-nobody-s-perfect.html | SCOUTING; Nobody's Perfect | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/sterling-electronics-corp-reports-earnings-for-qtr-to-sept-27.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/pasta-concern-to-carnation.html | Pasta Concern To Carnation | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/theater/conference-confronts-theater-s-troubled-times.html | CONFERENCE CONFRONTS THEATER'S TROUBLED TIMES | False | By Jeremy Gerard | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/ex-nun-resigning-post.html | Ex-Nun Resigning Post | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/space-agreement-reported.html | Space Agreement Reported | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/alan-hewitt-actor-for-50-years.html | ALAN HEWITT, ACTOR FOR 50 YEARS | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/hungary-to-get-big-macs.html | Hungary to Get Big Macs | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/fossils-point-to-giant-ape-s-violent-death.html | FOSSILS POINT TO GIANT APE'S VIOLENT DEATH | False | By Malcolm W. Browne | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/holiday-schedules.html | Holiday Schedules | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/western-waste-industries-reports-earnings-for-qtr-to-sept-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/employee-group-sues-to-bar-eastern-merger.html | EMPLOYEE GROUP SUES TO BAR EASTERN MERGER | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/foreign-affairs-statesmen-and-satire.html | FOREIGN AFFAIRS; Statesmen and Satire | False | By Flora Lewis | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/us-policy-on-terror.html | U.S. POLICY ON TERROR | False | By Bernard Weinraub, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/theater/stage-space-walk-a-phantasmagoria.html | STAGE: 'SPACE WALK,' A PHANTASMAGORIA | False | By Stephen Holden | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/pro-football-notebook-tyler-s-release-startles-49ers.html | PRO FOOTBALL NOTEBOOK; TYLER'S RELEASE STARTLES 49ERS | False | By Michael Janofsky | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | BRALORNE RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/wessex-corp-reports-earnings-for-qtr-to-sept-30.html | WESSEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/jets-stay-in-air-giants-grounded-o-brien-gets-endorsement.html | JET'S STAY IN AIR; GIANTS GROUNDED; O'BRIEN GETS ENDORSEMENT | False | By Gerald Eskenazi | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/quotation-of-the-day-976386.html | Quotation of the Day | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/tylan-corp-reports-earnings-for-qtr-to-sept-30.html | TYLAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/aztech-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/cavalier-homes-reports-earnings-for-qtr-to-sept-30.html | CAVALIER HOMES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/ameribanc-investors-reports-earnings-for-qtr-to-sept-30.html | AMERIBANC INVESTORS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-sept.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/control-laser-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL LASER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/cuomo-to-take-a-look-at-88-presidency-bid.html | CUOMO TO 'TAKE A LOOK' AT '88 PRESIDENCY BID | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-cpc-arnold-deal.html | COMPANY NEWS; CPC-Arnold Deal | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-fast-forward-in-reverse.html | SCOUTING; Fast Forward In Reverse | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/finance-briefs-852486.html | FINANCE BRIEFS | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/finance-new-issues-standard-oil-arranges-5.5-billion-credit-lines.html | FINANCE/NEW ISSUES; Standard Oil Arranges $5.5 Billion Credit Lines | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/buffets-inc-reports-earnings-for-qtr-to-oct-8.html | BUFFETS INC reports earnings for Qtr to Oct 8 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/oil-group-cites-price-fall-s-perils.html | OIL GROUP CITES PRICE FALL'S PERILS | False | By Lee A. Daniels, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/cobanco-inc-reports-earnings-for-qtr-to-sept-30.html | COBANCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/personal-computers-new-pfs-ease-and-sophistication.html | PERSONAL COMPUTERS; NEW PFS: EASE AND SOPHISTICATION | False | By Erik Sandberg-Diment | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/verit-industries-reports-earnings-for-qtr-to-sept-30.html | VERIT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/broad-changes-in-police-urged-by-koch-panel.html | BROAD CHANGES IN POLICE URGED BY KOCH PANEL | False | By Joyce Purnick | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/mitel-corp-ltd-reports-earnings-for-qtr-to-sept-26.html | MITEL CORP LTD reports earnings for Qtr to Sept 26 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/new-york-harbor-being-redesigned.html | NEW YORK HARBOR BEING REDESIGNED | False | By Joseph Giovannini | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/c-corrections-947486.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/liebert-corp-reports-earnings-for-qtr-to-sept-27.html | LIEBERT CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/chess-teen-agers-show-top-play-at-first-cadet-match-in-us.html | Chess: Teen-Agers Show Top Play At First Cadet Match in U.S. | False | By Robert Byrne | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/l-more-effort-needed-to-fight-terrorism-802686.html | More Effort Needed To Fight Terrorism | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/sims-grants-to-benefit-jazz-undergraduates.html | Sims Grants to Benefit Jazz Undergraduates | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/skies-scanned-for-life.html | SKIES SCANNED FOR LIFE | False | By Walter Sullivan | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/bingo-king-co-inc-reports-earnings-for-qtr-to-sept-30.html | BINGO KING CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/american-medical-electroncs-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL ELECTRONCS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/theater/theater-swan-song-mystery-and-music.html | THEATER: 'SWAN SONG,' MYSTERY AND MUSIC | False | By Mel Gussow | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/measure-of-honor-kept-for-molotov.html | MEASURE OF HONOR KEPT FOR MOLOTOV | False | By Serge Schmemann, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-janklowbender-adds-el-greco-business.html | Advertising; JanklowBender Adds El Greco Business | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/an-ill-wind-for-america-ii.html | AN ILL WIND FOR AMERICA II | False | By Barbara Lloyd, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/the-george-mckenna-story-a-movie-on-cbs.html | 'THE GEORGE McKENNA STORY,' A MOVIE ON CBS | False | By John J. O'Connor | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/jets-stay-in-air-giants-grounded-robinson-gets-better.html | JETS STAY IN AIR; GIANTS GROUNDED; ROBINSON GETS BETTER | False | By Frank Litsky, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/tv-sports-college-pact-not-in-focus.html | TV SPORTS; COLLEGE PACT NOT IN FOCUS | False | By Michael Goodwin | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/bridge-blanchards-and-berkowtizes-win-in-jersey-swiss-teams.html | Bridge: Blanchards and Berkowtizes Win in Jersey Swiss Teams | False | By Alan Truscott | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/american-fiber-optics-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIBER OPTICS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/careers-managers-fallback-teaching.html | Careers; Managers' Fallback: Teaching | False | By Elizabeth M. Fowler | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/article-959986-no-title.html | Article 959986 -- No Title | False | By A. E. Hardie, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/dental-world-center-inc-reports-earnings-for-qtr-to-aug-31.html | DENTAL WORLD CENTER INC reports earnings for Qtr to Aug 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/white-house-bars-revealing-details-on-iran-dealings.html | WHITE HOUSE BARS REVEALING DETAILS ON IRAN DEALINGS | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/11th-hour-11th-day-11th-month.html | 11th Hour, 11th Day, 11th Month | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/sports-people-mcmillen-confident.html | SPORTS PEOPLE; McMillen Confident | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/pratt-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | PRATT HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/science-watch-early-life-form-found.html | SCIENCE WATCH; Early Life Form Found | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/control-resource-industries-reports-earnings-for-qtr-to-sept-30.html | CONTROL RESOURCE INDUSRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/inside-899386.html | INSIDE | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/turkey-linking-shiites-to-terrorist-activities.html | Turkey Linking Shiites To Terrorist Activities | False | Special to the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-people-chairman-of-collins-leads-sale.html | BUSINESS PEOPLE; Chairman Of Collins Leads Sale | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-oops.html | SCOUTING; Oops | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/nussbaum-is-arraigned-in-queens-cable-inquiry.html | NUSSBAUM IS ARRAIGNED IN QUEENS CABLE INQUIRY | False | By Joseph P. Fried | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/column-one-police-and-law.html | COLUMN ONE: POLICE AND LAW | False | By Kirk Johnson | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/novo-corp-reports-earnings-for-qtr-to-sept-30.html | NOVO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-mets-add-to-roster.html | SCOUTING; Mets Add to Roster | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/fears-prompted-hispanic-votes-in-bill-s-support.html | FEARS PROMPTED HISPANIC VOTES IN BILL'S SUPPORT | False | By Lydia Chavez, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/air-midwest-inc-reports-earnings-for-qtr-to-sept-30.html | AIR MIDWEST INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/gaf-sale-of-stake-seen.html | GAF Sale Of Stake Seen | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | CORADIAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-people-andersen-officer-headed-for-saatchi.html | BUSINESS PEOPLE; Andersen Officer Headed for Saatchi | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/peripherals-386-machines-all-the-rage-at-exhibition.html | PERIPHERALS; 386 MACHINES ALL THE RAGE AT EXHIBITION | False | By Peter H. Lewis | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/around-the-nation-minister-won-t-reopen-unlicensed-boys-home.html | AROUND THE NATION; Minister Won't Reopen Unlicensed Boys' Home | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/budget-plan-has-tax-rise-for-nassau.html | BUDGET PLAN HAS TAX RISE FOR NASSAU | False | Special to the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/about-education-debating-use-of-sat-tests.html | ABOUT EDUCATION; DEBATING USE OF S.A.T. TESTS | False | By Fred M. Hechinger | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/style/david-cameron-brief-and-bouffant.html | DAVID CAMERON, BRIEF AND BOUFFANT | False | By Bernadine Morris | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/quest-medical-inc-reports-earnings-for-qtr-to-sept-30.html | QUEST MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/smoking-policy-debated.html | SMOKING POLICY DEBATED | False | By Walter Goodman | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-and-health-discrimination-in-benefit-plans.html | Business and Health; Discrimination In Benefit Plans | False | By Milt Freudenheim | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/international-controls-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/alta-energy-reports-earnings-for-year-to-june-30.html | ALTA ENERGY reports earnings for Year to June 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/security-council-role-a-major-shift.html | SECURITY COUNCIL ROLE: A MAJOR SHIFT | False | By Stephen Engelberg, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/c-corrections-976686.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/text-of-monday-statement-by-radical-group-in-beirut.html | TEXT OF MONDAY STATEMENT BY RADICAL GROUP IN BEIRUT | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/florida-commerical-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COMMERICAL BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/beirut-group-says-french-will-be-freed.html | BEIRUT GROUP SAYS FRENCH WILL BE FREED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/darman-catches-a-bit-of-flak.html | DARMAN CATCHES A BIT OF FLAK | False | By Steven Prokesch | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/sierra-health-services-reports-earnings-for-qtr-to-sept-30.html | SIERRA HEALTH SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/around-the-nation-attorney-general-s-trial-opens-in-west-virginia.html | AROUND THE NATION; Attorney General's Trial Opens in West Virginia | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/taco-viva-inc-reports-earnings-for-qtr-to-sept-14.html | TACO VIVA INC reports earnings for Qtr to Sept 14 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/agent-says-birdsong-has-reached-accord.html | AGENT SAYS BIRDSONG HAS REACHED ACCORD | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/aquino-gets-assurances-of-military.html | AQUINO GETS ASSURANCES OF MILITARY | False | By Seth Mydans, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/russian-team-arrives-to-moniter-atom-tests.html | RUSSIAN TEAM ARRIVES TO MONITER ATOM TESTS | False | By Sandra Blakeslee, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/around-the-world-south-african-strikers-seek-to-return.html | AROUND THE WORLD; South African Strikers Seek to Return | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/david-summers-actor-and-aids-coalitionist.html | David Summers, Actor And AIDS Coalitionist | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/smd-industries-inc-reports-earnings-for-qtr-to-sept-27.html | SMD INDUSTRIES INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/around-the-nation-a-white-s-charge-of-bias-upheld-by-appeals-court.html | AROUND THE NATION; A White's Charge of Bias Upheld by Appeals Court | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/tridex-corp-reports-earnings-for-qtr-to-sept-27.html | TRIDEX CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/bell-w-co-inc-reports-earnings-for-qtr-to-sept-27.html | BELL, W & CO INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/mcconnell-wins-women-s-squash.html | McConnell Wins Women's Squash | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/activision-inc-reports-earnings-for-qtr-to-sept-27.html | ACTIVISION INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/sports-of-the-times-swampland-super-odds-15-1.html | SPORTS OF THE TIMES; SWAMPLAND SUPER ODDS: 15-1 | False | By Dave Anderson | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/falls-city-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/datakey-inc-reports-earnings-for-qtr-to-sept-26.html | DATAKEY INC reports earnings for Qtr to Sept 26 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/topics-passages-wheel-of-fame.html | Topics: Passages; Wheel of Fame | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/dance-kenneth-king-in-zarathustra-s-return.html | DANCE: KENNETH KING IN 'ZARATHUSTRA'S RETURN' | False | By Jack Anderson | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/tremor-strikes-peking.html | Tremor Strikes Peking | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/barco-of-california-co-a-reports-earnings-for-qtr-to-sept-27.html | BARCO OF CALIFORNIA (CO)(A) reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/allied-security-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED SECURITY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/cardinal-industries-reports-earnings-for-qtr-to-sept-30.html | CARDINAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/science-watch-bird-plane-collisions.html | SCIENCE WATCH; Bird-Plane Collisions | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/sylvan-learning-centers-reports-earnings-for-qtr-to-sept-30.html | SYLVAN LEARNING CENTERS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/aquino-gets-japan-s-pledge-of-support-at-start-of-trip.html | AQUINO GETS JAPAN'S PLEDGE OF SUPPORT AT START OF TRIP | False | By Clyde Haberman, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-postmark-utopia.html | SCOUTING; Postmark: Utopia | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTE, CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-digest-tuesday-november-11-1986.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 11, 1986 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/l-jail-cells-on-ferries-are-wrong-answer-to-prison-overcrowding-802886.html | Jail Cells on Ferries Are Wrong Answer to Prison Overcrowding | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/end-of-arms-pact-is-put-off-by-us.html | END OF ARMS PACT IS PUT OFF BY U.S. | False | By Michael R. Gordon, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/mgm-ua-communications-reports-earnings-for-qtr-to-aug-31.html | MGM/UA COMMUNICATIONS reports earnings for Qtr to Aug 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/business-people-carbide-financial-chief-puts-in-a-busy-year.html | BUSINESS PEOPLE; Carbide Financial Chief Puts in a Busy Year | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/with-a-fiery-pen-bush-pilot-fights-for-amazon.html | WITH A FIERY PEN, BUSH PILOT FIGHTS FOR AMAZON | False | By Marlise Simons, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/players-king-of-the-court.html | PLAYERS; KING OF THE COURT | False | By Sam Goldaper | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PENNSYLVANIA FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-ground-breaking-set-for-new-ogilvy-home.html | Advertising; Ground-Breaking Set For New Ogilvy Home | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/beta-phase-reports-earnings-for-qtr-to-sept-30.html | BETA PHASE reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-radio-gimmick.html | WASHINGTON TALK: BRIEFING; Radio Gimmick | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/l-the-founders-alas-did-not-reject-slavery-802586.html | The Founders, Alas, Did Not Reject Slavery | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/shevardnadze-specifies-limit-on-star-wars-test.html | SHEVARDNADZE SPECIFIES LIMIT ON 'STAR WARS' TEST | False | By Philip Taubman, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/l-schools-feed-students-a-diet-of-junk-writing-802386.html | Schools Feed Students A Diet of Junk Writing | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/browns-defeat-dolphins.html | BROWNS DEFEAT DOLPHINS | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/frank-sinatra-facing-10-days-in-hospital.html | Frank Sinatra Facing 10 Days in Hospital | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-the-monument-that-is-arlington.html | WASHINGTON TALK; The Monument That Is Arlington | False | By Robert D. Hershey Jr. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/c-corrections-977386.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/dow-gains-5.76-volume-slackens.html | Dow Gains 5.76; Volume Slackens | False | By John Crudele | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/thermo-instrument-systems-reports-earnings-for-qtr-to-sept-30.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-macneil-lehrer-on-tape.html | WASHINGTON TALK: BRIEFING; MacNeil-Lehrer on Tape | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/consumer-aide-s-big-mac-leads-to-gift-shift.html | CONSUMER AIDE'S BIG MAC LEADS TO GIFT SHIFT | False | By Irvin Molotsky, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/metro-datelines-2-elderly-men-hurt-in-fire.html | METRO DATELINES; 2 Elderly Men Hurt in Fire | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/pen-plans-a-reading-of-forbidden-writing.html | PEN Plans A Reading Of 'Forbidden Writing' | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/medical-sterilization-reports-earnings-for-qtr-to-sept-30.html | MEDICAL STERILIZATION reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/turner-corp-reports-earnings-for-qtr-to-sept-30.html | TURNER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-hutton-falls-to-46-a-share.html | COMPANY NEWS; Hutton Falls To $46 a Share | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/throngs-line-up-early-for-springsteen-album.html | THRONGS LINE UP EARLY FOR SPRINGSTEEN ALBUM | False | By Eleanor Blau | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/543-in-town-hail-its-son-the-govorner.html | 543 IN TOWN HAIL ITS SON THE GOVORNER | False | By Dudley Clendinen, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/bayswater-realty-capitol-corp-reports-earnings-for-year-to-july-31.html | BAYSWATER REALTY & CAPITOL CORP reports earnings for Year to July 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/britain-wins-support-on-syria-sanctions.html | BRITAIN WINS SUPPORT ON SYRIA SANCTIONS | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/metro-datelines-man-is-indicted-in-auto-death.html | METRO DATELINES; Man Is Indicted In Auto Death | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/books/books-of-the-times-851586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/metro-datelines-lazar-denies-housing-role.html | METRO DATELINES; Lazar Denies Housing Role | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | STARTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/the-un-today-nov-11-1986.html | The U.N. Today: Nov. 11, 1986 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/maine-s-musical-delegation-leaves-for-moscow.html | MAINE'S MUSICAL DELEGATION LEAVES FOR MOSCOW | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/li-judge-rules-two-admissions-of-slaying-valid.html | L.I. JUDGE RULES TWO ADMISSIONS OF SLAYING VALID | False | By Dena Kleiman, Special To the New York Times | | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/mirko-paneyko-head-of-audio-corporation.html | Mirko Paneyko, Head Of Audio Corporation | False | | | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/cytogen-corp-reports-earnings-for-qtr-to-sept-30.html | CYTOGEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-wertheim-to-study-offers-for-lamston.html | COMPANY NEWS; WERTHEIM TO STUDY OFFERS FOR LAMSTON | False | By Eric Schmitt | | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/argentina-protests-gene-splicing-test-by-a-us-concern.html | ARGENTINA PROTESTS GENE-SPLICING TEST BY A U.S. CONCERN | False | By Keith Schneider, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/measures-bring-job-slowdown-by-some-police.html | MEASURES BRING JOB SLOWDOWN BY SOME POLICE | False | By Todd S. Purdum | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/c-corrections-976786.html | CORRECTIONS | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/us-bishop-urges-a-papal-audience-on-disaffection.html | U.S. BISHOP URGES A PAPAL AUDIENCE ON 'DISAFFECTION' | False | By Ari L. Goldman, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/sant-angelo-long-and-short.html | SANT' ANGELO, LONG AND SHORT | False | By Michael Gross | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/center-banc-savings-reports-earnings-for-qtr-to-sept-30.html | CENTER BANC SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/thermedics-inc-reports-earnings-for-qtr-to-sept-30.html | THERMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/bank-america-plans-big-asset-sale.html | BANK AMERICA PLANS BIG ASSET SALE | False | By Andrew Pollack, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/columbia-chase-corp-reports-earnings-for-qtr-to-aug-31.html | COLUMBIA CHASE CORP reports earnings for Qtr to Aug 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/frontier-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FRONTIER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/metro-datelines-death-penalty-for-murderer.html | METRO DATELINES; Death Penalty For Murderer | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/winnipeg-buried-in-blizzard.html | Winnipeg Buried in Blizzard | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/financial-guaranty-insurnce-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL GUARANTY INSURNCE reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/computer-devices-inc-reports-earnings-for-qtr-to-sept-27.html | COMPUTER DEVICES INC reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/guidry-becomes-free-agent.html | GUIDRY BECOMES FREE AGENT | False | By Murray Chass | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/q-a-803886.html | Q&A | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/c-correction-976586.html | CORRECTION | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-triple-threat.html | SCOUTING; Triple Threat | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/bellevue-chief-to-resign.html | Bellevue Chief to Resign | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-27.html | THERMO ELECTRON CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/scouting-lions-share.html | SCOUTING; Lions' Share | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/trial-of-two-in-the-slaying-of-trooper-opens-in-jersey.html | TRIAL OF TWO IN THE SLAYING OF TROOPER OPENS IN JERSEY | False | By Donald Janson, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/lucky-illinois-sheriff-tails-wins-5th-term.html | Lucky Illinois Sheriff: 'Tails' Wins 5th Term | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/vyacheslav-m-molotov-is-dead-close-associate-of-stalin-was-96.html | VYACHESLAV M. MOLOTOV IS DEAD; CLOSE ASSOCIATE OF STALIN WAS 96 | False | By Raymond H. Anderson, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/wickes-option-for-10-of-lear.html | WICKES OPTION FOR 10% OF LEAR | False | By Robert J. Cole | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-foote-cone-s-net-up-by-26.3-in-quarter.html | Advertising; Foote, Cone's Net Up By 26.3% in Quarter | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/l-no-french-arms-sales-to-syria-971686.html | No French Arms Sales to Syria | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/unifirst-corp-reports-earnings-for-qtr-to-aug-30.html | UNIFIRST CORP reports earnings for Qtr to Aug 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/l-copy-editors-guard-ramparts-of-language-802286.html | Copy Editors Guard Ramparts of Language | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/key-rates-843486.html | Key Rates | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/finance-new-issues-massachusetts-housing-bonds.html | FINANCE/NEW ISSUES; Massachusetts Housing Bonds | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/players-a-goal-for-no-1.html | PLAYERS; A GOAL FOR NO. 1 | False | By Robin Finn | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/stars-to-go-reports-earnings-for-qtr-to-sept-30.html | STARS TO GO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/michael-anthony-jew-lers-reports-earnings-for-qtr-to-sept-30.html | MICHAEL ANTHONY JEW LERS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/laser-records-raindrop-as-big-as-a-dime.html | LASER RECORDS RAINDROP AS BIG AS A DIME | False | By James Gleick | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/margaux-controls-inc-reports-earnings-for-qtr-to-sept-28.html | MARGAUX CONTROLS INC reports earnings for Qtr to Sept 28 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/guardian-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/style/scaasi-one-step-ahead.html | SCAASI: ONE STEP AHEAD | False | By Bernadine Morris | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/washington-talk-briefing-shultz-hears-from-ireland.html | WASHINGTON TALK: BRIEFING; Shultz Hears From Ireland | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/top-post-filled-by-schlegel.html | Top Post Filled By Schlegel | False | Special to the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/finance-new-issues-citicorp-paper-sale.html | FINANCE/NEW ISSUES; Citicorp Paper Sale | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/science-watch-clues-on-prolonging-life.html | SCIENCE WATCH; CLUES ON PROLONGING LIFE | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/drug-systems-reports-earnings-for-qtr-to-sept-30.html | DRUG SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/can-clean-needles-curb-aids.html | Can Clean Needles Curb AIDS? | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-purchases-cited-in-borg-warner.html | COMPANY NEWS; Purchases Cited In Borg-Warner | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/technalysis-corporation-reports-earnings-for-qtr-to-sept-30.html | TECHNALYSIS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/hadron-incorporated-reports-earnings-for-qtr-to-sept-30.html | HADRON INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/certified-collateral-reports-earnings-for-qtr-to-sept-30.html | CERTIFIED COLLATERAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/omi-corp-reports-earnings-for-qtr-to-sept-30.html | OMI CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/telesis-systems-reports-earnings-for-qtr-to-sept-30.html | TELESIS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | SPECTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-crazy-eddie-chief-reduces-his-stake.html | COMPANY NEWS; Crazy Eddie Chief Reduces His Stake | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/aid-corp-reports-earnings-for-qtr-to-sept-30.html | AID CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-sept-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/agenda-nov-11-1986.html | AGENDA: NOV. 11, 1986 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/advertising-foster-grant-to-adrian.html | Advertising; Foster Grant to Adrian | False | By Philip H. Dougherty | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/citizens-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/around-the-world-bangladesh-strife-flares-as-martial-law-ends.html | AROUND THE WORLD; Bangladesh Strife Flares As Martial Law Ends | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/ms-carriers-reports-earnings-for-qtr-to-sept-30.html | MS CARRIERS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/votrax-international-reports-earnings-for-qtr-to-sept-30.html | VOTRAX INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/read-between-the-lines-trade-war.html | Read Between the Lines: Trade War | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/company-news-alleghany-backs-liquidation-plan.html | COMPANY NEWS; Alleghany Backs Liquidation Plan | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/halmi-robert-inc-reports-earnings-for-qtr-to-aug-31.html | HALMI, ROBERT INC reports earnings for Qtr to Aug 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/sports/sports-people-yeoman-to-resign.html | SPORTS PEOPLE; Yeoman to Resign | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/new-york-addicts-leaving-city-for-treatment.html | NEW YORK ADDICTS LEAVING CITY FOR TREATMENT | False | By Peter Kerr, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/cetec-corp-reports-earnings-for-qtr-to-sept-30.html | CETEC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/arts/jasper-johns-painting-brings-record-price.html | JASPER JOHNS PAINTING BRINGS RECORD PRICE | False | By Rita Reif | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/exposaic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/computer-components-reports-earnings-for-qtr-to-sept-30.html | COMPUTER COMPONENTS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/opinion/no-armistice.html | No Armistice | False | By Omar N. Bradley: Omar N. Bradley, General of the Army, Who Died In 1981, Delivered the Remarks Excerpted Here In Boston On Nov. 10, 1948. | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/saboteurs-wreck-whale-oil-plant-in-iceland.html | SABOTEURS WRECK WHALE-OIL PLANT IN ICELAND | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/science/for-mentally-ill-on-the-street-a-new-approach-shines.html | FOR MENTALLY ILL ON THE STREET, A NEW APPROACH SHINES | False | By Daniel Goleman | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/officially-views-are-mixed.html | OFFICIALLY, VIEWS ARE MIXED | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/eugene-f-kennedy-82-dies-noted-designer-of-churches.html | Eugene F. Kennedy, 82, Dies; Noted Designer of Churches | False | AP | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/executives.html | EXECUTIVES | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/arden-medical-systems-reports-earnings-for-qtr-to-sept-30.html | ARDEN MEDICAL SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/communications-cable-inc-reports-earnings-for-qtr-to-july-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to July 31 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/polk-audio-reports-earnings-for-qtr-to-sept-30.html | POLK AUDIO reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/us/supreme-court-roundup-mandatory-death-penalty-taken-up.html | SUPREME COURT ROUNDUP; MANDATORY DEATH PENALTY TAKEN UP | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/world/un-assembly-votes-anti-pretoria-measures.html | U.N. Assembly Votes Anti-Pretoria Measures | False | Special to the New York Times | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/business/vernitron-corp-reports-earnings-for-qtr-to-sept-30.html | VERNITRON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/nyregion/brooklyn-heights-striving-for-ideal-water-project.html | BROOKLYN HEIGHTS STRIVING FOR IDEAL WATER PROJECT | False | By Jesus Rangel | 1986-11-12 | TX 1-948828 |
| 1986-11-11 | 1986-11-11 | https://www.nytimes.com/1986/11/11/obituaries/a-james-speyer-an-authority-on-modern-art-is-dead-at-73.html | A. JAMES SPEYER, AN AUTHORITY ON MODERN ART, IS DEAD AT 73 | False | By Thomas W. Ennis | 1986-11-12 | TX 1-948828 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/real-estate-reviving-manhattan-ladies-mile.html | REAL ESTATE; Reviving Manhattan Ladies Mile | False | By Shawn G. Kennedy | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/scouting-judgment-call-on-a-good-deed.html | SCOUTING; Judgment Call On a Good Deed | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sabatini-defeats-soviet-player.html | Sabatini Defeats Soviet Player | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-garner-and-shepherd-set-beef-council-pitch.html | ADVERTISING; Garner and Shepherd Set Beef Council Pitch | False | By Philip H. Dougherty | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-insurers-can-do-better-on-mental-illness-242386.html | Insurers Can Do Better on Mental Illness | False | | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/l-an-imperfect-fit-251686.html | An Imperfect Fit | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/food-irradiation-fight-centers-on-jersey.html | FOOD IRRADIATION FIGHT CENTERS ON JERSEY | False | By Iver Peterson, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/2-frenchmen-in-lebanon-freed-chirac-thanks-syria-for-its-help.html | 2 FRENCHMEN IN LEBANON FREED; CHIRAC THANKS SYRIA FOR ITS HELP | False | By Richard Bernstein, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/few-see-homosexual-veterans-groups-parade-debut.html | FEW SEE HOMOSEXUAL VETERANS GROUP'S PARADE DEBUT | False | By A. E. Hardie | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/stage-annie-wobbler.html | STAGE: 'ANNIE WOBBLER' | False | By Mel Gussow | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/for-m-lord-as-a-moniker-who-ll-give-15000.html | FOR M'LORD AS A MONIKER, WHO'LL GIVE $15,000? | False | By Francis X. Clines, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-digest-wednesday-november-12-1986.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 12, 1986 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/italians-looking-into-arms-for-iran.html | ITALIANS LOOKING INTO ARMS FOR IRAN | False | By Roberto Suro, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/westburne-international-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTBURNE INTERNATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/books/books-of-the-times-275986.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/pension-refund-to-pentagon.html | Pension Refund to Pentagon | False | By Leonard Sloane | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-printouts-a-sneak-preview-of-computer-products.html | BUSINESS TECHNOLOGY: PRINTOUTS; A Sneak Preview Of Computer Products | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-people-tribble-arrested.html | SPORTS PEOPLE; Tribble Arrested | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-of-the-times-buy-me-some-peanuts-and-caviar.html | SPORTS OF THE TIMES; Buy Me Some Peanuts and Caviar | False | By George Vecsey | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/oil-group-warned-on-import-fee.html | OIL GROUP WARNED ON IMPORT FEE | False | By Lee A. Daniels, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/us-to-persevere-with-iran-moves-officials-report.html | U.S. TO PERSEVERE WITH IRAN MOVES, OFFICIALS REPORT | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/indicted-queens-judge-is-suspended-with-pay.html | Indicted Queens Judge Is Suspended With Pay | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/tv-review-in-showtime-s-picnic-classic-gets-new-look.html | TV REVIEW; In Showtime's 'Picnic,' Classic Gets New Look | False | By John J. O'Connor | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-printouts-japanese-chip-curb-has-a-limited-impact.html | BUSINESS TECHNOLOGY: PRINTOUTS; Japanese Chip Curb Has a Limited Impact | False | | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/credit-markets-9-nation-bond-index-by-salomon.html | CREDIT MARKETS; 9-Nation Bond Index by Salomon | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/chinese-get-wall-st-guide-to-capitalist-road.html | CHINESE GET WALL ST. GUIDE TO CAPITALIST ROAD | False | By Edward A. Gargan | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/l-declining-intimacy-270286.html | Declining Intimacy | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/c-corrections-247286.html | CORRECTIONS | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/the-un-today-nov-12-1986.html | The U.N. Today: Nov. 12, 1986 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/fire-on-soviet-cruise-ship.html | Fire on Soviet Cruise Ship | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/stiffs-and-reptiles-fete-jersey-legend.html | 'STIFFS' AND 'REPTILES' FETE JERSEY LEGEND | False | By George James, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/white-foe-of-botha-tells-us-to-get-involved.html | WHITE FOE OF BOTHA TELLS U.S. TO GET INVOLVED | False | By Samuel G. Freedman | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/shipments-to-iran-the-legal-issues.html | SHIPMENTS TO IRAN: THE LEGAL ISSUES | False | By Jeff Gerth, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-station-s-sale-off.html | COMPANY NEWS; Station's Sale Off | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/biogen-nv-reports-earnings-for-qtr-to-sept-30.html | BIOGEN NV reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-people-pasta-and-cheese-owner-wears-developer-s-hat.html | BUSINESS PEOPLE; Pasta and Cheese Owner Wears Developer's Hat | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/topics-monuments-late-remembrance.html | TOPICS: MONUMENTS; Late Remembrance | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/friedman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/movies/forster-s-maurice-becomes-a-movie.html | FORSTER'S 'MAURICE' BECOMES A MOVIE | False | By Joseph Lelyveld | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/penney-jc-co-inc-reports-earnings-for-qtr-to-oct-25.html | PENNEY, JC CO INC reports earnings for Qtr to Oct 25 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-analysis-from-chief-of-esquire.html | ADVERTISING; Analysis From Chief Of Esquire | False | By Philip H. Dougherty, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/chicagoan-gives-6.9-million-for-a-school-of-public-policy.html | CHICAGOAN GIVES $6.9 MILLION FOR A SCHOOL OF PUBLIC POLICY | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-people-perry-named-coach.html | SPORTS PEOPLE; Perry Named Coach | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/southern-jews-act-to-rescue-a-past.html | SOUTHERN JEWS ACT TO RESCUE A PAST | False | By Roy Hoffman | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-odysseus-on-2-cylinders.html | WASHINGTON TALK: BRIEFING; Odysseus on 2 Cylinders | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-printouts-higher-costs-smaller-parties.html | BUSINESS TECHNOLOGY: PRINTOUTS; Higher Costs, Smaller Parties | False | | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/us-poll-shows-morale-hurt-if-ex-controllers-return.html | U.S. POLL SHOWS MORALE HURT IF EX-CONTROLLERS RETURN | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/ibm-and-hitachi-in-new-accord.html | I.B.M. AND HITACHI IN NEW ACCORD | False | By David E. Sanger, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-greyhound-workers-to-vote-on-contract.html | AROUND THE NATION; Greyhound Workers To Vote on Contract | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/fairmont-financial-inc-reports-earnings-for-qtr-to-sept-30.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/metro-datelines-defense-to-act-in-park-slaying.html | METRO DATELINES; Defense to Act In Park Slaying | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/stage-duchess-of-malfi.html | STAGE: 'DUCHESS OF MALFI' | False | By D. J. R. Bruckner | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-li-must-have-its-fair-share-of-environmental-bond-funds-242686.html | L.I. Must Have Its Fair Share of Environmental Bond Funds | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/robert-a-nye.html | ROBERT A. NYE | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/tyson-foods-inc-reports-earnings-for-qtr-to-sept-27.html | TYSON FOODS INC reports earnings for Qtr to Sept 27 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/style/troubled-times-for-mozzarella-makers.html | TROUBLED TIMES FOR MOZZARELLA MAKERS | False | By Mary Davis Suro | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/2-centrists-win-in-vote-to-head-bishops-in-us.html | 2 CENTRISTS WIN IN VOTE TO HEAD BISHOPS IN U.S. | False | By Ari L. Goldman, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/drilling-rigs-rise.html | Drilling Rigs Rise | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | GARAN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/pro-basketball-notebook-bridgeman-s-next-role-is-at-the-table.html | PRO BASKETBALL NOTEBOOK; BRIDGEMAN'S NEXT ROLE IS AT THE TABLE | False | By Roy S. Johnson | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-hutton-link-is-ruled-out.html | COMPANY NEWS; Hutton Link Is Ruled Out | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/c-corrections-247386.html | CORRECTIONS. | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/economic-scene-baker-presses-for-growth.html | ECONOMIC SCENE; Baker Presses For Growth | False | By Leonard Silk | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/the-pop-life-zouk-new-musical-amalgram-a-hit.html | THE POP LIFE; Zouk, New Musical Amalgram, a Hit | False | BY Robert Palmer | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-seeing-visa-denials-as-plan-to-manipulate-debate.html | WASHINGTON TALK; Seeing Visa Denials as Plan to Manipulate Debate | False | By David K. Shipler | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/stage-stardust-a-pop-song-revue.html | STAGE: 'STARDUST,' A POP SONG REVUE | False | By Stephen Holden | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-judge-drops-conviction-to-save-widow-s-benefits.html | AROUND THE NATION; Judge Drops Conviction To Save Widow's Benefits | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/around-the-world-us-and-poland-hold-talks-in-vienna.html | AROUND THE WORLD; U.S. and Poland Hold Talks in Vienna | False | AP | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/stock-prices-close-narrowly-mixed.html | Stock Prices Close Narrowly Mixed | False | By H. J. Maidenberg | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/music-nygaard-and-the-jupiter-symphony.html | MUSIC: NYGAARD AND THE JUPITER SYMPHONY | False | By Will Crutchfield | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/john-j-kenny.html | JOHN J. KENNY | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/msgr-gj-schultheiss-assistant-to-spellman.html | Msgr. G.J. Schultheiss, Assistant to Spellman | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/light-air-deflates-conner-boat-again.html | LIGHT AIR DEFLATES CONNER BOAT AGAIN | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/vietnam-is-a-focus-for-veterans-day.html | VIETNAM IS A FOCUS FOR VETERANS DAY | False | By Ben A. Franklin, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-ford-tractor-plant.html | COMPANY NEWS; Ford Tractor Plant | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-a-test-do-microbes-and-politics-mix.html | WASHINGTON TALK; A Test: Do Microbes And Politics Mix? | False | By Keith Schneider | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-people-gooden-proud-father.html | SPORTS PEOPLE; Gooden 'Proud' Father | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/l-how-high-is-high-271286.html | How High Is High? | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/credit-markets-gaf-carbide-sale.html | CREDIT MARKETS; GAF Carbide Sale | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/column-one-about-new-york-civics-lesson-a-la-friedman.html | COLUMN ONE: ABOUT NEW YORK; CIVICS LESSON A LA FRIEDMAN | False | By William E. Geist, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/scouting-spring-reprise.html | SCOUTING; Spring Reprise | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/midwest-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MIDWEST ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/filipinos-talking-out-ways-to-avert-a-crisis.html | FILIPINOS 'TALKING OUT' WAYS TO AVERT A CRISIS | False | By Seth Mydans, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/credit-markets-2-philippine-phone-issues-for-cable.html | CREDIT MARKETS; 2 Philippine Phone Issues for Cable | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/wickes-buying-siegler.html | WICKES BUYING SIEGLER | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/telerate-inc-reports-earnings-for-qtr-to-sept-30.html | TELERATE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/theater-project-gets-1-million-grant.html | Theater Project Gets $1 Million Grant | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/chip-market-up-modestly.html | Chip Market Up Modestly | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/5-people-die-in-buffalo-fire.html | 5 People Die in Buffalo Fire | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/limited-inc-reports-earnings-for-qtr-to-nov-1.html | LIMITED INC reports earnings for Qtr to Nov 1 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/louisianna-pulls-back-on-nursing-home-cuts.html | LOUISIANNA PULLS BACK ON NURSING HOME CUTS | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-union-to-ask-workers-to-reject-dock-pact.html | AROUND THE NATION; Union to Ask Workers To Reject Dock Pact | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/municipal-music-a-symphony-marks-its-15th-year.html | MUNICIPAL MUSIC: A SYMPHONY MARKS ITS 15TH YEAR | False | By Georgia Dullea | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/key-rates-339586.html | KEY RATES | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/police-slowdown-brings-sharp-drop-in-traffic-tickets.html | POLICE SLOWDOWN BRINGS SHARP DROP IN TRAFFIC TICKETS | False | By Todd S. Purdum | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/change-of-style-helps-jennings-succeed.html | CHANGE OF STYLE HELPS JENNINGS SUCCEED | False | By Gerald Eskenazi | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/fremantle-can-taste-the-cup.html | FREMANTLE CAN TASTE THE CUP | False | By Barbara Lloyd, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/metro-datelines-complaints-lead-to-drug-arrests.html | METRO DATELINES; Complaints Lead To Drug Arrests | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/metropolitan-diary-257886.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/topics-monuments-the-survivor.html | Topics: Monuments; The Survivor | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-indiana-town-loses-985-ibm-jobs.html | COMPANY NEWS; Indiana Town Loses 985 I.B.M. Jobs | False | By Calvin Sims | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/60-minute-gourmet-254686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/180-reported-drowned-in-sinking-of-ferry-boat-off-coast-of-haiti.html | 180 REPORTED DROWNED IN SINKING OF FERRY BOAT OFF COAST OF HAITI | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-people-carbide-financial-chief-puts-in-a-busy-year.html | BUSINESS PEOPLE; Carbide Financial Chief Puts in a Busy Year | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/c-corrections-247186.html | CORRECTIONS | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-true-figures-rank-us-high-in-road-safety-242486.html | True Figures Rank U.S. High in Road Safety | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-hino-diesel-trucks-gets-american-agency.html | ADVERTISING; Hino Diesel Trucks Gets American Agency | False | By Philip H. Dougherty | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-how-to-save-farms-in-the-middle-242086.html | How to Save Farms in the Middle | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/scouitng-they-ain-t-the-aints.html | SCOUITNG; They Ain't the Aints | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/waldheim-ostracized-cuts-lonely-figure-in-presidency.html | WALDHEIM, OSTRACIZED, CUTS LONELY FIGURE IN PRESIDENCY | False | By James M. Markham, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/step-by-step-cutting-fish-fillets.html | STEP BY STEP; Cutting Fish Fillets | False | By Pierre Franey | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/style/a-brandy-to-rival-cognac.html | A BRANDY TO RIVAL COGNAC | False | BY Gordon Mott | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/l-so-be-it-269586.html | So Be It | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/a-sampling-of-fine-sherries-taste-and-body-for-all-palates.html | A SAMPLING OF FINE SHERRIES: TASTE AND BODY FOR ALL PALATES | False | By Howard G. Goldberg | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/scouting-rolling-to-victory.html | SCOUTING; Rolling to Victory | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/finance-briefs-342786.html | FINANCE BRIEFS | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/theater/arnone-s-ingenious-stage-sets.html | ARNONE'S INGENIOUS STAGE SETS | False | By Jeremy Gerard | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/state-seat-belt-law-repealed.html | State Seat Belt Law Repealed | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/concert-computer-music.html | CONCERT: COMPUTER MUSIC | False | By John Rockwell | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/personal-health-257786.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/style/food-fitness-avoiding-fatty-snacks.html | FOOD & FITNESS; Avoiding Fatty Snacks | False | BY Jonathan Probber | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/king-clancy-is-dead-at-83-nhl-hall-of-fame-member.html | King Clancy Is Dead at 83; N.H.L. Hall of Fame Member | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/advertising-nash-direct-to-open-as-independent-agency.html | ADVERTISING; Nash Direct to Open As Independent Agency | False | By Philip H. Dougherty | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/wine-talk-253586.html | WINE TALK | False | By Frank J. Prial | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/college-football-notebook-miami-in-a-squeeze-for-orange-bowl.html | COLLEGE FOOTBALL NOTEBOOK; MIAMI IN A SQUEEZE FOR ORANGE BOWL | False | By Gordon S. White Jr. | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/bombs-in-south-africa-wound-20.html | BOMBS IN SOUTH AFRICA WOUND 20 | False | By Alan Cowell, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/liu-to-face-hartwick-in-ncaa-soccer.html | L.I.U. TO FACE HARTWICK IN N.C.A.A. SOCCER | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/bumper-crop-of-brand-names.html | BUMPER CROP OF BRAND NAMES | False | By Richard W. Stevenson | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/ultimate-corp-reports-earnings-for-qtr-to-oct-31.html | ULTIMATE CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/after-warning-bomb-is-found-in-queens-clinic.html | AFTER WARNING, BOMB IS FOUND IN QUEENS CLINIC | False | By Joseph P. Fried | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-people-merchandise-chief-appointed-by-sears.html | BUSINESS PEOPLE; Merchandise Chief Appointed by Sears | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/ex-esm-official-dead.html | Ex-E.S.M. Official Dead | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/continental-cuts-fares-other-airlines-to-follow.html | CONTINENTAL CUTS FARES; OTHER AIRLINES TO FOLLOW | False | By Stephen Phillips, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/gm-s-jobless-net-how-how-safe.html | G.M.'S JOBLESS NET: HOW SAFE? | False | By Steven Greenhouse, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/metro-datelines-man-run-over-by-freight-train-waldwick-nj-ap.html | METRO DATELINES; Man Run Over By Freight Train WALDWICK, N.J. (AP) - | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/pitchers-catchers-top-baseball-list.html | PITCHERS, CATCHERS TOP BASEBALL LIST | False | By Murray Chass | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-travels-with-djerejian.html | WASHINGTON TALK: BRIEFING; Travels With Djerejian | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/food-notes-256486.html | FOOD NOTES | False | BY Florence Fabricant | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-housing-puzzle-242586.html | Housing Puzzle | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/byrd-assured-of-top-senate-post-as-rival-pulls-out.html | BYRD ASSURED OF TOP SENATE POST AS RIVAL PULLS OUT | False | By Steven V. Roberts, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-earnings-unilever-lifts-earnings-38.html | COMPANY EARNINGS; Unilever Lifts Earnings 38% | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/toying-with-genes-and-argentina.html | Toying With Genes, and Argentina | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/anger-along-the-rhine-grows-after-chemical-spill.html | ANGER ALONG THE RHINE GROWS AFTER CHEMICAL SPILL | False | By Thomas W. Netter, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/bridge-recalling-a-difficult-lesson-from-backwoods-of-china.html | BRIDGE; Recalling a Difficult Lesson From 'Backwoods of China' | False | By Alan Truscott | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-ouster-at-london-stock-firm.html | COMPANY NEWS; Ouster at London Stock Firm | False | By Steve Lohr, Special To The New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/elscint-ltd-reports-earnings-for-qtr-to-june-30.html | ELSCINT LTD reports earnings for Qtr to June 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/denton-not-conceding-alabama-senate-race.html | Denton Not Conceding Alabama Senate Race | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/new-weapon-emerges-in-the-war-on-potholes.html | NEW WEAPON EMERGES IN THE WAR ON POTHOLES | False | By Robert O. Boorstin | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/new-york-s-petulant-police.html | New York's Petulant Police | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/scott-is-best-in-split-decision.html | SCOTT IS BEST, IN SPLIT DECISION | False | AP | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/the-supply-side-hostage-policy.html | The Supply-Side Hostage Policy | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/friedman-denies-corruption-role.html | FRIEDMAN DENIES CORRUPTION ROLE | False | By Richard J. Meislin, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-advances-in-home-heating-new-units-are-smaller-less-costly.html | BUSINESS TECHNOLOGY: Advances In Home Heating New Units Are Smaller, Less Costly | False | By Stuart Diamond | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-official-quits-at-salomon.html | COMPANY NEWS; Official Quits At Salomon | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/18th-century-gold-box-is-sold-for-1.1-million.html | 18th-Century Gold Box Is Sold for $1.1 Million | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/klecko-to-have-surgery.html | KLECKO TO HAVE SURGERY | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/around-the-nation-california-official-assaulted-in-her-home.html | AROUND THE NATION; California Official Assaulted in Her Home | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/inside-267086.html | INSIDE | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/shoe-town-inc-reports-earnings-for-qtr-to-sept-30.html | SHOE-TOWN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/observer-tell-me-no-coattails.html | OBSERVER; Tell Me No Coattails | False | By Russell Baker | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/report-finds-scant-gain-at-the-hra.html | REPORT FINDS SCANT GAIN AT THE H.R.A. | False | By Bruce Lambert | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/motorist-runs-down-six-police-officers-critically-injuring-1.html | MOTORIST RUNS DOWN SIX POLICE OFFICERS, CRITICALLY INJURING 1 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/north-carolina-baptists-sever-ties-to-wake-forest.html | NORTH CAROLINA BAPTISTS SEVER TIES TO WAKE FOREST | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | ITEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/for-american-tables-a-run-on-rabbit.html | FOR AMERICAN TABLES, A RUN ON RABBIT | False | By Craig Claiborne | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/market-place-fidelity-otc-s-new-strategy.html | MARKET PLACE; Fidelity OTC's New Strategy | False | By Vartanig G. Vartan | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/news-summary-wednesday-november-12-1986.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 12, 1986 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/us-japan-trade-gap-a-record.html | U.S.-JAPAN TRADE GAP A RECORD | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/nonstick-pans-the-new-breed.html | NONSTICK PANS: THE NEW BREED | False | By Pierre Franey | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-sept-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/southwest-air-control-radars-in-power-losses-on-same-day.html | Southwest Air Control Radars In Power Losses on Same Day | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/mice-for-studying-down-s-syndrome.html | MICE FOR STUDYING DOWN'S SYNDROME | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-people-gencorp-s-job-changes-signal-military-focus.html | BUSINESS PEOPLE; Gencorp's Job Changes Signal Military Focus | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/l-life-in-the-sea-269986.html | Life in the Sea | False | | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sec-to-remain-member-of-cfa.html | S.E.C. to Remain Member of C.F.A. | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/piedmont-management-co-inc-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT MANAGEMENT CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-biaggi-counts-his-words.html | WASHINGTON TALK: BRIEFING; Biaggi Counts His Words | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/navigators-group-reports-earnings-for-qtr-to-sept-30.html | NAVIGATORS GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-why-all-the-fuss-about-self-interest-242186.html | Why All the Fuss About Self-Interest | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/circle-express-reports-earnings-for-qtr-to-sept-30.html | CIRCLE EXPRESS reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/quotation-of-the-day-246986.html | Quotation of the Day | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/astronomers-preparing-survey-of-the-heavens.html | Astronomers Preparing Survey of the Heavens | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/dance-wagoner-company.html | DANCE: WAGONER COMPANY | False | By Jennifer Dunning | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-people-rose-leaves-roster.html | SPORTS PEOPLE; Rose Leaves Roster | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/around-the-world-daughter-of-emigre-allowed-to-visit-him.html | AROUND THE WORLD; Daughter of Emigre Allowed to Visit Him | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/credit-markets-futures-are-mixed.html | CREDIT MARKETS; Futures Are Mixed | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-seeing-visa-denials-plan-manipulate-debate-some-who-were.html | WASHINGTON TALK: SEEING VISA DENIALS AS PLAN TO MANIPULATE DEBATE; Some Who Were Excluded | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/islanders-streak-ends-in-overtime.html | ISLANDERS' STREAK ENDS IN OVERTIME | False | By Robin Finn, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/mafia-commission-trial-hears-persico-sum-up.html | MAFIA COMMISSION TRIAL HEARS PERSICO SUM UP | False | By Arnold H. Lubasch | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-new-agenda-for-tomorrow-s-industry-physicist-global.html | BUSINESS TECHNOLOGY: A NEW AGENDA FOR TOMORROW'S INDUSTRY; A Physicist and the Global Industries He Envisions | False | By Peter H. Lewis | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/italian-judge-doubts-bulgarians-alibis.html | ITALIAN JUDGE DOUBTS BULGARIANS' ALIBIS | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/san-franciscans-toast-bay-bridge-on-reaching-50.html | SAN FRANCISCANS TOAST BAY BRIDGE ON REACHING 50 | False | By Robert Lindsey, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/l-world-war-ii-seamen-deserve-a-memorial-242286.html | World War II Seamen Deserve a Memorial | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-great-moments-in-french-fries.html | BUSINESS TECHNOLOGY; Great Moments in French Fries | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/dont-weep-for-philanthropies.html | Don't Weep for Philanthropies | False | By Leslie Lenkowsky | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/jackson-criticizes-democrats-as-snubbing-his-social-ideas.html | JACKSON CRITICIZES DEMOCRATS AS SNUBBING HIS SOCIAL IDEAS | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/case-is-severed-from-bribe-trial.html | CASE IS SEVERED FROM BRIBE TRIAL | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/c-corrections-247086.html | CORRECTIONS | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/washington-talk-briefing-those-angry-democrats.html | WASHINGTON TALK: BRIEFING; Those Angry Democrats | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/music-john-nauman-piano.html | MUSIC: JOHN NAUMAN, PIANO | False | By Bernard Holland | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/dr-leona-libby-67-worked-on-atom-bomb.html | Dr. Leona Libby, 67; Worked on Atom Bomb | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/high-fees-for-guest-lecturers-stir-argument-at-carolina-university.html | HIGH FEES FOR GUEST LECTURERS STIR ARGUMENT AT CAROLINA UNIVERSITY | False | By William E. Schmidt, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/fidata-corp-reports-earnings-for-qtr-to-sept-30.html | FIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/transactions-286686.html | Transactions | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/metro-datelines-rabis-problem-in-westchester.html | METRO DATELINES; RABIS PROBLEM IN WESTCHESTER | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-oct-31.html | WAL-MART STORES INC reports earnings for Qtr to Oct 31 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/company-news-ge-will-close-tv-tube-plant.html | COMPANY NEWS; G.E. Will Close TV Tube Plant | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/man-in-the-news-john-lawrence-may-new-chief-of-bishops.html | MAN IN THE NEWS: JOHN LAWRENCE MAY; NEW CHIEF OF BISHOPS | False | By Lydia Chavez, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/shultz-sees-latin-shift-on-nicaragua.html | SHULTZ SEES LATIN SHIFT ON NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/german-unions-forced-to-keep-a-failing-venture.html | GERMAN UNIONS FORCED TO KEEP A FAILING VENTURE | False | By John Tagliabue, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/channel-7-changes-time-of-network-newscast.html | CHANNEL 7 CHANGES TIME OF NETWORK NEWSCAST | False | By Peter Boyer | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/top-state-court-allows-inmate-to-shun-haircut.html | TOP STATE COURT ALLOWS INMATE TO SHUN HAIRCUT | False | By Jesus Rangel | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/around-the-world-report-cites-atrocities-in-war-in-afghanistan.html | AROUND THE WORLD; Report Cites Atrocities In War in Afghanistan | False | Special to The New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/reagan-aide-linked-to-army-contract-with-bronx-concern.html | REAGAN AIDE LINKED TO ARMY CONTRACT WITH BRONX CONCERN | False | By Josh Barbanel | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/vatican-ii-helped-transform-cleric.html | VATICAN II HELPED TRANSFORM CLERIC | False | By Joseph Berger | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/nets-and-knicks-score-at-home-nets-114-celtics-110.html | NETS AND KNICKS SCORE AT HOME; NETS 114 CELTICS 110 | False | By Sam Goldaper, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/providence-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/when-us-policy-is-kidnapped.html | When U.S. Policy Is Kidnapped | False | By Mark A. Hellr | 1986-11-13 | TX 1-950288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/nyregion/agenda-nov-12-1986.html | AGENDA: Nov. 12, 1986 | False | By Suzanne Daley and Ronald Smothers | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/gm-to-recall-89000-cars.html | G.M. to Recall 89,000 Cars | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/sports-people-a-hearns-challenge.html | SPORTS PEOPLE; A Hearns Challenge | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/massachusetts-plant-faces-fine-for-release-of-untreated-wastes.html | MASSACHUSETTS PLANT FACES FINE FOR RELEASE OF UNTREATED WASTES | False | Special to the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/opinion/washington-the-iranian-tangle.html | WASHINGTON; The Iranian Tangle | False | By James Reston | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/briefs-316186.html | BRIEFS | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/obituaries/eugene-rachlis-editor-author-and-publisher.html | Eugene Rachlis, Editor, Author and Publisher | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/us/ex-newton-worker-testifies-he-warned-nbc-on-report.html | Ex-Newton Worker Testifies He Warned NBC on Report | False | AP | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/business-technology-printouts-a-chip-that-may-open-the-way-to-the-future.html | BUSINESS TECHNOLOGY: PRINTOUTS; A Chip That May Open The Way to the Future | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/sports/nets-and-knicks-score-at-home-knicks-111-suns-105.html | NETS AND KNICKS SCORE AT HOME; KNICKS 111 SUNS 105 | False | By Roy S. Johnson | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/garden/l-more-about-gums-269386.html | More About Gums | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/world/aquino-steps-up-her-campaign-in-japan-for-aid.html | AQUINO STEPS UP HER CAMPAIGN IN JAPAN FOR AID | False | By Clyde Haberman, Special To the New York Times | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/arts/resenquist-painting-sells-for-record-price.html | RESENQUIST PAINTING SELLS FOR RECORD PRICE | False | By Rita Reif | 1986-11-13 | TX 1-950288 |
| 1986-11-12 | 1986-11-12 | https://www.nytimes.com/1986/11/12/business/healthdyne-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-13 | TX 1-950288 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-government-secrecy-steals-an-advantage-368086.html | Government Secrecy Steals an Advantage | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/roadrunner-enterprises-reports-earnings-for-qtr-to-sept-30.html | ROADRUNNER ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/icee-usa-reports-earnings-for-qtr-to-sept-30.html | ICEE-USA reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cambridge-bioscience-reports-earnings-for-qtr-to-sept-30.html | CAMBRIDGE BIOSCIENCE reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/scouting-at-last-games-without-boycott.html | SCOUTING; At Last, Games Without Boycott | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-people-coach-dismissed.html | SPORTS PEOPLE; Coach Dismissed | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/progroup-inc-reports-earnings-for-qtr-to-sept-27.html | PROGROUP INC reports earnings for Qtr to Sept 27 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/termiflex-corp-reports-earnings-for-qtr-to-sept-30.html | TERMIFLEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/pepsi-says-it-will-sue-coca-cola.html | Pepsi Says It Will Sue Coca-Cola | False | By Richard W. Stevenson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/finance-new-issues-cornell-financing.html | FINANCE/NEW ISSUES; Cornell Financing | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/comcoa-inc-reports-earnings-for-qtr-to-sept-30.html | COMCOA INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-oct-31.html | WOOLWORTH, F W CO reports earnings for Qtr to Oct 31 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | COPPERWELD CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/news-summary-saturday-november-15-1986.html | NEWS SUMMARY SATURDAY, NOVEMBER 15, 1986 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/israeli-forces-kill-arab-man-fleeing-a-roadblock-in-gaza.html | Israeli Forces Kill Arab Man Fleeing a Roadblock in Gaza | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/reins-on-citizenship-french-debate-chirac-bill.html | REINS ON CITIZENSHIP? FRENCH DEBATE CHIRAC BILL | False | By Richard Bernstein, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/kahane-may-be-fading-but-the-ideas-gain-ground.html | KAHANE MAY BE FADING, BUT THE IDEAS GAIN GROUND | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/finance-new-issues-usf-g-notes.html | FINANCE/NEW ISSUES; USF & G Notes | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-international-red-cross-name-change-is-an-act-of-anti-jewish-rejection-366886.html | International Red Cross Name Change Is an Act of Anti-Jewish Rejection | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/6-display-fiber-art-at-fashion-institute.html | 6 DISPLAY FIBER ART AT FASHION INSTITUTE | False | By Betty Freudenheim | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/gap-inc-reports-earnings-for-qtr-to-nov-1.html | GAP INC reports earnings for Qtr to Nov 1 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/around-the-world-aquino-in-sermon-warns-the-communists.html | AROUND THE WORLD; Aquino, in Sermon, Warns the Communists | False | Special to The New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/hispanic-man-is-placed-at-site-of-trooper-s-slaying.html | HISPANIC MAN IS PLACED AT SITE OF TROOPER'S SLAYING | False | By Donald Janson, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/theater-progress-a-comedy.html | THEATER: 'PROGRESS,' A COMEDY | False | By Frank Rich, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-new-york-city-bus-passengers-know-why-ridership-is-down-566886.html | New York City Bus Passengers Know Why Ridership Is Down | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-sept-30.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/dow-is-off-2.25-as-trading-increases.html | Dow Is Off 2.25 as Trading Increases | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/reporter-s-notebook-a-red-letter-for-a-martyr.html | REPORTER'S NOTEBOOK: A RED LETTER FOR A 'MARTYR' | False | By Lydia Chavez, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/acceleration-corp-reports-earnings-for-qtr-to-sept-30.html | ACCELERATION CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/us-issues-guides-on-curbing-data.html | U.S. ISSUES GUIDES ON CURBING DATA | False | By Richard L. Berke, Special To the New York Times | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/end-is-the-means-for-brothers.html | END IS THE MEANS FOR BROTHERS | False | By Frank Litsky, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-allied-said-to-study-merger-of-2-chains.html | COMPANY NEWS; Allied Said to Study Merger of 2 Chains | False | By Isadore Barmash | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/bridge-a-hand-from-october-1936-gets-fresh-look-in-magazine.html | BRIDGE: A HAND FROM OCTOBER 1936 GETS FRESH LOOK IN MAGAZINE | False | By Alan Truscott | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/us-said-to-plan-anti-syria-steps.html | U.S. SAID TO PLAN ANTI-SYRIA STEPS | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/myers-l-e-co-group-reports-earnings-for-qtr-to-sept-30.html | MYERS, L E CO GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/some-holders-of-first-interstate-oppose-its-offer.html | Some Holders of First Interstate Oppose Its Offer | False | By Andrew Pollack, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/genzyme-corp-reports-earnings-for-qtr-to-sept-30.html | GENZYME CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/shcharansky-is-assailed-for-meeting-palestinians.html | SHCHARANSKY IS ASSAILED FOR MEETING PALESTINIANS | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/un-rights-report-on-iran-derided-as-meaningless.html | U.N. RIGHTS REPORT ON IRAN DERIDED AS MEANINGLESS | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/on-negative-ads.html | On Negative Ads | False | By William Zimmerman: William Zimmerman Is President of A Political Consulting and Communications Firm In California. | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/jazz-mark-morganelli.html | JAZZ: MARK MORGANELLI | False | By John S. Wilson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/american-exploration-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-capital-reading.html | WASHINGTON TALK; Capital Reading | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/finance-new-issues-parker-hannifin.html | FINANCE/NEW ISSUES; Parker-Hannifin | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/books/books-of-the-times-428286.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/c-corrections-568786.html | CORRECTIONS | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/fiber-optics-a-boom-slows.html | FIBER OPTICS: A BOOM SLOWS | False | By Calvin Sims | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/obituaries/katherine-k-brown.html | KATHERINE K. BROWN | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/bancoklahoma-reports-earnings-for-qtr-to-sept-30.html | BANCOKLAHOMA reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/agency-seeks-return-red-wolves-to-carolina.html | AGENCY SEEKS RETURN RED WOLVES TO CAROLINA | False | By William E. Schmidt, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-new-york-city-bus-passengers-know-why-ridership-is-down-368886.html | New York City Bus Passengers Know Why Ridership Is Down | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/reagan-confirms-iran-got-arms-aid-calls-deals-vital-he-tells-congress.html | REAGAN CONFIRMS IRAN GOT ARMS AID; CALLS DEALS VITAL; He Tells Congress | False | By Bernard Weinraub, Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-start-ups-excitingly-dangerous.html | Advertising; Start-Ups, Excitingly Dangerous | False | By Philip H. Dougherty | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/vrdolyak-inches-toward-chicago-mayor-race.html | VRDOLYAK INCHES TOWARD CHICAGO MAYOR RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/bribe-request-not-reported-friedman-says.html | BRIBE REQUEST NOT REPORTED, FRIEDMAN SAYS | False | By Richard J. Meislin, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/obituaries/charles-c-woolley.html | CHARLES C. WOOLLEY | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/plenum-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/obituaries/m-michael-potoker-is-dead-retired-state-judge-was-72.html | M. Michael Potoker Is Dead; Retired State Judge Was 72 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/wickes-assuming-heavy-debt.html | Wickes Assuming Heavy Debt | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/new-haven-s-other-team.html | NEW HAVEN'S 'OTHER' TEAM | False | By William N. Wallace, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-26.html | PIPER JAFFRAY INC reports earnings for Qtr to Sept 26 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/agenda-nov-13-1986.html | AGENDA: NOV. 13, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/american-healthcare-mangement-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HEALTHCARE MANGEMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/swedlow-inc-reports-earnings-for-qtr-to-sept-28.html | SWEDLOW INC reports earnings for Qtr to Sept 28 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/swiss-will-pay-compensation-for-spill.html | SWISS WILL PAY COMPENSATION FOR SPILL | False | By Paul Lewis, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/movies/dreams-are-re-enacted-on-channel-13-s-visos.html | DREAMS ARE RE-ENACTED ON CHANNEL 13'S 'VISOS' | False | By John J. O'Connor | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/pilots-union-elects-head.html | Pilots Union Elects Head | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/skywest-inc-reports-earnings-for-qtr-to-sept-30.html | SKYWEST INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/port-authority-chief-expects-rises-in-tolls-and-fares-to-cross-hudson.html | PORT AUTHORITY CHIEF EXPECTS RISES IN TOLLS AND FARES TO CROSS HUDSON | False | By Robert O. Boorstin | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/sbarro-inc-reports-earnings-for-qtr-to-sept-30.html | SBARRO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-people-bullard-traded.html | SPORTS PEOPLE; Bullard Traded | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/tampa-loves-its-new-fame-if-not-the-traffic.html | TAMPA LOVES ITS NEW FAME IF NOT THE TRAFFIC | False | By Jon Nordheimer, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/anderson-unit-sale-by-quaker.html | Anderson Unit Sale By Quaker | False | By Stephen Phillips, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/california-micro-devices-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA MICRO DEVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/infirm-relatives-care-a-new-women-s-issue.html | INFIRM RELATIVES' CARE: A NEW WOMEN'S ISSUE | False | By Nadine Brozan | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/talking-deals-buying-back-and-buying-off.html | Talking Deals; Buying Back, And Buying Off | False | By Fred R. Bleakley | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/prelates-endorse-steps-by-vatican-on-seattle-bishop.html | PRELATES ENDORSE STEPS BY VATICAN ON SEATTLE BISHOP | False | By Ari L. Goldman, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-whither-bob-dole.html | WASHINGTON TALK: BRIEFING; Whither Bob Dole? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-not-guilty-plea-in-fatal-hit-run.html | METRO DATELINES; Not Guilty Plea In Fatal Hit-Run | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/vagaries-of-air-hold-perils-for-furniture.html | VAGARIES OF AIR HOLD PERILS FOR FURNITURE | False | By Michael Varese | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/bmc-industries-reports-earnings-for-qtr-to-sept-30.html | BMC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/quality-systems-inc-reports-earnings-for-qtr-to-sept-30.html | QUALITY SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/egypt-s-leaders-assail-imf-calls-for-reform.html | EGYPT'S LEADERS ASSAIL I.M.F. CALLS FOR REFORM | False | By John Kifner, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/boxing-notebook-as-an-actor-breland-keeps-guard-up.html | Boxing Notebook; AS AN ACTOR, BRELAND KEEPS GUARD UP | False | By Phil Berger | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/about-new-york-outspoken-judge-causes-clamor-in-court.html | ABOUT NEW YORK; OUTSPOKEN JUDGE CAUSES CLAMOR IN COURT | False | By William E. Geist, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/anti-whaling-group-names-iceland-saboteur.html | ANTI-WHALING GROUP NAMES ICELAND SABOTEUR | False | By Douglas Martin, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/second-gene-altered-vaccine-tested-outside-us.html | SECOND GENE-ALTERED VACCINE TESTED OUTSIDE U.S. | False | By Keith Schneider, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-reagan-discusses-iran.html | WASHINGTON TALK: BRIEFING; Reagan Discusses Iran | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/finance-new-issues-atlanta-rapid-transit-in-170-million-offering.html | FINANCE/NEW ISSUES; Atlanta Rapid Transit In $170 Million Offering | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/q-a-294786.html | Q & A | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/timberline-software-reports-earnings-for-qtr-to-sept-30.html | TIMBERLINE SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/music-hugo-largo.html | MUSIC: HUGO LARGO | False | By Jon Pareles | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/business-digest-thursday-november-13-1986.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 13, 1986 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/jazz-louis-bellson.html | JAZZ: LOUIS BELLSON | False | By John S. Wilson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/armstrong-rubber-co-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/essay-tar-baby-strikes-again.html | ESSAY; Tar Baby Strikes Again | False | By William Safire | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/judge-upsets-customs-drug-test.html | JUDGE UPSETS CUSTOMS DRUG TEST | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/on-the-road-to-triumphs-past-time-out-for-lunch.html | On the Road to Triumphs Past, Time Out for Lunch | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/co-operative-bancorp-reports-earnings-for-qtr-to-oct-31.html | CO-OPERATIVE BANCORP reports earnings for Qtr to Oct 31 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-why-do-abortion-foes-make-bomb-threats-482086.html | Why Do Abortion Foes Make Bomb Threats? | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/disney-s-profit-advances-51.html | Disney's Profit Advances 51% | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/the-gardener-s-eye-in-winter-geometry-and-color-persevere.html | THE GARDENER'S EYE; IN WINTER, GEOMETRY AND COLOR PERSEVERE | False | By Hugh Johnson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/andal-corp-reports-earnings-for-qtr-to-sept-30.html | ANDAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/koch-tells-agencies-to-trim-40-million.html | KOCH TELLS AGENCIES TO TRIM $40 MILLION | False | By Alan Finder | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/the-hostage-takers-serving-iran-is-said-to-be-a-top-priority.html | THE HOSTAGE TAKERS: SERVING IRAN IS SAID TO BE A TOP PRIORITY | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/market-place-bakery-shares-show-strength.html | Market Place; Bakery Shares Show Strength | False | By Vartanig G. Vartan | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/white-house-says-ex-aide-linked-to-pact-was-volunteer.html | WHITE HOUSE SAYS EX-AIDE LINKED TO PACT WAS VOLUNTEER | False | By Josh Barbanel | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/150-officers-at-the-service-for-o-regan.html | 150 OFFICERS AT THE SERVICE FOR O'REGAN | False | By Crystal Nix, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/scouting-consolation-prizes.html | SCOUTING; Consolation Prizes | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-micron-sees-loss.html | COMPANY NEWS; Micron Sees Loss | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/erb-lumber-co-reports-earnings-for-qtr-to-sept-30.html | ERB LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/continental-health-affilites-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/obituaries/cornelia-watts-perry-is-dead-communications-consultant.html | Cornelia Watts Perry Is Dead; Communications Consultant | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/concept-development-reports-earnings-for-qtr-to-sept-28.html | CONCEPT DEVELOPMENT reports earnings for Qtr to Sept 28 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/the-right-priority-for-human-rights.html | The Right Priority for Human Rights | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/recital-dawn-upshaw.html | RECITAL: DAWN UPSHAW | False | By Allen Hughes | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | KANEB ENERGY PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-546286.html | COMPANY NEWS; | False | By Eric Schmitt | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/devils-break-loose-and-end-slump.html | DEVILS BREAK LOOSE AND END SLUMP | False | By Alex Yannis, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-jacobs-lifts-stake.html | COMPANY NEWS; Jacobs Lifts Stake | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/hevesi-wins-queens-vote-for-assembly-speaker.html | HEVESI WINS QUEENS VOTE FOR ASSEMBLY SPEAKER | False | By George James | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/nobility-homes-reports-earnings-for-qtr-to-july-31.html | NOBILITY HOMES reports earnings for Qtr to July 31 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-sept-30.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/oxoco-inc-reports-earnings-for-qtr-to-sept-30.html | OXOCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/arab-leaders-said-to-be-seething-over-reports-of-iran-arms-deal.html | ARAB LEADERS SAID TO BE SEETHING OVER REPORTS OF IRAN ARMS DEAL | False | By John Kifner, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-tracy-locke-account.html | Advertising; Tracy-Locke Account | False | By Philip H. Dougherty | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/occupational-urgent-care-health-systems-reports-earnings-for-qtr-to-sept-30.html | OCCUPATIONAL URGENT CARE HEALTH SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/pratt-to-cut-up-to-2000-from-staff.html | PRATT TO CUT UP TO 2,000 FROM STAFF | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-disparate-pair-seen-in-venture.html | COMPANY NEWS; Disparate Pair Seen in Venture | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/security-tag-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/amnesty-international-to-get-album-royalties.html | Amnesty International To Get Album Royalties | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-group-cab-rides-win-approval.html | METRO DATELINES; Group Cab Rides Win Approval | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/inside-559986.html | INSIDE | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/around-the-nation-former-sergeant-finds-army-lax-on-munitions.html | AROUND THE NATION; Former Sergeant Finds Army Lax on Munitions | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/a-day-s-toll-shows-contras-ability-to-strike.html | A DAY'S TOLL SHOWS CONTRAS' ABILITY TO STRIKE | False | By Stephen Kinzer, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/new-world-pictures-ltd-reports-earnings-for-qtr-to-sept-30.html | NEW WORLD PICTURES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/crystal-oil-co-reports-earnings-for-qtr-to-sept-30.html | CRYSTAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/swensen-s-inc-reports-earnings-for-qtr-to-sept-30.html | SWENSEN'S INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/zygo-corporation-reports-earnings-for-qtr-to-sept-30.html | ZYGO CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/tax-court-orders-trial-over-rothko-estate.html | Tax Court Orders Trial Over Rothko Estate | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/defense-concludes-case-in-mob-leadership-trial.html | DEFENSE CONCLUDES CASE IN MOB LEADERSHIP TRIAL | False | By Arnold H. Lubasch | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-move-by-phelps.html | COMPANY NEWS; Move by Phelps | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/news-summary-thursday-november-13-1986.html | NEWS SUMMARY: THURSDAY, NOVEMBER 13, 1986 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/books/48-jewish-nobel-laureats-honored.html | 48 JEWISH NOBEL LAUREATS HONORED | False | By Herbert Mitgang | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/holiday-corp-plans-restructuring.html | HOLIDAY CORP. PLANS RESTRUCTURING | False | By John Crudele | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/officer-at-an-accident-site-is-struck-and-killed-by-car.html | OFFICER AT AN ACCIDENT SITE IS STRUCK AND KILLED BY CAR | False | By Joseph P. Fried | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/top-court-in-jersey-disbars-4-lawyers-for-misusing-clients-money.html | TOP COURT IN JERSEY DISBARS 4 LAWYERS FOR MISUSING CLIENTS' MONEY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-lomas-nettleton.html | COMPANY NEWS; Lomas & Nettleton | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/article-357286-no-title.html | Article 357286 -- No Title | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-stamps-and-star-trek.html | WASHINGTON TALK: BRIEFING; Stamps and 'Star Trek' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/astec-industries-reports-earnings-for-qtr-to-sept-30.html | ASTEC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/rangers-win-2-1-trade-is-in-works.html | RANGERS WIN, 2-1: TRADE IS IN WORKS | False | By Craig Wolff | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/briefs-446086.html | BRIEFS | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/soviet-defense-minister-ill.html | Soviet Defense Minister Ill | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/78-work-by-bacon-is-sold.html | '78 WORK BY BACON IS SOLD | False | By Rita Reif | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/us-spending-priority-on-wildlife-is-assailed.html | U.S. SPENDING PRIORITY ON WILDLIFE IS ASSAILED | False | By Philip Shabecoff, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-people-mcmahon-sidelined.html | SPORTS PEOPLE; McMahon Sidelined | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/opera-thomson-work-4-saints-in-3-acts.html | OPERA: THOMSON WORK, '4 SAINTS IN 3 ACTS' | False | By John Rockwell | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cbs-seen-retaining-record-unit.html | CBS SEEN RETAINING RECORD UNIT | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/hitech-engineering-reports-earnings-for-qtr-to-sept-30.html | HITECH ENGINEERING reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/washing-antique-linens-in-tenderness.html | WASHING ANTIQUE LINENS IN TENDERNESS | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/transactions-535686.html | Transactions | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/belden-blake-energy-reports-earnings-for-qtr-to-sept-30.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/lessons-of-the-wollman-rink.html | Lessons of the Wollman Rink | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/business-people-merrill-advisers-turn-to-money-management.html | BUSINESS PEOPLE; Merrill Advisers Turn To Money Management | False | By Kenneth N. Gilpin and Daniel F. Cuff | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/test-drug-for-alzheimer-s-eases-symptoms-but-expert-urges-caution.html | TEST DRUG FOR ALZHEIMER'S EASES SYMPTOMS BUT EXPERT URGES CAUTION | False | By Lawrence K. Altman | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/drood-loses-its-mystery-new-name-and-new-image.html | 'DROOD' LOSES ITS 'MYSTERY': NEW NAME AND NEW IMAGE | False | By Jeremy Gerard | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS; Treasury Issues Up Modestly | False | By Michael Quint | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/scouting-exit-line.html | SCOUTING; Exit Line | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/healthmate-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHMATE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/two-planes-almost-collide-in-midair-near-atlanta.html | TWO PLANES ALMOST COLLIDE IN MIDAIR NEAR ATLANTA | False | By Richard Witkin | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/eastern-bancorp-reports-earnings-for-qtr-to-sept-30.html | EASTERN BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/c-correction-545586.html | CORRECTION | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-sept-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/twentieth-century-fox-film-corp-reports-earnings-for-qtr-to-sept-27.html | TWENTIETH CENTURY FOX FILM CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/covington-technologies-reports-earnings-for-qtr-to-sept-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/danaher-corp-reports-earnings-for-qtr-to-sept-30.html | DANAHER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/cubans-said-to-arrest-five-rights-activists.html | Cubans Said to Arrest Five Rights Activists | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/smithfield-foods-inc-reports-earnings-for-qtr-to-oct-26.html | SMITHFIELD FOODS INC reports earnings for Qtr to Oct 26 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/regency-cruises-reports-earnings-for-qtr-to-sept-30.html | REGENCY CRUISES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cbi-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CBI INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cablevision-runner-of-risks.html | CABLEVISION, RUNNER OF RISKS | False | By Geraldine Fabrikant | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/move-of-world-news-hints-at-a-power-shift.html | MOVE OF 'WORLD NEWS' HINTS AT A POWER SHIFT | False | By Peter J. Boyer | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/critic-s-choice-the-thin-skinned-anton-chekhov.html | CRITIC'S CHOICE; THE THIN-SKINNED ANTON CHEKHOV | False | By Mel Gussow | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | EQUITY OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/foreign-students-welcomed.html | FOREIGN STUDENTS WELCOMED | False | By Elaine Louie | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/jets-wounded-but-unbowed.html | Jets Wounded, but Unbowed | False | By Gerald Eskenazi | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/scouting-still-crawling.html | SCOUTING; Still Crawling | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/outdoors-skiing-is-a-big-topic-on-home-cassettes.html | OUTDOORS; Skiing Is a Big Topic on Home Cassettes | False | By Janet Nelson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-a-founder-is-back-at-geers-gross.html | Advertising; A Founder Is Back At Geers Gross | False | By Philip H. Dougherty | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/west-germany-honors-harvey-lichtenstein.html | West Germany Honors Harvey Lichtenstein | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/highway-101-architects-home-is-almost-a-car.html | 'HIGHWAY 101,' ARCHITECT'S HOME, IS ALMOST A CAR | False | By Rachel Carley | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/vatican-aides-say-bishops-talks-in-us-may-mark-turning-point.html | VATICAN AIDES SAY BISHOPS' TALKS IN U.S. MAY MARK TURNING POINT | False | By Roberto Suro, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/quotation-of-the-day-568686.html | Quotation of the Day | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/finance-new-issues-mortgage-bonds.html | FINANCE/NEW ISSUES; Mortgage Bonds | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/obituaries/yuri-suhl-author-dies-at-78-wrote-in-yiddish-and-english.html | YURI SUHL, AUTHOR, DIES AT 78; WROTE IN YIDDISH AND ENGLISH | False | By Edwin McDowell | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/teleprobe-systems-reports-earnings-for-qtr-to-sept-26.html | TELEPROBE SYSTEMS reports earnings for Qtr to Sept 26 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/around-the-world-malawi-says-thousands-are-fleeing-mozambique.html | AROUND THE WORLD; Malawi Says Thousands Are Fleeing Mozambique | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | GENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/recalling-summer-1943.html | RECALLING SUMMER 1943 | False | By John Corry | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/the-electronic-home-health-aid-at-home.html | THE ELECTRONIC HOME; HEALTH AID AT HOME | False | By William R. Greer | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/durham-corp-reports-earnings-for-qtr-to-sept-30.html | DURHAM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/the-talk-of-rome-ailing-city-pins-its-hopes-on-cheese-and-high-tech.html | THE TALK OF ROME; AILING CITY PINS ITS HOPES ON CHEESE AND HIGH TECH | False | By Sara Rimer, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/finance-new-issues-export-funding.html | FINANCE/NEW ISSUES; Export Funding | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/heck-s-inc-reports-earnings-for-qtr-to-sept-30.html | HECK'S INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/universal-holding-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-jersey-judges-to-be-evaluated.html | METRO DATELINES; Jersey Judges To Be Evaluated | False | AP | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/coping-with-lead-in-drinking-water.html | COPING WITH LEAD IN DRINKING WATER | False | By Philip Shabecoff, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/five-piano-recitals.html | Five Piano Recitals | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/around-the-nation-korean-ship-captain-arrested-by-us-agents.html | AROUND THE NATION; Korean Ship Captain Arrested by U.S. Agents | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/piano-anthony-de-mare-presents-new-works.html | PIANO: ANTHONY DE MARE PRESENTS NEW WORKS | False | By John Rockwell | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/telecom-corp-reports-earnings-for-qtr-to-sept-30.html | TELECOM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/business-people-nomura-may-shift-top-us-officers.html | BUSINESS PEOPLE; Nomura May Shift Top U.S. Officers | False | By Kenneth N. Gilpin and Daniel F. Cuff | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/ward-says-slowdown-by-officers-has-worsened-and-may-be-illegal.html | WARD SAYS SLOWDOWN BY OFFICERS HAS WORSENED AND MAY BE ILLEGAL | False | By Todd S. Purdum | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/servico-inc-reports-earnings-for-qtr-to-sept-25.html | SERVICO INC reports earnings for Qtr to Sept 25 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/malone-statement-and-excerpts-from-hunthausen-statement.html | MALONE STATEMENT AND EXCERPTS FROM HUNTHAUSEN STATEMENT | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-the-tribunal-in-the-hasenfus-case-566586.html | The Tribunal in the Hasenfus Case | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/shelter-injunction-extended.html | Shelter Injunction Extended | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-state-penalizes-zaccaro-1500.html | METRO DATELINES; State Penalizes Zaccaro $1,500 | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/conner-is-foiled-again.html | Conner Is Foiled Again | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cenergy-corp-reports-earnings-for-qtr-to-sept-30.html | CENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/parley-in-geneva-on-arms-adjourns.html | PARLEY IN GENEVA ON ARMS ADJOURNS | False | By Thomas W. Netter, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-new-york-city-bus-passengers-know-why-ridership-is-down-566686.html | New York City Bus Passengers Know Why Ridership Is Down | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/advertising-mojo-of-australia-buys-allen-dorward.html | Advertising; Mojo, of Australia, Buys Allen & Dorward | False | By Philip H. Dougherty | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-briefing-the-world-bank-q-a.html | WASHINGTON TALK: BRIEFING; The World Bank: Q.&A. | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/knicks-seeking-offense-get-henderson.html | KNICKS, SEEKING OFFENSE, GET HENDERSON | False | By Roy S. Johnson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/consumer-rates-yields-are-flat-or-off.html | CONSUMER RATES; Yields Are Flat or Off | False | By H. J. Maidenberg | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/why-fear-foreigners-free-speech.html | Why Fear Foreigners' Free Speech? | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/high-court-backs-restitution-fees.html | HIGH COURT BACKS RESTITUTION FEES | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/c-corrections-568886.html | CORRECTIONS | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/abroad-at-home-strength-is-weakness.html | ABROAD AT HOME; Strength Is Weakness | False | By Anthony Lewis | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-sept-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/the-dance-mark-morris-company.html | THE DANCE: MARK MORRIS COMPANY | False | By Anna Kisselgoff | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/schools-add-green-thumb-to-science.html | SCHOOLS ADD GREEN THUMB TO SCIENCE | False | By Lawrence M. Fisher | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-people-irish-to-soften-schedule.html | SPORTS PEOPLE; Irish to Soften Schedule | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/supreme-court-hears-case-of-man-who-charges-sex-discrimination.html | SUPREME COURT HEARS CASE OF MAN WHO CHARGES SEX DISCRIMINATION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-sept-30.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/a-flawed-immigration-law.html | A Flawed Immigration Law | False | By Jorge G. Castaneda: Jorge G. Castaneda, Professor of Political Science At the National University of Mexico, Is A Senior Associate At the Carnegie Endowment For International Peace. | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/a-tribute-to-copland.html | A TRIBUTE TO COPLAND | False | By Irvin Molotsky, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/touches-of-class.html | Touches of Class | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/column-one-changes-gimbels-the-snail-and-the-tilted-arc.html | COLUMN ONE: CHANGES; Gimbels, the Snail And The Tilted Arc | False | By David W. Dunlap | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/article-509886-no-title.html | Article 509886 -- No Title | False | By Dennis Hevesi | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/company-news-city-s-retail-sales-up-0.6.html | COMPANY NEWS; City's Retail Sales Up 0.6% | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/around-the-nation-dockworkers-union-rejects-new-contracts.html | AROUND THE NATION; Dockworkers' Union Rejects New Contracts | False | AP | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/players-a-gracious-exit-at-end-of-the-road.html | PLAYERS; A GRACIOUS EXIT AT END OF THE ROAD | False | By Samuel Abt | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/reagan-confirms-iran-got-arms-aid-calls-deals-vital-secret-dealings-have-made.html | REAGAN CONFIRMS IRAN GOT ARMS AID; CALLS DEALS VITAL; Secret Dealings Have Made Use Of Complex Net | False | By Jeff Gerth, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/metro-datelines-jury-pool-grows-in-slashing-case.html | METRO DATELINES; Jury Pool Grows In Slashing Case | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-a-turning-point-on-the-abortion-issue.html | WASHINGTON TALK; A Turning Point On the Abortion Issue? | False | By Linda Greenhouse | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/chevron-price-plea-puts-pressure-on-us-policy.html | CHEVRON PRICE PLEA PUTS PRESSURE ON U.S. POLICY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/key-rates-420386.html | Key Rates | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/thermal-industries-inc-reports-earnings-for-qtr-to-sept-30.html | THERMAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/200-attend-molotov-funeral-in-private-rites-at-cemetery.html | 200 Attend Molotov Funeral In Private Rites at Cemetery | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/the-un-today-nov-13-1986.html | The U.N. Today: Nov. 13, 1986 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-crowd-size-estimation-for-the-millions-367186.html | Crowd-Size Estimation for the Millions | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/lorimar-telepictures-reports-earnings-for-qtr-to-sept-30.html | LORIMAR-TELEPICTURES reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/cenvill-investors-reports-earnings-for-qtr-to-sept-30.html | CENVILL INVESTORS reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/around-the-world-queen-opens-parliament-early-british-vote-seen.html | AROUND THE WORLD; Queen Opens Parliament; Early British Vote Seen | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/rhine-poisoning-stretching-185-miles.html | RHINE POISONING STRETCHING 185 MILES | False | By John Tagliabue, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-sept-30.html | JB'S RESTAURANTS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/council-leaders-announce-opposition-to-police-transfer-plan.html | COUNCIL LEADERS ANNOUNCE OPPOSITION TO POLICE TRANSFER PLAN | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/12-brokerages-vie-for-conrail-deal.html | 12 Brokerages Vie For Conrail Deal | False | Special to the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/us/washington-talk-that-other-set-of-arms-negotiations.html | WASHINGTON TALK; That Other Set Of Arms Negotiations | False | By Michael R. Gordon | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/modern-controls-inc-reports-earnings-for-qtr-to-sept-30.html | MODERN CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/mcenroe-loses-to-cash.html | McEnroe Loses to Cash | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/executives.html | EXECUTIVES | False | | 1986-11-14 | TX 1-950287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/hong-kong-ponders-the-price-of-democracy.html | HONG KONG PONDERS THE PRICE OF DEMOCRACY | False | By Nicholas D. Kristof, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/siltec-corp-reports-earnings-for-qtr-to-sept-30.html | SILTEC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/200-feared-dead-off-coast-of-haiti.html | 200 FEARED DEAD OFF COAST OF HAITI | False | By Joseph B. Treaster, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/latin-america-debt-proposal.html | Latin America Debt Proposal | False | AP | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/rowley-scher-reprographcs-reports-earnings-for-qtr-to-sept-30.html | ROWLEY-SCHER REPROGRAPHCS reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/theater/readings-of-works-by-quebec-playwrights.html | Readings of Works By Quebec Playwrights | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-new-york-city-bus-passengers-know-why-ridership-is-down-566586.html | New York City Bus Passengers Know Why Ridership Is Down | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/water-meters-due-in-new-york-homes.html | WATER METERS DUE IN NEW YORK HOMES | False | By Joyce Purnick | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/lorimar-ends-deal-on-stations.html | LORIMAR ENDS DEAL ON STATIONS | False | By Robert J. Cole | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/kn-energy-inc-reports-earnings-for-qtr-to-sept-30.html | KN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/387-chairs-compete-for-a-place-of-honor.html | 387 CHAIRS COMPETE FOR A PLACE OF HONOR | False | By Suzanne Slesin | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-people-satisfactory-decision.html | SPORTS PEOPLE; Satisfactory Decision | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/sports/sports-of-the-times-cub-fan-praises-a-few-mets.html | SPORTS OF THE TIMES; CUB FAN PRAISES A FEW METS | False | By Dave Anderson | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/nyregion/ex-police-officer-who-owned-sex-clubs-faces-bribery-trial.html | Ex-Police Officer Who Owned Sex Clubs Faces Bribery Trial | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/opinion/l-new-york-city-bus-passengers-know-why-ridership-is-down-566786.html | New York City Bus Passengers Know Why Ridership Is Down | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/disney-walt-co-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/laser-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | LASER INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | RUSS BERRIE & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/garden/calendar-jewelry-and-quilts.html | CALENDAR; JEWELRY AND QUILTS | False | | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/poland-censors-catholic-plea-for-people-s-groups.html | POLAND CENSORS CATHOLIC PLEA FOR PEOPLE'S GROUPS | False | By Michael T. Kaufman, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/arts/opera-a-tosca-debut.html | OPERA: A 'TOSCA' DEBUT | False | By Will Crutchfield | 1986-11-14 | TX 1-950287 |
| 1986-11-13 | 1986-11-13 | https://www.nytimes.com/1986/11/13/world/iran-envoy-denies-deal-on-hostages.html | IRAN ENVOY DENIES DEAL ON HOSTAGES | False | By Elaine Sciolino, Special To the New York Times | 1986-11-14 | TX 1-950287 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/in-the-nation-big-losers-of-1986.html | IN THE NATION; Big Losers of 1986? | False | By Tom Wicker | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/scouting-cocaine-tests-and-a-challenge.html | SCOUTING; Cocaine, Tests And a Challenge | False | | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/datamarine-international-reports-earnings-for-qtr-to-sept-27.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Sept 27 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/l-a-tax-that-is-no-tax-654486.html | A Tax That Is No Tax | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/world-terrorism-a-report-to-nato-paints-a-dark-portrait.html | WORLD TERRORISM: A REPORT TO NATO PAINTS A DARK PORTRAIT | False | By Judith Miller, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/electro-funds-reports-earnings-for-qtr-to-sept-30.html | ELECTRO FUNDS reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/dow-sags-by-31.50-points-to-1862.20.html | DOW SAGS BY 31.50 POINTS TO 1,862.20 | False | By John Crudele | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/hagegard-and-blegen.html | HAGEGARD AND BLEGEN | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-nov-1-10-car-sales-rose-5.7.html | COMPANY NEWS; Nov. 1-10 Car Sales Rose 5.7% | False | By Susan Pastor, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/stockton-savings-loan-reports-earnings-for-qtr-to-sept-30.html | STOCKTON SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/c-correction-823186.html | CORRECTION | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/business-people-arthur-young-official-to-work-for-simon.html | BUSINESS PEOPLE; Arthur Young Official To Work for Simon | False | By Susan F. Rasky and Daniel F. Cuff | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/gaf-has-a-stake-in-borg-warner.html | GAF HAS A STAKE IN BORG-WARNER | False | By Robert J. Cole | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/carla-bley-quintet.html | CARLA BLEY QUINTET | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/emanuel-p-lewis-dies-at-83-a-lender-to-textile-concerns.html | Emanuel P. Lewis Dies at 83; A Lender to Textile Concerns | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/modern-music.html | MODERN MUSIC | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/the-editorial-notebook-britain-s-answer-to-the-phone-paradox.html | The Editorial Notebook; Britain's Answer to the Phone Paradox | False | By Peter Passell | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/cagle-s-inc-reports-earnings-for-13wk-to-sept-27.html | CAGLE'S INC reports earnings for 13wk to Sept 27 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/the-un-today-nov-14-1986.html | The U.N. Today: Nov. 14, 1986 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/kaypro-corp-reports-earnings-for-qtr-to-aug-29.html | KAYPRO CORP reports earnings for Qtr to Aug 29 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-his-way-her-way.html | WASHINGTON TALK: BRIEFING; His Way Her Way | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-o-connor-cuts-a-rug.html | WASHINGTON TALK: BRIEFING; O'Connor Cuts a Rug | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-people-breaking-the-ice.html | SPORTS PEOPLE; Breaking the Ice | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/l-not-so-fast-with-that-federal-bonanza-850086.html | Not So Fast With That Federal Bonanza | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/thierry-le-luron-dies-at-34-satirist-was-hailed-in-france.html | THIERRY LE LURON DIES AT 34; SATIRIST WAS HAILED IN FRANCE | False | By Richard Bernstein, Special To the New York Times | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/meditrust-reports-earnings-for-qtr-to-sept-30.html | MEDITRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/gottschalks-inc-reports-earnings-for-qtr-to-nov-1.html | GOTTSCHALKS INC reports earnings for Qtr to Nov 1 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/business-digest-friday-november-14-1986.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 14, 1986 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/the-view-from-the-bench.html | The View From the Bench | False | By Frank Litsky, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/amc-bets-on-bigger-cars.html | A.M.C. BETS ON BIGGER CARS | False | By Leslie Wayne | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/yeh-chu-tang-is-dead-at-78-ex-manufacturer-of-textiles.html | Yeh Chu Tang Is Dead at 78; Ex-Manufacturer of Textiles | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/finance-new-issues-westchester-issue.html | FINANCE/NEW ISSUES; Westchester Issue | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-people-accepting-his-fate.html | SPORTS PEOPLE; Accepting His Fate | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-people-hoyt-pleads-guilty.html | SPORTS PEOPLE; Hoyt Pleads Guilty | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-people-five-new-yankees.html | SPORTS PEOPLE; Five New Yankees | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/us-says-it-met-iranians-on-the-return-of-assets.html | U.S. SAYS IT MET IRANIANS ON THE RETURN OF ASSETS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/opec-panel-to-tackle-pricing.html | OPEC PANEL TO TACKLE PRICING | False | By Lee A. Daniels | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/alc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ALC COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/democrats-dispute-reagan-view-on-iran-dealings.html | DEMOCRATS DISPUTE REAGAN VIEW ON IRAN DEALINGS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/excerpts-from-final-draft-of-bishops-letter-on-the-economy.html | EXCERPTS FROM FINAL DRAFT OF BISHOPS' LETTER ON THE ECONOMY | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/around-the-nation-fbi-may-have-found-abducted-newborn.html | AROUND THE NATION; F.B.I. May Have Found Abducted Newborn | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/ward-agrees-to-delay-his-precinct-transfer-plan.html | WARD AGREES TO DELAY HIS PRECINCT TRANSFER PLAN | False | By Todd S. Purdum | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/scouting-best-bets.html | SCOUTING; Best Bets | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-brightest-restaurants-neapolitan-dishes-middle-eastern.html | BROOKLYN'S BEST AND BRIGHTEST; At Restaurants, From Neapolitan Dishes to Middle Eastern Delicacies | False | By Bryan Miller | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/theater/stage-reddin-s-standard-of-living.html | STAGE: REDDIN'S 'STANDARD OF LIVING' | False | By Frank Rich | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/agenda-nov-14-1986.html | AGENDA: NOV. 14, 1986 | False | By Suzanne Daley and Jane Gross | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/experts-fault-us-rules-on-lead-in-drinking-water.html | EXPERTS FAULT U.S. RULES ON LEAD IN DRINKING WATER | False | By Philip Shabecoff, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/a-new-ice-age-starts-at-wollman-rink.html | A NEW ICE AGE STARTS AT WOLLMAN RINK | False | By Eleanor Blau | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/plessey-co-plc-reports-earnings-for-qtr-to-sept-26.html | PLESSEY CO PLC reports earnings for Qtr to Sept 26 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/stars-stripes-handles-tough-wind-like-a-breeze.html | STARS & STRIPES HANDLES TOUGH WIND LIKE A BREEZE | False | By Barbara Lloyd, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-your-congress-at-work.html | WASHINGTON TALK: BRIEFING; Your Congress at Work | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/preserving-security-in-europe-elimination-of-missiles-is-unsound.html | Preserving Security in Europe; Elimination Of Missiles Is Unsound | False | By Ian Cuthbertson and Joachim Krause: Ian Cuthbertson, A Briton, and Joachim Krause, A West German, Are Resident Fellows At the Institute For East-West Security Studies. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/jackson-national-life-insurnce-co-reports-earnings-for-qtr-to-sept-30.html | JACKSON NATIONAL LIFE INSURNCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/style/andrea-b-cohen-is-married-to-lester-f-samuels.html | Andrea B. Cohen Is Married to Lester F. Samuels | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-metromedia-radio.html | COMPANY NEWS; Metromedia Radio | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-fast-lane-magazine-for-the-man-under-30.html | ADVERTISING; Fast Lane Magazine For The Man Under 30 | False | By Philip H. Dougherty | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/screen-streets-of-gold.html | SCREEN: 'STREETS OF GOLD' | False | By Vincent Canby | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-nov-1.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Nov 1 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/news-summary-friday-november-14-1986.html | NEWS SUMMARY: FRIDAY, NOVEMBER 14, 1986 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/frank-gervasi.html | FRANK GERVASI | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/racing-notebook-state-raises-ante-for-stakes.html | Racing Notebook; STATE RAISES ANTE FOR STAKES | False | By Steven Crist | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/medical-action-industries-reports-earnings-for-qtr-to-sept-30.html | MEDICAL ACTION INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/l-the-due-process-costs-of-higher-court-fees-653886.html | The Due-Process Costs Of Higher Court Fees | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/concert-gyorgy-ligeti.html | CONCERT: GYORGY LIGETI | False | By Tim Page | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/cambodian-folk-tunes.html | CAMBODIAN FOLK TUNES | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/quotation-of-the-day-843086.html | Quotation of the Day | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/around-the-nation-us-increases-armament-for-its-border-agents.html | AROUND THE NATION; U.S. Increases Armament For Its Border Agents | False | AP | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/zemex-corp-reports-earnings-for-qtr-to-sept-30.html | ZEMEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/pop-and-jazz-guide-863086.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/contacts-with-teheran-iranian-was-key-figure.html | CONTACTS WITH TEHERAN: IRANIAN WAS KEY FIGURE | False | By Stephen Engelberg, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-cannon-discloses-inquiry-by-sec.html | COMPANY NEWS; Cannon Discloses Inquiry by S.E.C. | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/judge-bars-playing-manes-tape-at-trial.html | JUDGE BARS PLAYING MANES TAPE AT TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/c-corrections-850586.html | CORRECTIONS | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/lirr-reaches-pact-with-its-largest-union.html | L.I.R.R. Reaches Pact With Its Largest Union | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/a-city-effort-to-halt-rise-in-homeless.html | A CITY EFFORT TO HALT RISE IN HOMELESS | False | By A. E. Hardie | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/festivals-and-fairs.html | Festivals And Fairs | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/citing-scandal-bishops-insist-us-do-more-for-poor.html | CITING 'SCANDAL,' BISHOPS INSIST U.S. DO MORE FOR POOR | False | By Robert Pear, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/grace-paley-honored-as-state-author.html | GRACE PALEY HONORED AS STATE AUTHOR | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-people-wedding-bells.html | SPORTS PEOPLE; Wedding Bells | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/aids-virus-found-in-2-in-sex-clubs.html | AIDS VIRUS FOUND IN 2 IN SEX CLUBS | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-pop-music-in-parks-bars-and-on-the-streets.html | BROOKLYN'S BEST AND BRIGHTEST; Pop Music in Parks, Bars and on the Streets | False | By Robert Palmer | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/l-psychiatric-system-can-t-solve-the-problem-of-homelessness-654386.html | Psychiatric System Can't Solve the Problem of Homelessness | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-people-express-shifts-deadline.html | COMPANY NEWS; People Express Shifts Deadline | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/c-corrections-851186.html | CORRECTIONS | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/puerto-rican-parade.html | Puerto Rican Parade | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-brokerage-agency-in-venture.html | ADVERTISING; Brokerage, Agency In Venture | False | By Philip H. Dougherty | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/phoenix-american-inc-reports-earnings-for-qtr-to-sept-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/raymark-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/mid-state-federal-savings-loan-assn-ocala-fla-o-reports-earnings-for-qtr-sept-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA)(O) reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/iran-arms-deals-hurt-prosecution.html | IRAN ARMS DEALS HURT PROSECUTION | False | By Jeff Gerth, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/scouting-long-stem-rose.html | SCOUTING; Long-Stem Rose | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS; Interest Rates Hold Steady | False | By Michael Quint | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/dillard-department-stores-inc-reports-earnings-for-13wks-to-nov-1.html | DILLARD DEPARTMENT STORES INC reports earnings for 13wks to Nov 1 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/a-handel-work.html | A HANDEL WORK | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/bridge-the-post-mortem-throws-new-light-on-a-bad-break.html | BRIDGE; The Post-Mortem Throws New Light on a Bad Break | False | By Alan Truscott | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/technology-development-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/preserving-security-in-europe-nato-can-hold-its-own.html | Preserving Security in Europe; NATO Can Hold Its Own | False | By Joshua M. Epstein: Joshua M. Epstein Is A Research Associate In the Foreign Policy Studies Program At the Brookings Institution. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-brightest-borough-filled-with-brilliant-gems-urban-architecture.html | BROOKLYN'S BEST AND BRIGHTEST; A Borough Filled With Brilliant Gems of Urban Architecture | False | By Paul Goldberger | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/transcript-of-remarks-by-reagan-about-iran.html | TRANSCRIPT OF REMARKS BY REAGAN ABOUT IRAN | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/us-prosecutor-in-mafia-trial-sums-up-case.html | U.S. PROSECUTOR IN MAFIA TRIAL SUMS UP CASE | False | By Arnold H. Lubasch | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/yes-rotate-the-police.html | Yes, Rotate the Police | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/screen-tricheurs-from-barbet-schroeder.html | SCREEN: 'TRICHEURS,' FROM BARBET SCHROEDER | False | By Vincent Canby | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH & WEST VIRGINIA RAILROAD reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/the-opera-ensemble-has-fun-with-four-saints.html | THE OPERA ENSEMBLE HAS FUN WITH 'FOUR SAINTS' | False | By Stephen Holden | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/nfl-matchups-statistics-tell-tale-of-the-opportunistic.html | N.F.L. MATCHUPS; STATISTICS TELL TALE OF THE OPPORTUNISTIC | False | By Michael Janofsky | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/major-leftist-leader-is-found-slain-in-philippines.html | MAJOR LEFTIST LEADER IS FOUND SLAIN IN PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/key-rates-869886.html | KEY RATES | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-group-withdraws-bid-for-scholastic.html | COMPANY NEWS; Group Withdraws Bid for Scholastic | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/questech-inc-reports-earnings-for-qtr-to-sept-30.html | QUESTECH INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/art-polke-on-display.html | ART: POLKE ON DISPLAY | False | BY Joseph Masheck | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/peshawar-journal-listen-and-you-can-hear-a-holy-war-next-door.html | PESHAWAR JOURNAL; LISTEN, AND YOU CAN HEAR A HOLY WAR NEXT DOOR | False | By Steven R. Weisman, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/style/women-to-fight-smoking.html | WOMEN TO FIGHT SMOKING | False | By Nadine Brozan | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-a-library-of-medicine-turns-150.html | WASHINGTON TALK; A Library of Medicine Turns 150 | False | By Barbara Gamarekian, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Oct 31 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/handyman-corp-reports-earnings-for-qtr-to-sept-30.html | HANDYMAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/french-concern-to-buy-union-carbide-business.html | FRENCH CONCERN TO BUY UNION CARBIDE BUSINESS | False | By Steven Prokesch | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/foreign-affairs-arms-control-seriously.html | FOREIGN AFFAIRS; Arms Control, Seriously | False | By Flora Lewis | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/nicaragua-press-says-hasenfus-isn-t-likely-to-get-quick-pardon.html | NICARAGUA PRESS SAYS HASENFUS ISN'T LIKELY TO GET QUICK PARDON | False | By Stephen Kinzer, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/haiti-plans-to-replace-many-envoys-because-of-ties-to-duvaliers.html | HAITI PLANS TO REPLACE MANY ENVOYS BECAUSE OF TIES TO DUVALIERS | False | By Joseph B. Treaster, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/president-will-seek-alternatives-to-system-of-budget-preparation.html | PRESIDENT WILL SEEK ALTERNATIVES TO SYSTEM OF BUDGET PREPARATION | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/stockholder-systems-reports-earnings-for-qtr-to-sept-30.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/novo-industri-a-s-reports-earnings-for-qtr-to-sept-30.html | NOVO INDUSTRI A-S reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/gorbachev-to-visit-india.html | Gorbachev to Visit India | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/many-laws-bear-on-deals.html | MANY LAWS BEAR ON DEALS | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/izvestia-property-in-us-impounded.html | IZVESTIA PROPERTY IN U.S. IMPOUNDED | False | By Marcia Chambers, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/president-defends-iranian-contacts-arms-not-ransom.html | PRESIDENT DEFENDS IRANIAN CONTACTS; ARMS NOT 'RANSOM' | False | By Bernard Weinraub, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-concerts-and-recitals-in-churches-and-halls.html | BROOKLYN'S BEST AND BRIGHTEST; Concerts and Recitals in CHurches and Halls | False | By Tim Page | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/art-john-mccracken-20-years-of-sculpture.html | ART: JOHN McCRACKEN, 20 YEARS OF SCULPTURE | False | By Michael Brenson | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/ire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | IRE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/us-launches-museum-satellite.html | U.S. LAUNCHES MUSEUM SATELLITE | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/theater/brooklyn-s-best-and-brightest-a-bustling-scene-on-a-bevy-of-stages.html | BROOKLYN'S BEST AND BRIGHTEST; A Bustling Scene On a Bevy of Stages | False | By Jennifer Dunning | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/national-philanthropy-day.html | National Philanthropy Day | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/inside-770086.html | INSIDE | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/style/swiss-schools-learning-how-to-live-well.html | SWISS SCHOOLS: LEARNING HOW TO LIVE WELL | False | By Thomas W. Netter, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/triangle-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/economic-scene-the-forecasts-weak-growth.html | ECONOMIC SCENE; The Forecasts: Weak Growth | False | By Leonard Silk | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/roland-hill.html | ROLAND HILL | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/unitil-corp-reports-earnings-for-qtr-to-sept-30.html | UNITIL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/reagan-envoy-describes-trip.html | Reagan Envoy Describes Trip | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-scholastic-inc.html | ADVERTISING; Scholastic Inc. | False | By Philip H. Dougherty | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/rolland-smith-named-co-host-of-new-show.html | Rolland Smith Named Co-Host of New Show | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/after-10-months-family-gets-a-home.html | AFTER 10 MONTHS FAMILY GETS A HOME | False | By Jesus Rangel | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/nasd-rule-proposed.html | N.A.S.D. Rule Proposed | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/us-to-cut-arms-aid-to-allies-some-with-american-bases.html | U.S. TO CUT ARMS AID TO ALLIES, SOME WITH AMERICAN BASES | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/mcneil-eager-to-make-his-old-gains.html | MCNEIL EAGER TO MAKE HIS OLD GAINS | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/pacers-go-long-to-beat-the-nets.html | PACERS GO LONG TO BEAT THE NETS | False | By Sam Goldaper, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/finance-new-issues-6-3-4-merrill-notes.html | FINANCE/NEW ISSUES; 6 3/4% Merrill Notes | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/puerto-rico-s-fresh-caribbean-breeze.html | Puerto Rico's Fresh Caribbean Breeze | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/unauthorized-messages-clutter-police-radio.html | UNAUTHORIZED MESSAGES CLUTTER POLICE RADIO | False | By Robert D. McFadden | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/yankee-cos-reports-earnings-for-qtr-to-sept-30.html | YANKEE COS reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/opera-four-saints-by-thomson-and-stein.html | OPERA: 'FOUR SAINTS' BY THOMSON AND STEIN | False | By John Rockwell | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/books/salinger-book-delayed.html | Salinger Book Delayed | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/skating-snowmen-and-the-circus-come-to-town.html | SKATING SNOWMEN AND THE CIRCUS COME TO TOWN | False | By Leslie Bennetts | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/metro-datelines-ex-mayor-told-to-reveal-data.html | METRO DATELINES; Ex-Mayor Told To Reveal Data | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/sportsman-s-guide-reports-earnings-for-qtr-to-sept-30.html | SPORTSMAN'S GUIDE reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/gasdia-leaves-met-cast.html | GASDIA LEAVES MET CAST | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/restaurants-675886.html | RESTAURANTS | False | By Bryan Miller | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/pioneer-financial-services-reports-earnings-for-qtr-to-sept-30.html | PIONEER FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/metro-datelines-psc-affirms-a-plant-decision.html | METRO DATELINES; P.S.C. Affirms A-Plant Decision | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/horizon-corp-reports-earnings-for-qtr-to-sept-30.html | HORIZON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/bruce-robert-industries-reports-earnings-for-qtr-to-sept-30.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | NORDSTROM INC reports earnings for Qtr to Oct 31 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | BY Leslie Bennetts | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/the-screen-decline.html | THE SCREEN: 'DECLINE' | False | By Vincent Canby | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/spear-financial-services-reports-earnings-for-qtr-to-sept-30.html | SPEAR FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/no-rate-shift-by-bonn-seen.html | No Rate Shift By Bonn Seen | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/city-academy-for-casework-mired-in-delay.html | CITY ACADEMY FOR CASEWORK MIRED IN DELAY | False | By Bruce Lambert | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-of-the-times-play-it-again-baseball.html | SPORTS OF THE TIMES; Play It Again, Baseball | False | By George Vecsey | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/off-we-go-again-on-fighter-planes.html | Off We Go, Again, on Fighter Planes | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-new-fodder-in-pac-war.html | WASHINGTON TALK: BRIEFING; New Fodder in PAC War | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/us-report-asserts-administration-halted-liberal-anti-family-agenda.html | U.S. REPORT ASSERTS ADMINISTRATION HALTED LIBERAL 'ANTI-FAMILY AGENDA' | False | By Leslie Maitland Werner, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/eateries-inc-reports-earnings-for-qtr-to-sept-30.html | EATERIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/john-adams-life-reports-earnings-for-qtr-to-sept-30.html | JOHN ADAMS LIFE reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/lvi-group-reports-earnings-for-qtr-to-sept-30.html | LVI GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/dining-out-guide-new-uptown.html | Dining Out Guide: New, Uptown | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/quantronix-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTRONIX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-art-shows-in-familiar-and-unexpected-places.html | BROOKLYN'S BEST AND BRIGHTEST; Art Shows in Familiar and Unexpected Places | False | By Grace Glueck | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/around-the-world-emigre-s-marrow-found-usable-for-brother.html | AROUND THE WORLD; Emigre's Marrow Found Usable for Brother | False | Special to The New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-labor-s-post-election-champagne-is-semi-flat.html | WASHINGTON TALK; Labor's Post-Election Champagne Is Semi-Flat | False | By Kenneth B. Noble | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-civil-rights-and-newspaper-boxes.html | WASHINGTON TALK; Civil Rights and Newspaper Boxes | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/books/books-of-the-times-685686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/mesa-medical-reports-earnings-for-qtr-to-sept-30.html | MESA MEDICAL reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/around-the-nation-court-delays-license-for-ohio-nuclear-plant.html | AROUND THE NATION; Court Delays License For Ohio Nuclear Plant | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/cji-industries-reports-earnings-for-qtr-to-sept-30.html | CJI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/al-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/israeli-s-asia-tour-draws-islamic-anger.html | ISRAELI'S ASIA TOUR DRAWS ISLAMIC ANGER | False | By Barbara Crossette, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/atlanta-papers-get-a-new-editor.html | ATLANTA PAPERS GET A NEW EDITOR | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/landing-damages-jetliner.html | Landing Damages Jetliner | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/c-corrections-850986.html | CORRECTIONS | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/bowl-wars-stakes-go-up.html | BOWL WARS: STAKES GO UP | False | By Michael Goodwin | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/pacific-international-services-reports-earnings-for-qtr-to-sept-30.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-getting-there.html | BROOKLYN'S BEST AND BRIGHTEST; Getting There | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/market-place-holiday-s-plan-the-unknowns.html | MARKET PLACE; Holiday's Plan: The Unknowns | False | By Kenneth N. Gilpin | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/artistic-greetings-reports-earnings-for-qtr-to-sept-30.html | ARTISTIC GREETINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/l-what-un-can-learn-from-us-politics-714886.html | What U.N. Can Learn From U.S. Politics | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/cleveland-cliffs-chief.html | Cleveland-Cliffs Chief | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/joseph-h-murphy-69-ex-tax-commissioner.html | Joseph H. Murphy, 69, Ex-Tax Commissioner | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/cuomo-assails-press-again-issues-caution.html | CUOMO ASSAILS PRESS AGAIN; ISSUES CAUTION | False | By Frank Lynn | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/officers-explain-why-transfers-upset-them.html | OFFICERS EXPLAIN WHY TRANSFERS UPSET THEM | False | By Crystal Nix | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/why-president-ended-silence-on-iran-policy.html | WHY PRESIDENT ENDED SILENCE ON IRAN POLICY | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/insituform-southeast-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM SOUTHEAST reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/rangers-make-a-move-at-last.html | RANGERS MAKE A MOVE AT LAST | False | By Craig Wolff, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/concern-s-fraud-disclosure-disputed.html | CONCERN'S FRAUD DISCLOSURE DISPUTED | False | By Josh Barbanel | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | DATARAM CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/tv-weekend-brat-farrar-josephine-tey-mystery.html | TV WEEKEND; 'Brat Farrar,' Josephine Tey Mystery | False | By John J. O'Connor | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/about-real-estate-battery-park-city-getting-3-more-housing-projects.html | ABOUT REAL ESTATE; BATTERY PARK CITY GETTING 3 MORE HOUSING PROJECTS | False | By Lisa W. Foderaro | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/5-year-old-atlantic-magazine-case-is-postponed.html | 5-YEAR-OLD ATLANTIC MAGAZINE CASE IS POSTPONED | False | By Fox Butterfield, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/washington-talk-briefing-a-republican-shuffle.html | WASHINGTON TALK: BRIEFING; A Republican Shuffle | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-leaseway-accord-on-602-million-bid.html | COMPANY NEWS; Leaseway Accord On $602 Million Bid | False | By Eric Schmitt | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/tennstedt-ill-cancels.html | Tennstedt, Ill, Cancels | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/the-screen-goodbye.html | THE SCREEN: 'GOODBYE' | False | By Janet Maslin | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/metro-datelines-trial-for-custody-of-baby-delayed.html | METRO DATELINES; Trial for Custody Of Baby Delayed | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/malaysia-lifts-temporary-ban-on-asian-wall-street-journal.html | Malaysia Lifts Temporary Ban On Asian Wall Street Journal | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/homeless-brought-to-shelters-in-record-cold.html | HOMELESS BROUGHT TO SHELTERS IN RECORD COLD | False | By John T. McQuiston | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/state-asking-hospitals-to-add-psychiatric-beds.html | STATE ASKING HOSPITALS TO ADD PSYCHIATRIC BEDS | False | By Ronald Sullivan | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/mandatory-drug-tests-upset-for-police-and-firefighters.html | Mandatory Drug Tests Upset For Police and Firefighters | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/us-issues-guidelines-to-restrict-release-of-sensitive-information.html | U.S. ISSUES GUIDELINES TO RESTRICT RELEASE OF 'SENSITIVE INFORMATION | False | By Richard L. Berke, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY HOMES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/mecir-is-upset-indoors.html | Mecir Is Upset Indoors | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/censured-archbishop-quietly-departs-for-seattle.html | CENSURED ARCHBISHOP QUIETLY DEPARTS FOR SEATTLE | False | By Ari L. Goldman, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/world/around-the-world-sri-lanka-and-india-to-talk-on-rebellion.html | AROUND THE WORLD; Sri Lanka and India To Talk on Rebellion | False | Special to The New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/concert-the-premiere-of-keqrops-by-xenakis.html | CONCERT: THE PREMIERE OF 'KEQROPS' BY XENAKIS | False | By Donal Henahan | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/opinion/l-star-wars-benefits-are-an-illusion-with-mirrors-654286.html | 'Star Wars' Benefits Are an Illusion With Mirrors | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/c-corrections-850886.html | CORRECTIONS | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | COMCAST CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/company-news-hicks-haas-to-buy-squirt.html | COMPANY NEWS; Hicks & Haas To Buy Squirt | False | Special to the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/gifford-hill-co-reports-earnings-for-qtr-to-sept-30.html | GIFFORD-HILL & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/police-seeking-woman-s-name-in-fraud-case.html | POLICE SEEKING WOMAN'S NAME IN FRAUD CASE | False | By Robert Hanley, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/some-at-first-interstate-prefer-to-avoid-a-fight.html | SOME AT FIRST INTERSTATE PREFER TO AVOID A FIGHT | False | By Andrew Pollack, Special To the New York Times | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/article-841086-no-title.html | Article 841086 -- No Title | False | By Susan F. Rasky | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/movies/huston-protests-coloring-of-falcon.html | HUSTON PROTESTS COLORING OF 'FALCON' | False | By Aljean Harmetz | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/pop-and-jazz-guide-660986.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/finance-new-issues-shogun-rule-changes.html | FINANCE/NEW ISSUES; 'Shogun' Rule Changes | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/m-a-com-inc-reports-earnings-for-qtr-to-sept-27.html | M/A COM INC reports earnings for Qtr to Sept 27 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/hutton-s-chief-plans-layoffs.html | HUTTON'S CHIEF PLANS LAYOFFS | False | By James Sterngold | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/pse-inc-reports-earnings-for-qtr-to-sept-30.html | PSE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-sept-30.html | ANECO REINSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/nyregion/our-towns-an-angry-father-s-act-of-desperation.html | OUR TOWNS; AN ANGRY FATHER'S ACT OF DESPERATION | False | By Michael Winerip | 1986-11-17 | TX 1-944799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-sept-30.html | BULOVA WATCH CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/marquest-medical-products-reports-earnings-for-qtr-to-sept-27.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Sept 27 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/obituaries/arleigh-williamson-founder-of-si-community-college.html | Arleigh Williamson, Founder Of S.I. Community College | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/art-interpretive-link-view-of-pivotal-movement.html | ART: 'INTERPRETIVE LINK,' VIEW OF PIVOTAL MOVEMENT | False | By Roberta Smith | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/beyond-parley-bishops-stir-dispute.html | BEYOND PARLEY, BISHOPS STIR DISPUTE | False | By Leonard Silk | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/transactions-815686.html | Transactions | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/blacks-meet-with-revlon.html | Blacks Meet With Revlon | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/arts/brooklyn-s-best-and-brightest-woodlands-and-exotic-gardens.html | BROOKLYN'S BEST AND BRIGHTEST; Woodlands and Exotic Gardens | False | By Andrew L. Yarrow | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/breland-winner-with-knockout.html | BRELAND WINNER WITH KNOCKOUT | False | By Phil Berger | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/business-people-prize-to-economist-at-bank-of-america.html | BUSINESS PEOPLE; Prize to Economist At Bank of America | False | By Susan F. Rasky and Daniel F. Cuff | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/sports/scouting-rare-reds.html | SCOUTING; Rare Reds | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/around-the-nation-ex-official-in-louisiana-indicted-in-oil-deal.html | AROUND THE NATION; Ex-Official in Louisiana Indicted in Oil Deal | False | AP | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/blair-john-co-reports-earnings-for-qtr-to-sept-30.html | BLAIR, JOHN & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/us/children-of-war-begin-peace-tour.html | CHILDREN OF WAR BEGIN PEACE TOUR | False | By Howard W. French | 1986-11-17 | TX 1-944799 |
| 1986-11-14 | 1986-11-14 | https://www.nytimes.com/1986/11/14/business/horn-hardart-co-reports-earnings-for-qtr-to-sept-30.html | HORN & HARDART CO reports earnings for Qtr to Sept 30 | False | | 1986-11-17 | TX 1-944799 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/bank-america-s-goal-24-a-share-book-value.html | BANK AMERICA'S GOAL: $24-A SHARE BOOK VALUE | False | By Andrew Pollack | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/around-the-nation-blast-from-nuclear-test-is-felt-miles-from-site.html | AROUND THE NATION; Blast From Nuclear Test Is Felt Miles From Site | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/newport-electric-corp-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/white-house-expressing-our-outrage-imposes-several-sanctions-against-syrians.html | WHITE HOUSE, EXPRESSING 'OUR OUTRAGE,' IMPOSES SEVERAL SANCTIONS AGAINST SYRIANS | False | Special to the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/4-favorites-beaten-in-breeders-crown.html | 4 FAVORITES BEATEN IN BREEDERS' CROWN | False | By Steven Crist, Special To The New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-rono-is-arrested.html | SPORTS PEOPLE; Rono Is Arrested | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/herbert-w-klotz-69-ex-commerce-official.html | Herbert W. Klotz, 69, Ex-Commerce Official | False | | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/cuban-is-stowaway-on-a-freezing-flight.html | Cuban Is Stowaway On a Freezing Flight | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-o-reilly-at-the-helm.html | SPORTS PEOPLE; O'Reilly at the Helm | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/man-is-killed-in-upstate-bridge-collapse.html | MAN IS KILLED IN UPSTATE BRIDGE COLLAPSE | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/melridge-inc-reports-earnings-for-year-to-july-31.html | MELRIDGE INC reports earnings for Year to July 31 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/an-opec-panel-urges-price-rise-to-18-a-barrel.html | AN OPEC PANEL URGES PRICE RISE TO $18 A BARREL | False | By Stuart Diamond, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/idc-services-inc-reports-earnings-for-qtr-to-sept-30.html | IDC SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/personal-computers-prodcts-reports-earnings-for-qtr-to-sept-30.html | PERSONAL COMPUTERS PRODCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/hirohito-and-aquino-matter-of-interpretation.html | Hirohito and Aquino: Matter of Interpretation | False | Special to the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/winthrop-insured-mtge-inestor-reports-earnings-for-qtr-to-sept-30.html | WINTHROP INSURED MTGE INESTOR reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-irish-defend-schedule.html | SPORTS PEOPLE; Irish Defend Schedule | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/nancy-j-schweitzer.html | NANCY J. SCHWEITZER | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/brazilian-vote-today-is-seen-as-test-for-president.html | BRAZILIAN VOTE TODAY IS SEEN AS TEST FOR PRESIDENT | False | By Alan Riding, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/borough-leaders-study-shelter-plan.html | BOROUGH LEADERS STUDY SHELTER PLAN | False | By George James | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/white-house-says-cia-had-a-role-in-iran-operation.html | WHITE HOUSE SAYS C.I.A. HAD A ROLE IN IRAN OPERATION | False | By Stephen Engelberg, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-alcoa-to-buy-tre-in-330-million-deal.html | COMPANY NEWS; Alcoa to Buy TRE In $330 Million Deal | False | By Jonathan P. Hicks | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/3-monitoring-sites-picked-on-a-test.html | 3 MONITORING SITES PICKED ON A-TEST | False | By John H. Cushman Jr., Special to the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | SEA CONTAINERS LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/lynden-inc-reports-earnings-for-qtr-to-sept-30.html | LYNDEN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/bridge-hand-in-jersey-event-gave-pointer-in-picking-contract.html | Bridge; Hand in Jersey Event Gave Pointer in Picking Contract | False | By Alan Truscott | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/cuomo-plans-address-on-the-role-of-media.html | Cuomo Plans Address On the Role of Media | False | AP | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/to-the-loser-belongs-some-spoils.html | To the Loser Belongs Some Spoils | False | By George A. Hirsch | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/producer-prices-mixed-mild-inflation-rise-seen.html | PRODUCER PRICES MIXED; MILD INFLATION RISE SEEN | False | By Robert D. Hershey Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | WISER OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-white-plains-o-rourke-seeks-8-budget-rise.html | METRO DATELINES: WHITE PLAINS; O'Rourke Seeks 8% Budget Rise | False | BY Ap | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/johnson-stock-jumps-5.75.html | Johnson Stock Jumps $5.75 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/big-trader-to-pay-us-100-million-for-insider-abuses.html | BIG TRADER TO PAY U.S. $100 MILLION FOR INSIDER ABUSES | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/key-rates-161086.html | KEY RATES | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-government-s-hidden-age-restriction-on-surgery-171186.html | Government's Hidden Age Restriction on Surgery | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPSMITH INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-of-the-times-cooney-s-role-reluctant-hero.html | SPORTS OF THE TIMES; COONEY'S ROLE: RELUCTANT HERO | False | By Phil Berger | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/broadcasting-museum-pays-tribute-to-the-bbc.html | BROADCASTING MUSEUM PAYS TRIBUTE TO THE BBC | False | By Thomas Morgan | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-manhattan-date-scheduled-for-goetz-trial.html | METRO DATELINES: MANHATTAN; Date Scheduled For Goetz Trial | False | By Upi | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/jp-industries-inc-reports-earnings-for-qtr-to-sept-30.html | J.P. INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-composition-protects-wood-and-textiles.html | PATENTS; Composition Protects Wood and Textiles | False | By Stacy V. Jones | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/about-new-york-pssst-here-s-a-secret-trump-rebuilds-ice-rink.html | ABOUT NEW YORK; Pssst, Here's a Secret: Trump Rebuilds Ice Rink | False | BY William E. Geist | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/franklin-resources-inc-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-sept-30.html | PETRO-LEWIS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-hold-that-curtsy.html | BRIEFING; Hold That Curtsy | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/mets-magic-sale-worth-100-million.html | MET'S' MAGIC: SALE WORTH $100 MILLION | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/us-minerals-exploration-company-reports-earnings-for-qtr-to-aug-31.html | U.S. MINERALS EXPLORATION COMPANY reports earnings for Qtr to Aug 31 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/change-on-broadcast-board.html | CHANGE ON BROADCAST BOARD | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-deadline-passes-on-manville-vote.html | COMPANY NEWS; Deadline Passes on Manville Vote | False | AP | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/hmg-property-investors-inc-reports-earnings-for-qtr-to-sept-30.html | HMG PROPERTY INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/mmi-medical-reports-earnings-for-qtr-to-oct-31.html | MMI MEDICAL reports earnings for Qtr to Oct 31 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/new-heights-and-dangers-for-cheerleaders.html | NEW HEIGHTS, AND DANGERS, FOR CHEERLEADERS | False | By Robert Mcg. Thomas Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/wynn-nathan-is-dead-a-consultant-to-rko.html | Wynn Nathan Is Dead; A Consultant to RKO | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/gillette-soars-10-as-wall-street-expects-fight-with-revlon.html | GILLETTE SOARS $10 AS WALL STREET EXPECTS FIGHT WITH REVLON | False | By Robert J. Cole | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/writer-corp-reports-earnings-for-qtr-to-sept-30.html | WRITER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-allied-stores.html | COMPANY NEWS; Allied Stores | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/style/marie-c-shlora-wed-to-matthew-m-misisco.html | Marie C. Shlora Wed To Matthew M. Misisco | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/westminster-bank-post.html | Westminster Bank Post | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-other-english-speakers-in-spain-s-good-fight-922786.html | Other English Speakers In Spain's Good Fight | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/california-voters-calling-halt-to-uncontrolled-city-growth.html | CALIFORNIA VOTERS CALLING HALT TO UNCONTROLLED CITY GROWTH | False | By Robert Lindsey, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/morino-associates-reports-earnings-for-qtr-to-sept-30.html | MORINO ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/tidewater-inc-reports-earnings-for-qtr-to-sept-30.html | TIDEWATER INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/chapman-energy-inc-reports-earnings-for-qtr-to-sept-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/sec-censures-rooney-pace.html | S.E.C. Censures Rooney, Pace | False | Special to the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/winter-jack-inc-reports-earnings-for-qtr-to-oct-4.html | WINTER, JACK INC reports earnings for Qtr to Oct 4 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/around-the-world-a-vietnam-devaluation-is-third-in-2-years.html | AROUND THE WORLD; A Vietnam Devaluation Is Third in 2 Years | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/jurors-begin-deliberations-in-mafia-case.html | JURORS BEGIN DELIBERATIONS IN MAFIA CASE | False | By Arnold H. Lubasch | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-sept-30.html | BOBBIE BROOKS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/around-the-world-taiwan-denies-dissidents-entry-into-country.html | AROUND THE WORLD; Taiwan Denies Dissidents Entry Into Country | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/police-and-union-in-new-talks-on-transfer-plan.html | POLICE AND UNION IN NEW TALKS ON TRANSFER PLAN | False | By Todd S. Purdum | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-beech-nut-pleas.html | COMPANY NEWS; Beech-Nut Pleas | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/county-struggles-to-match-jersey-s-surging-economy.html | COUNTY STRUGGLES TO MATCH JERSEY'S SURGING ECONOMY | False | By Robert Hanley | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/opera-joan-sutherland-as-elvira-in-i-puritani.html | OPERA: JOAN SUTHERLAND AS ELVIRA IN 'I PURITANI' | False | By Donal Henahan | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/column-one-transport-a-subway-advance-and-a-cabby-protest.html | COLUMN ONE: TRANSPORT; A Subway Advance and a Cabby Protest | False | By Richard Levine | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/liberty-fete-cost-11-million.html | LIBERTY FETE COST $11 MILLION | False | By Deirdre Carmody | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/trade-winds-revive-rangers.html | TRADE WINDS REVIVE RANGERS | False | By Craig Wolff | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/erich-koch-dies-in-polish-prison-the-nazi-war-criminal-was-90.html | ERICH KOCH DIES IN POLISH PRISON; THE NAZI WAR CRIMINAL WAS 90 | False | By Michael T. Kaufman | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/president-vetoes-nasa-bill-objecting-to-advisory-panel.html | PRESIDENT VETOES NASA BILL, OBJECTING TO ADVISORY PANEL | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/hunthausen-to-press-for-return-of-full-powers-in-archdiocese.html | HUNTHAUSEN TO PRESS FOR TETURN OF FULL POWERS IN ARCHDIOCESE | False | Special to the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/defense-rests-case-in-friedman-trial.html | DEFENSE RESTS CASE IN FRIEDMAN TRIAL | False | By Richard J. Meislin | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/lear-petroleum-partners-lp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM PARTNERS L.P. reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/lori-corp-reports-earnings-for-qtr-to-sept-30.html | LORI CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-for-the-national-health-922386.html | For the National Health | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/william-ridgway-dies-at-79-former-insurance-executive.html | William Ridgway Dies at 79; Former Insurance Executive | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/from-legend-to-inside-trader.html | FROM LEGEND TO INSIDE TRADER | False | By James Sterngold | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/i-am-not-a-significant-other.html | I Am Not a 'Significant Other' | False | By Ezekiel J. Emanuel | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/honeywell-to-buy-sperry-aerospace.html | HONEYWELL TO BUY SPERRY AEROSPACE | False | By Stephen Phillips | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-westinghouse-planning-cuts.html | COMPANY NEWS; Westinghouse Planning Cuts | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/vse-corp-reports-earnings-for-qtr-to-sept-30.html | VSE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/son-of-thatcher-is-engaged.html | Son of Thatcher Is Engaged | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/devils-form-a-line-behind-the-best-one.html | DEVILS FORM A LINE BEHIND THE BEST ONE | False | By Alex Yannis, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/pizza-inn-inc-reports-earnings-for-qtr-to-sept-30.html | PIZZA INN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-englewood-nj-suspect-s-past-37-convictions.html | METRO DATELINES; ENGLEWOOD, N.J.; Suspect's Past: 37 Convictions | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/style/c-correction-704986.html | CORRECTION | False | | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/relieve-poverty-with-more-poverty.html | Relieve Poverty With More Poverty? | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/helms-to-battle-lugar-for-senate-panel-post.html | Helms To Battle Lugar For Senate Panel Post | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/elbit-computers-reports-earnings-for-qtr-to-sept-30.html | ELBIT COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/drop-in-currency-deepens-beirut-s-divisions.html | DROP IN CURRENCY DEEPENS BEIRUT'S DIVISIONS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/clerics-say-president-vows-a-major-drive-to-curb-smut.html | Clerics Say President Vows A Major Drive to Curb Smut | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-letter-on-defense-procurement-the-kansas-new-y-ork-dogfight-150786.html | Letter: On Defense Procurement; The Kansas-New Y>ork Dogfight | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/hal-roach-studios-inc-reports-earnings-for-qtr-to-sept-30.html | HAL ROACH STUDIOS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/young-put-at-risk-by-others-smoke.html | YOUNG PUT AT RISK BY OTHERS' SMOKE | False | By Jane E. Brody, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-squeeze-the-pomegranate-until-limp-922686.html | Squeeze the Pomegranate Until Limp | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/tso-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TSO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/ailey-troupe-pulls-out-of-dance-center-effort.html | Ailey Troupe Pulls Out Of Dance-Center Effort | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/healthplex-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHPLEX INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/suns-127-76ers-97.html | Suns 127, 76ers 97 | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/bishops-parley-a-bow-to-the-pope-but-dissatisfaction-is-expresse-too.html | BISHOPS' PARLEY: A BOW TO THE POPE, BUT DISSATISFACTION IS EXPRESSE, TOO | False | By Joseph Berger | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/mco-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MCO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/goodyear-talks-held-on-unit.html | Goodyear Talks Held on Unit | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-acid-rain-measure-by-stacy-v-jones.html | PATENTS; Acid Rain Measure By Stacy V. Jones | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/mercury-a-key-concern-in-rhine-spill.html | MERCURY A KEY CONCERN IN RHINE SPILL | False | By Thomas W. Netter, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/newbery-energy-corp-reports-earnings-for-qtr-to-sept-30.html | NEWBERY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/video-library-inc-reports-earnings-for-qtr-to-sept-30.html | VIDEO LIBRARY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/observer-not-brve-like-jimmy.html | OBSERVER; NOT BRVE LIKE JIMMY | False | By Russell Baker | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/giants-out-to-stop-kramer-s-bombs.html | GIANTS OUT TO STOP KRAMER'S BOMBS | False | By Frank Litsky, Special To The New York Times | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/iran-s-president-rebuts-reagan-denying-there-were-contracts.html | IRAN'S PRESIDENT REBUTS REAGAN, DENYING THERE WERE CONTRACTS | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-sept-30.html | SANMARK-STARDUST INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/reagan-signs-bill-on-drug-exports-and-payment-for-vaccine-injuries.html | REAGAN SIGNS BILL ON DRUG EXPORTS AND PAYMENT FOR VACCINE INJURIES | False | By Robert Pear, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-somerville-nj-search-for-killer-recalled-at-trial.html | METRO DATELINES: SOMERVILLE, N.J.; Search for Killer Recalled at Trial | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | HUDSON GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-shamrock-outlook.html | COMPANY NEWS; Shamrock Outlook | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | CLINICAL DATA reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/at-oas-many-reject-the-contras.html | AT O.A.S., MANY REJECT THE CONTRAS | False | By Stephen Kinzer, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/preway-inc-reports-earnings-for-qtr-to-sept-30.html | PREWAY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/c-correction-155386.html | CORRECTION | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/olson-industries-reports-earnings-for-qtr-to-sept-30.html | OLSON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/ulster-spits-at-itself.html | Ulster Spits at Itself | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/quotation-of-the-day-152886.html | Quotation of the Day | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/persico-for-the-defense-enlisting-earthy-charm.html | PERSICO FOR THE DEFENSE: ENLISTING EARTHY CHARM | False | By E. R. Shipp | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-taking-medication-through-the-skin.html | PATENTS; Taking Medication Through the Skin | False | By Stacy V. Jones | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/vera-soloviova-95-actress-and-student-of-stanislavsky.html | Vera Soloviova, 95, Actress And Student of Stanislavsky | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/helen-valentine-93-founded-seventeen-editor-of-magazines.html | HELEN VALENTINE, 93; FOUNDED SEVENTEEN, EDITOR OF MAGAZINES | False | By Thomas W. Ennis | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-surgery-for-brett.html | SPORTS PEOPLE; Surgery for Brett | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/the-lure-of-gillette-s-brands.html | THE LURE OF GILLETTE'S BRANDS | False | By Richard W. Stevenson | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/metro-datelines-trenton-court-disbars-ex-legislator.html | METRO DATELINES: TRENTON; Court Disbars Ex-Legislator | False | BY Ap | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/style/an-aids-benefit-in-the-capital-focuses-on-fashion.html | AN AIDS BENEFIT IN THE CAPITAL FOCUSES ON FASHION | False | By Bernadine Morris, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/smu-football-may-face-2-year-ban.html | S.M.U. FOOTBALL MAY FACE 2-YEAR BAN | False | By Thomas C. Hayes, Special To the New York Times | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/overcrowded-shelters-scrambling-to-aid-southwest-s-cold-homeless.html | OVERCROWDED SHELTERS SCRAMBLING TO AID SOUTHWEST'S COLD HOMELESS | False | By Peter Applebome, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-schumer-s-glory.html | BRIEFING; Schumer's Glory | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/kennington-ltd-reports-earnings-for-qtr-to-sept-30.html | KENNINGTON LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/man-edward-aloysius-malloy-collaborative-president-for-notre-dame-special-new.html | MAN IN THE NEWS: EDWARD ALOYSIUS MALLOY; 'COLLABORATIVE PRESIDENT' FOR NOTRE DAME Special to The New York Times | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/aquino-pledges-to-seek-killers-of-leftist.html | AQUINO PLEDGES TO SEEK KILLERS OF LEFTIST | False | By Seth Mydans, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/stv-engineers-inc-reports-earnings-for-qtr-to-sept-30.html | STV ENGINEERS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/berkey-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/eton-journal-playing-fields-looking-greener-to-british-parents.html | Eton Journal; Playing Fields Looking Greener to British Parents | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/wilfred-american-education-reports-earnings-for-qtr-to-sept-30.html | WILFRED AMERICAN EDUCATION reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/4-new-laws-cited-in-bttle-against-government-fraud.html | 4 NEW LAWS CITED IN BTTLE AGAINST GOVERNMENT FRAUD | False | By Linda Greenhouse, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/retail-sales-plunge-5.html | RETAIL SALES PLUNGE 5% | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | ROUSE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-time-for-diplomacy-172786.html | Time for Diplomacy | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/style/consumer-saturday-sensitive-skin-care-advice.html | CONSUMER SATURDAY; Sensitive Skin: Care, Advice | False | BY Linda Wells | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/past-federalism-and-present-purists.html | Past Federalism and Present Purists | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/books/books-of-the-times-troubled-relationships.html | Books Of The Times; Troubled Relationships | False | By Michiko Kakutani | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/industrial-production-unchanged.html | INDUSTRIAL PRODUCTION UNCHANGED | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-sanford-s-seniority.html | BRIEFING; Sanford's Seniority | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/atlantic-federal-savnigs-loan-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FEDERAL SAVNIGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/trader-quits-under-fire.html | Trader Quits Under Fire | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/fugitive-caught-after-car-chase-in-li-stakeout.html | FUGITIVE CAUGHT AFTER CAR CHASE IN L.I. STAKEOUT | False | By Kirk Johnson | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/lockheed-shares-up-8-on-takeover-rumors.html | LOCKHEED SHARES UP $8 ON TAKEOVER RUMORS | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/company-news-divestments-hit-royal-dutch-shell.html | COMPANY NEWS; Divestments Hit Royal/Dutch Shell | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-ferocious-bear.html | SPORTS PEOPLE; Ferocious Bear | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/gaf-is-likely-to-cause-borg-to-revamp-faster.html | GAF IS LIKELY TO CAUSE BORG TO REVAMP FASTER | False | By Steven Greenhouse | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/gen-william-w-ford-artillery-commander.html | Gen. William W. Ford, Artillery Commander | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/nomura-fills-us-jobs.html | Nomura Fills U.S. Jobs | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/american-oil-gas-reports-earnings-for-qtr-to-sept-30.html | AMERICAN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/notre-dame-picks-its-16th-president.html | NOTRE DAME PICKS ITS 16TH PRESIDENT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | REFLECTONE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/theater/light-opera-to-reopen.html | Light Opera to Reopen | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/business-digest-saturday-november-15-1986.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 15, 1986 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/callon-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | CALLON PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-urge-to-build-towers-will-drive-out-the-jobs-new-york-needs-922886.html | Urge to Build Towers Will Drive Out the Jobs New York Needs | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/meese-will-avoid-the-nofziger-case.html | MEESE WILL AVOID THE NOFZIGER CASE | False | Special to the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-a-protective-shield-for-laser-beams.html | PATENTS; A Protective Shield For Laser Beams | False | By Stacy V. Jones | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/analysis-ward-police-union-compromise-but-tension-over-transfers-remains.html | NEWS ANALYSIS; Ward and Police Union Compromise But Tension Over Transfers Remains | False | By Joyce Purnick | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/xtal-corp-reports-earnings-for-qtr-to-sept-30.html | XTAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/decom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DECOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/penn-state-facing-big-test-from-irish.html | Penn State Facing Big Test From Irish | False | By Gordon S. White Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/players-usc-star-rockets-toward-olympics.html | PLAYERS; U.S.C. STAR ROCKETS TOWARD OLYMPICS | False | By David Falkner | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/speech-called-political-ploy.html | Speech Called Political Ploy | False | By Elaine Sciolino, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/synbiotics-corp-reports-earnings-for-qtr-to-sept-30.html | SYNBIOTICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/seaway-food-town-inc-reports-earnings-for-qtr-to-sept-27.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Sept 27 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/credit-markets-treasury-bond-prices-soar.html | CREDIT MARKETS; Treasury Bond Prices Soar | False | By H.j. Maidenberg | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/education-fund-gives-tapes-to-schomburg.html | Education Fund Gives Tapes to Schomburg | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/town-fights-lilco-evacuation-center.html | TOWN FIGHTS LILCO EVACUATION CENTER | False | By Clifford D. May | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/patents-honors-for-japanese-inventor.html | PATENTS; Honors for Japanese Inventor | False | By Stacy V. Jones | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/cbs-pulls-out-of-trintex-unit.html | CBS Pulls Out Of Trintex Unit | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/l-why-it-s-so-hard-to-think-about-west-germany-922486.html | Why It's So Hard to Think About West Germany | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/transworld-in-planning-to-liquidate.html | TRANSWORLD IN PLANNING TO LIQUIDATE | False | By John Crudele | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/united-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | UNITED SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/c-correction-155486.html | CORRECTION | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-sept-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/scientific-software-interomp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/boothe-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/pretoria-says-it-killed-39-in-raid-against-namibia-rebels-in-angola.html | PRETORIA SAYS IT KILLED 39 IN RAID AGAINST NAMIBIA REBELS IN ANGOLA | False | By Alan Cowell, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/sports-people-brewers-hire-stearns.html | SPORTS PEOPLE; Brewers Hire Stearns | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/universal-medical-building-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL MEDICAL BUILDING reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/books-out-of-pain.html | Books; Out of Pain | False | By By Jennifer Dunning | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/sears-gets-into-video-shopping.html | SEARS GETS INTO VIDEO SHOPPING | False | By Isadore Barmash | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/injured-jets-arenot-forgotten.html | INJURED JETS ARENOT FORGOTTEN | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/us-firm-held-talks-with-iraq-on-gulf-war.html | U.S. Firm Held Talks With Iraq on Gulf War | False | AP | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/westbridge-capital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/museum-delays-rembrandt-relabeling.html | MUSEUM DELAYS REMBRANDT RELABELING | False | By Douglas C. McGill | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/obituaries/dr-george-bach-dies-at-72-began-psychotherapy-group.html | Dr. George Bach Dies at 72; Began Psychotherapy Group | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/wedtech-says-it-faces-major-quarterly-loss.html | Wedtech Says It Faces Major Quarterly Loss | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/expand-the-right-to-work-at-home.html | Expand the Right to Work at Home | False | By W. David Stedman | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/reagan-stand-criticized-by-lawmakers.html | REAGAN STAND CRITICIZED BY LAWMAKERS | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/style/de-gustibus-grazing-taster-s-choice-of-savory-small-meals.html | DE GUSTIBUS; Grazing: Taster's Choice Of Savory Small Meals | False | By Marian Burros | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/your-money-new-wrinkles-in-tax-swaps.html | YOUR MONEY; New Wrinkles In Tax Swaps | False | By Leonard Sloane | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/c-correction-127486.html | CORRECTION | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/laborites-hold-district.html | Laborites Hold District | False | AP | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/arts/a-berlin-marriage-art-and-machine.html | A BERLIN MARRIAGE: ART AND MACHINE | False | By Joseph Giovannini | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/horn-hardart-co-reports-earnings-for-qtr-to-sept-30.html | HORN & HARDART CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/hei-corp-reports-earnings-for-qtr-to-sept-30.html | HEI CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/books/writing-holocaust-memories.html | WRITING HOLOCAUST MEMORIES | False | By Herbert Mitgang | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/world/around-the-world-un-chief-protests-to-afghan-over-fight.html | AROUND THE WORLD; U.N. Chief Protests To Afghan Over Fight | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/japan-to-cut-exports-of-textiles.html | JAPAN TO CUT EXPORTS OF TEXTILES | False | By Clyde H. Farnsworth | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/sports/knick-s-rally-fails.html | KNICK'S RALLY FAILS | False | By Roy S. Johnson, Special To the New York Times | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/opinion/enough-silence-on-indonesia-executions.html | Enough Silence on Indonesia Executions | False | By Eric Schwartz | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/western-health-plans-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN HEALTH PLANS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/nyregion/mechanic-decertified-after-helicopter-crash.html | Mechanic Decertified After Helicopter Crash | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/network-security-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORK SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/marchers-arrive-by-kenneth-b-noble.html | MARCHERS ARRIVE By KENNETH B. NOBLE | False | | 1986-11-19 | TX 1-947201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/takeover-stocks-surge-as-dow-rallies-by-11.39.html | Takeover Stocks Surge As Dow Rallies by 11.39 | False | By Phillip H. Wiggins | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/us/briefing-nobels-and-the-tax-law.html | BRIEFING; Nobels and the Tax Law | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-15 | 1986-11-15 | https://www.nytimes.com/1986/11/15/business/cousins-home-furnishings-reports-earnings-for-qtr-to-sept-30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-947201 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/views-of-sports-nfl-a-house-with-structural-faults.html | VIEWS OF SPORTS; N.F.L. a House With Structural Faults | False | By Chris J. Carlsen | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/leveling-off-in-growth-expected-at-newark-airport.html | LEVELING OFF IN GROWTH EXPECTED AT NEWARK AIRPORT | False | By William Jobes | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-dial-a-prayer-perhaps.html | WASHINGTON TALK: BRIEFING; Dial-a-Prayer, Perhaps | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-30-million-mail-facility-to-speed-the-22c-letter.html | NEW $30 MILLION MAIL FACILITY TO SPEED THE 22c LETTER | False | By Debra Wetzel | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/gardening-to-fruit-hollies-need-age-and-mates.html | GARDENING; TO FRUIT, HOLLIES NEED AGE AND MATES | False | By Carl Totemeier | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/soviet-ratifies-nuclear-accident-conventions.html | SOVIET RATIFIES NUCLEAR ACCIDENT CONVENTIONS | False | By Serge Schmemann, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/dialogue-uncertain-status-federalism-can-states-act-without-federal-permission.html | DIALOGUE: THE UNCERTAIN STATUS OF FEDERALISM; CAN STATES ACT WITHOUT FEDERAL PERMISSION? | False | By Robert Pear | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/on-long-island-speculating-in-tax-liens-to-seize-a-home.html | ON LONG ISLAND; Speculating in Tax Liens to Seize a Home | False | By Diana Shaman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/bridge-not-so-new-concept.html | BRIDGE; Not-So-New Concept | False | BY Alan Truscott | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction-651586.html | IN SHORT: FICTION | False | By William Grimes | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/dance-view-dances-of-intense-stillness.html | DANCE VIEW; Dances of Intense Stillness | False | By Gwin Chin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-in-politics-by-tv-money-does-all-the-talking-183886.html | In Politics by TV, Money Does All the Talking | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-opinion-when-society-is-the-handicap.html | LONG ISLAND OPINION; WHEN SOCIETY IS THE HANDICAP | False | By Robin Mayr | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/8-in-indiana-plan-to-admit-election-fraud-in-plea-agreement.html | 8 IN INDIANA PLAN TO ADMIT ELECTION FRAUD IN PLEA AGREEMENT | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/prospects-electionomics.html | PROSPECTS; Electionomics | False | By Pamela G. Hollie | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-dance-juilliard-ensemble.html | THE DANCE: JUILLIARD ENSEMBLE | False | By Jennifer Dunning | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/c-correction-315486.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-the-economy-a-premium-on-prompt-action.html | TAX LAW RESHAPING THE ECONOMY; A Premium on Prompt Action | False | By Robert D. Hershey Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/l-small-condos-198086.html | Small Condos | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/headliners-fame-and-fortune.html | HEADLINERS; Fame and Fortune | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/state-court-to-discern-value-of-a-green-card.html | STATE COURT TO DISCERN VALUE OF A 'GREEN CARD' | False | By E. R. Shipp | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/a-long-history-of-joining-grows-longer.html | A Long History of Joining Grows Longer | False | By Penny Singer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/lively-mayor-in-line-for-a-new-heart.html | LIVELY MAYOR IN LINE FOR A NEW HEART | False | By William Robbins, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/kathleen-grady-plans-wedding.html | Kathleen Grady Plans Wedding | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/union-and-police-continue-transfer-negotiations.html | UNION AND POLICE CONTINUE TRANSFER NEGOTIATIONS | False | By Robert D. McFadden | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/holly-anne-penwell-weds.html | Holly Anne Penwell Weds | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/fare-of-the-country-lillypilly-berries-and-vintage-wines.html | FARE OF THE COUNTRY; Lillypilly Berries And Vintage Wines | False | BY Noela Whitton | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/sellers-and-buyers-prepare-for-a-bonanza-of-artworks-in-week-s-auction.html | SELLERS AND BUYERS PREPARE FOR A BONANZA OF ARTWORKS IN WEEK'S AUCTION | False | By Rita Reif | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/c-correction-315886.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/love-of-wine-ripens-into-a-business.html | LOVE OF WINE RIPENS INTO A BUSINESS | False | By Lester Brooks | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/ms-moore-weds-kevin-n-king-in-san-francisco.html | Ms. Moore Weds Kevin N. King in San Francisco | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-a-doctor-s-despair-364486.html | A Doctor's Despair | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-shaping-up-for-2-mayoral-races.html | THE NATION; Shaping Up for 2 Mayoral Races | False | By Caroline Rand Herron and Martha A. Miles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/a-war-fought-twice.html | A WAR FOUGHT TWICE | False | BY Wendy Wilder Larsen | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-fresno-east.html | WASHINGTON TALK: BRIEFING; Fresno East | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/boston-delays-water-diversion-plan.html | BOSTON DELAYS WATER DIVERSION PLAN | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/parent-pressure-cited-as-harmful.html | PARENT PRESSURE CITED AS HARMFUL | False | By Leslie Maitland Werner, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/l-icahn-and-unions-175386.html | Icahn and Unions | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/3-towns-eye-zoning-changes.html | 3 TOWNS EYE ZONING CHANGES | False | By Therese Madonia | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/susan-beth-brooks-engaged-to-bradley-i-ruskin.html | Susan Beth Brooks Engaged to Bradley I. Ruskin | False | | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-goodbye-transit-aid.html | WASHINGTON TALK: BRIEFING; Goodbye Transit Aid? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Stephan Salisbury | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/around-the-world-jewish-student-slain-in-jerusalem-s-old-city.html | AROUND THE WORLD; Jewish Student Slain In Jerusalem's Old City | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-in-politics-by-tv-money-does-all-the-talking-unanswered-letters-316786.html | In Politics by TV, Money Does All the Talking; Unanswered Letters | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Houston | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/l-mccarthyism-on-campus-376486.html | McCarthyism on Campus | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-opinion-lament-for-the-impending-death-of-a-quiet-field.html | LONG ISLAND OPINION; LAMENT FOR THE IMPENDING DEATH OF A QUIET FIELD | False | By Eric Corley | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-a-near-miss-aloft-stirs-new-alarm.html | THE NATION; A Near Miss Aloft Stirs New Alarm | False | By Caroline Rand Herron and Martha A. Mile | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-in-politics-by-tv-money-does-all-the-talking-what-s-in-a-label-316586.html | In Politics by TV, Money Does All the Talking; What's in a Label? | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-those-cheering-democrats.html | WASHINGTON TALK: BRIEFING; Those Cheering Democrats | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/inside-987686.html | INSIDE | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-local-montclair-st-rolls.html | COLLEGE FOOTBALL: LOCAL; Montclair St. Rolls | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/speaking-personally-coming-up-on-50-half-a-century-with-anticipation.html | SPEAKING PERSONALLY; COMING UP ON 50 -- HALF A CENTURY -- WITH ANTICIPATION | False | By Muriel J. Smith | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/mets-raising-ticket-prices.html | Mets Raising Ticket Prices | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/with-informances-the-stage-goes-to-the-audience.html | WITH "INFORMANCES," THE STAGE GOES TO THE AUDIENCE | False | By Alvin Klein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-world-a-political-killing-in-the-philippines-enrages-the-left.html | THE WORLD; A Political Killing In the Philippines Enrages the Left | False | By James F. Clarity and Milt Freudenheim | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Bernard Holland | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/music-orchestra-adds-perfromance-sites.html | MUSIC; ORCHESTRA ADDS PERFROMANCE SITES | False | By Rena Fruchter | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/ideas-trends-biotechnicians-study-abroad-to-avoid-us-rules.html | IDEAS & TRENDS; Biotechnicians Study Abroad to Avoid U.S. Rules | False | By Laura Mansnerus and Katherine Roberts | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/l-honolulu-396586.html | Honolulu | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/mexican-pessimism-is-found-in-survey.html | MEXICAN PESSIMISM IS FOUND IN SURVEY | False | By William Stockton, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/meetings-set-on-animal-pulls.html | MEETINGS SET ON ANIMAL PULLS | False | By Robert A. Hamilton | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/quotation-of-the-day-315186.html | Quotation of the Day | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/a-new-leader-emerges-from-shadow-of-manes.html | A NEW LEADER EMERGES FROM SHADOW OF MANES | False | By George James | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/about-men-an-affair-of-the-heart.html | ABOUT MEN; An Affair of the Heart | False | BY Thor Hanson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/theater-betrayal-in-fairfield-is-pinter-ably-done.html | THEATER; 'BETRAYAL' IN FAIRFIELD IS PINTER ABLY DONE | False | By Alvin Klein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/investing-a-money-managers-roller-coaster-ride.html | INVESTING; A Money Manager's Roller Coaster Ride | False | BY Anise C. Wallace | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-teams-play-coachless-tie.html | COLLEGE FOOTBALL; Teams Play Coachless Tie | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/lubovitch-designer-of-dances.html | LUBOVITCH, DESIGNER OF DANCES | False | By Jennifer Dunning | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/ideas-trends-a-show-of-fury-over-whaling.html | IDEAS & TRENDS; A Show of Fury Over Whaling | False | By Laura Mansnerus and Katherine Roberts | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/can-directors-be-judges.html | CAN DIRECTORS BE JUDGES? | False | By Stephen Labaton | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-the-battle-over-drug-testing-390786.html | The Battle Over Drug Testing | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/couple-in-helicopter-escape-are-arrested-at-shopping-mall-in-west.html | COUPLE IN HELICOPTER ESCAPE ARE ARRESTED AT SHOPPING MALL IN WEST | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/once-upon-a-time-there-were-monsters.html | ONCE UPON A TIME, THERE WERE MONSTERS | False | BY Herbert Gold | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-a-directive-on-sensitive-data.html | THE NATION; A Directive on 'Sensitive' Data | False | By Caroline Rand Herron and Martha A. Miles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/consumer-rates.html | CONSUMER RATES | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/once-he-was-chic.html | ONCE, HE WAS CHIC | False | BY Stephen Farber | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-world-israel-says-it-has-ex-nuclear-aide.html | THE WORLD; Israel Says It Has Ex-Nuclear Aide | False | By James F. Clarity and Milt Freudenheim | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/inside-249886.html | INSIDE | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/grouphome-plan-challenged.html | GROUP-HOME PLAN CHALLENGED | False | By Howard Breuer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/suffolk-county-votes-to-ban-steel-jaw-leg-traps.html | SUFFOLK COUNTY VOTES TO BAN STEEL-JAW LEG TRAPS | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/in-westchester-and-connectiut-recent-sales.html | IN WESTCHESTER AND CONNECTIUT; Recent Sales | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/officials-cite-44-food-outlets.html | OFFICIALS CITE 44 FOOD OUTLETS | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/l-the-non-savers-176286.html | The Non-Savers | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-stocks-time-to-take-gains.html | THE WELL-ROUNDED PORTFOLIO; Stocks: Time to Take Gains? | False | By John Crudele | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/show-me-one-page-in-anna-karenina-that-contains-an-idea.html | 'SHOW ME ONE PAGE IN "ANNA KARENINA" THAT CONTAINS AN IDEA' | False | COMPILED BY Bill Henderson | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/delusion-of-democracy.html | Delusion of Democracy | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/pan-music-is-sweet-in-trinidad.html | PAN MUSIC IS SWEET IN TRINIDAD | False | BY Sewell Whitney | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/an-unexpected-find-at-maryland-college.html | An Unexpected Find At Maryland College | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/haiti-unionizing-prompts-dismissals.html | HAITI UNIONIZING PROMPTS DISMISSALS | False | By Joseph B. Treaster, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-district-curators-avant-garde-s-avant-garde.html | WASHINGTON TALK; District Curators: Avant-Garde's Avant-Garde | False | By Barbara Gamarekian | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/obituaries/hans-stauffer-is-dead-led-chemical-concern.html | Hans Stauffer Is Dead; Led Chemical Concern | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/i-married-a-genius.html | I MARRIED A GENIUS | False | BY Elizabeth Kendall | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/women-in-journalism-a-global-perspective.html | WOMEN IN JOURNALISM: A GLOBAL PERSPECTIVE | False | By Robin Toner, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/questions-raised-on-heating-aid.html | QUESTIONS RAISED ON HEATING AID | False | By Leo H. Carney | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/state-pushes-gas-tax-rise-to-replenish-road-fund.html | STATE PUSHES GAS-TAX RISE TO REPLENISH ROAD FUND | False | By Joseph F. Sullivan | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/writers-protest-deportation-case.html | WRITERS PROTEST DEPORTATION CASE | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/plinking-away-at-federal-gun-control.html | PLINKING AWAY AT FEDERAL GUN CONTROL | False | By Wayne King | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/14-killed-41-hurt-in-taiwan-quakes.html | 14 KILLED, 41 HURT IN TAIWAN QUAKES | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/ads-with-the-dusenberry-touch.html | ADS WITH THE DUSENBERRY TOUCH | False | By Richard W. Stevenson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/antiques-getting-the-best-out-of-an-old-piano.html | ANTIQUES; GETTING THE BEST OUT OF AN OLD PIANO | False | By Muriel Jacobs | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/erasing-the-past-eyewitnesses-in-america.html | ERASING THE PAST; Eyewitnesses in America | False | BY Ralph Blumenthal | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/c-correction-315586.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/after-2d-day-of-deliberation-no-verdict-by-mafia-trial-jury.html | After 2d Day of Deliberation, No Verdict by Mafia Trial Jury | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/colleen-d-green-plans-to-be-wed-to-f-c-everett.html | Colleen D. Green Plans to Be Wed To F. C. Everett | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-a-doctor-s-despair-392186.html | A Doctor's Despair | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-market-strategies-from-the-pros.html | FITTING THE PLAN TO THE PERSON; Market Strategies From the Pros | False | By Eric N. Berg | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/barbara-serating-to-wed.html | Barbara Serating to Wed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/crime-377186.html | CRIME | False | By Newgate Callendar | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/accountability-for-sale-cheap.html | Accountability for Sale, Cheap | False | By Willard Gaylin | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/melinda-mitchell-john-shumway-jr-are-wed-in-jersey.html | Melinda Mitchell, John Shumway Jr. Are Wed in Jersey | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/difficulties-seen-for-opec-s-efforts-to-raise-prices.html | DIFFICULTIES SEEN FOR OPEC'S EFFORTS TO RAISE PRICES | False | By Stuart Diamond, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/mt-sinai-is-facing-state-penalties.html | MT. SINAI IS FACING STATE PENALTIES | False | By Philip S. Gutis | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/linda-bernstein-wed-to-daniel-l-brockett.html | Linda Bernstein Wed To Daniel L. Brockett | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-basketball-86-87-maryland-takes-pieces-puts-them-together-wade-inherits.html | COLLEGE BASKETBALL '86-'87; Maryland Takes the Pieces and Puts Them Together: Wade Inherits Staggering Task | False | BY William C. Rhoden | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/washington-the-issue-reagan-s-judgment.html | WASHINGTON; The Issue: Reagan's Judgment | False | By James Reston | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/even-principals-have-need-of-a-kindly-shoulder-to-lean-on.html | EVEN PRINCIPALS HAVE NEED OF A KINDLY SHOULDER TO LEAN ON | False | By Roberta Hershenson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/education-watch-on-catholic-college-boards-lay-people-thank-god.html | EDUCATION WATCH; ON CATHOLIC COLLEGE BOARDS, 'LAY PEOPLE, THANK GOD' | False | By A. E. Hardie | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/chess-french-defense-as-a-barometer.html | CHESS; French Defense as a Barometer | False | BY Robert Byrne | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/two-visions-from-arrabals-world.html | TWO VISIONS FROM ARRABAL'S WORLD | False | By Rosette C. Lamont | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/architecture-view-the-dissenting-charles-moore-gets-show-of-his-own.html | ARCHITECTURE VIEW; The Dissenting Charles Moore Gets Show of His Own | False | BY Joseph Gionannini | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/greece-seems-of-two-minds-on-us-relations.html | GREECE SEEMS OF TWO MINDS ON U.S. RELATIONS | False | By Henry Kamm, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/l-the-uses-of-lip-reading-605486.html | The Uses of Lip-Reading | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-dance-linda-gold.html | THE DANCE: LINDA GOLD | False | By Jack Anderson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/food-try-pheasant-for-a-little-flight-of-fancy.html | FOOD; TRY PHEASANT FOR A LITTLE FLIGHT OF FANCY | False | By Moira Hodgson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/talking-co-ops-insuring-an-orderly-meeting.html | TALKING: CO-OPS; Insuring An Orderly Meeting | False | By Andree Brooks | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/about-long-islan-the-series-once-just-isn-t-enough.html | ABOUT LONG ISLAN; THE SERIES: ONCE JUST ISN'T ENOUGH | False | By Martha A. Miles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/theater/theater-tina-howe-writes-a-love-story-set-on-a-beach.html | THEATER; Tina Howe Writes A Love Story Set on A Beach | False | By Leslie Bennetts | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/lynne-queenan-publishing-executive-will-marry-philipbeauregard-in-may.html | Lynne Queenan, Publishing Executive, Will Marry Philip Beauregard in May | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-the-new-appeal-of-bonds.html | OPPORTUNITIES AND PITFALLS; The New Appeal of Bonds | False | By Carole Gould | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/numismatics-anniversary-for-a-popular-dime.html | NUMISMATICS; Anniversary for a Popular Dime | False | BY Ed Reiter | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/presidential-proclamation-on-thanksgiving.html | PRESIDENTIAL PROCLAMATION ON THANKSGIVING | False | AP | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/food-america-s-native-legacy.html | FOOD; America's Native Legacy | False | BY Joanna Pruess | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/a-contempt-for-danger.html | A CONTEMPT FOR DANGER | False | BY Kate Simon | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/l-a-duty-to-sellers-188386.html | A Duty to Sellers | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/us-study-indicates-child-support-is-lagging.html | U.S. STUDY INDICATES CHILD SUPPORT IS LAGGING | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-people-turgeon-recovering.html | SPORTS PEOPLE; Turgeon Recovering | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/ideas-trends-are-fetal-rights-equal-to-infants.html | IDEAS & TRENDS; ARE FETAL RIGHTS EQUAL TO INFANTS? | False | By Marcia Chambers | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/preserving-the-pages-of-history.html | PRESERVING THE PAGES OF HISTORY | False | By Ann B. Silverman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/l-alternatives-proposed-for-waste-disposal-383486.html | ALTERNATIVES PROPOSED FOR WASTE DISPOSAL | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service-making-the-phone-info-into-a-po-box.html | WHAT'S NEW IN TELEPHONE SERVICE; Making The Phone Info Into a P.O. Box | False | By Audrey Grumhaus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/dinner-in-the-crypt.html | DINNER IN THE CRYPT | False | BY Sheila Ballantyne | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-cashing-in-on-changes-in-currencies.html | THE WELL-ROUNDED PORTFOLIO; Cashing In On Changes In Currencies | False | By Scott Bronstein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-real-estate-takes-it-on-the-chin.html | OPPORTUNITIES AND PITFALLS; Real Estate Takes It On the Chin | False | By Janice Horowitz | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/the-opening-to-iran-part-burden-part-responsibility.html | The Opening to Iran: Part Burden, Part Responsibility | False | By Fouad Ajami | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/japanese-businessman-is-kidnapped-near-manila.html | JAPANESE BUSINESSMAN IS KIDNAPPED NEAR MANILA | False | By Seth Mydans, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/hospitals-extend-care-into-homes.html | HOSPITALS EXTEND CARE INTO HOMES | False | By Peggy McCarthy | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/lobster-trap-war-off-boston-harbor.html | LOBSTER-TRAP WAR OFF BOSTON HARBOR | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/cornelius-j-chapman-jr-marries-laura-day-craig.html | Cornelius J. Chapman Jr. Marries Laura Day Craig | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-chasing-double-digits.html | THE WELL-ROUNDED PORTFOLIO; Chasing Double Digits | False | By Daniel F. Cuff | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/national-notebook-san-francisco-creating-street-fit-for-a-parade.html | NATIONAL NOTEBOOK: San Francisco; Creating Street Fit for a Parade | False | By Ralph C. Shaffer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/how-3-insider-deals-worked-as-detailed-by-us.html | HOW 3 INSIDER DEALS WORKED, AS DETAILED BY U.S. | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/obituaries/nathalie-resnikoff.html | NATHALIE RESNIKOFF | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/veteran-ends-hunger-strike.html | Veteran Ends Hunger Strike | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/food-for-the-holidays-freshness-prevails-along-with-backtobasics.html | FOOD FOR THE HOLIDAYS: FRESHNESS PREVAILS ALONG WITH BACK-TO-BASICS APPROACH | False | By M. H. Reed | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-journal-ballet-readied.html | WESTCHESTER JOURNAL; Ballet Readied | False | By Rhoda M. Gilinsky | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/peru-cracks-down-again-on-rebels-of-the-shining-path.html | PERU CRACKS DOWN AGAIN ON REBELS OF THE SHINING PATH | False | By Alan Riding | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/home-video-recent-releases-of-video-cassettes-truffaut-s-girls-904786.html | HOME VIDEO; Recent Releases Of Video Cassettes: Truffaut's 'Girls' | False | By Jack Schwartz | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/business-forum-saving-earth-s-ozone-layer-industry-needs-incentives-not-pollute.html | BUSINESS FORUM: SAVING THE EARTH'S OZONE LAYER; Industry Needs Incentives Not To Pollute | False | By Daniel J. Dudek | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-retirement-to-require-rethinking.html | FITTING THE PLAN TO THE PERSON; Retirement To Require Rethinking | False | By Steven Greenhouse | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/when-livvie-can-t-read.html | WHEN LIVVIE CAN'T READ | False | BY Ellen Feldman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-world-france-to-restrict-immigrant-rights.html | THE WORLD; France to Restrict Immigrant Rights | False | By James F. Clarity and Milt Freudenheim | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-software-for-investors.html | FITTING THE PLAN TO THE PERSON; Software For Investors | False | By Jan M. Rosen | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/l-american-first-a-double-standard-202586.html | AMERICAN FIRST: A DOUBLE STANDARD | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/swimmer-17-competes-as-her-school-s-team.html | SWIMMER, 17, COMPETES AS HER SCHOOL'S "TEAM" | False | By Jack Cavanaugh | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/murder-they-wrote.html | MURDER, THEY WROTE | False | BY Richard M. Levine | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/winter-wedding-for-ms-wickser.html | Winter Wedding For Ms. Wickser | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-michigan-beaten-on-last-play.html | COLLEGE FOOTBALL; Michigan Beaten on Last Play | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/children-s-books-bookshelf-376186.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/soviet-family-leaves-again.html | SOVIET FAMILY LEAVES AGAIN | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-participatory-art-musical-chairs-on-third.html | POSTINGS: 'Participatory Art'; Musical Chairs on Third | False | By Lisa W. Foderaro | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/planning-ahead-for-fragrant-flowers.html | PLANNING AHEAD FOR FRAGRANT FLOWERS | False | By Anna L. Wang | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dance-troup-flowers-in-academic-soil.html | DANCE TROUP FLOWERS IN ACADEMIC SOIL | False | By Barbara Delatiner | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/record-notes-red-seal-s-chief-seeks-new-luster.html | RECORD NOTES; Red Seal's Chief Seeks New Luster | False | By Gerald Gold | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-reagan-signs-bill-to-help-exports-of-medicines.html | THE NATION; Reagan Signs Bill To Help Exports Of Medicines | False | By Caroline Rand Herron and Martha A. Miles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/permanent-housing-for-homeless-families.html | PERMANENT HOUSING FOR HOMELESS FAMILIES | False | By Sharon L. Bass | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/meese-aide-assails-the-press-and-law-schools-on-courts.html | MEESE AIDE ASSAILS THE PRESS AND LAW SCHOOLS ON COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/shopper-s-world-buying-silver-and-stones-in-the-southwest.html | SHOPPER'S WORLD; Buying Silver and Stones in the Southwest | False | BY Deborah Blumenthal | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/wilton-constable-asks-for-tax-collection-job.html | WILTION CONSTABLE ASKS FOR TAX-COLLECTION JOB | False | By Jack Cavanaugh | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/dotty-and-disorderly-conduct.html | DOTTY AND DISORDERLY CONDUCT | False | BY Robert Coover | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/panel-is-told-of-quiet-crisis.html | PANEL IS TOLD OF 'QUIET CRISIS' | False | By Lloyd B. Carver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/movies/repentance-a-soviet-film-milestone-strongly-denounces-official-evil.html | 'REPENTANCE,' A SOVIET FILM MILESTONE, STRONGLY DENOUNCES OFFICIAL EVIL | False | By Felicity Barringer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-wide-range-of-strategies-emerging.html | OPPORTUNITIES AND PITFALLS; Wide Range Of Strategies Emerging | False | By Gary Klott | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/c-correction-315686.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/cohalan-embattled-on-budget-cap.html | COHALAN EMBATTLED ON BUDGET CAP | False | By John Rather | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/movies/film-view-crocodile-dundee-all-australian-film-all-american-values.html | FILM VIEW; 'Crocodile Dundee': All-Australian Film, All-American Values | False | By Vincent Canby | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/biotech-s-stalled-revolution.html | BIOTECH'S STALLED REVOLUTION | False | BY Keith Schneider | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-the-shift-from-shelters.html | OPPORTUNITIES AND PITFALLS; The Shift From Shelters | False | By Leonard Sloane | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/localities-look-to-state-to-fill-void-in-budgets.html | LOCALITIES LOOK TO STATE TO FILL VOID IN BUDGETS | False | By Michael Phillips | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/us-will-resume-inspections-of-cruise-ships.html | U.S. WILL RESUME INSPECTIONS OF CRUISE SHIPS | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/once-rare-alligators-lumber-across-dixie.html | ONCE-RARE ALLIGATORS LUMBER ACROSS DIXIE | False | By William E. Schmidt | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/holiday-meals-away-from-home.html | HOLIDAY MEALS AWAY FROM HOME | False | By Patricia Brooks | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/ideas-trends-smoking-s-effects-on-nonsmokers.html | IDEAS & TRENDS; Smoking's Effects On Nonsmokers | False | By Laura Mansnerus and Katherine Roberts | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/rehnquist-rejects-an-appeal-by-the-south-african-airline.html | Rehnquist Rejects an Appeal By the South African Airline | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/rebecca-susan-hafitz-to-wed-anthony-hull.html | Rebecca Susan Hafitz To Wed Anthony Hull | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/sign-off-picking-stocks-is-kid-stuff.html | SIGN-OFF; Picking Stocks Is Kid Stuff | False | By Marguerite T. Smith | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/campus-scenes-students-see-the-light-at-end-of-liberal-arts-tunnel.html | CAMPUS SCENES: STUDENTS SEE THE LIGHT AT END OF LIBERAL ARTS TUNNEL | False | By Colin Campbell, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/business-forum-explaining-the-japanese-paradox-made-in-america-managed-by-japan.html | BUSINESS FORUM: EXPLAINING THE 'JAPANESE PARADOX'; Made in America, Managed By Japan | False | By Yoshi Tsurumi | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/einstein-college-aims-to-raise-90-million.html | Einstein College Aims To Raise $90 Million | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/c-corrections-295186.html | CORRECTIONS | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/a-new-look-in-ballet-partners.html | A NEW LOOK IN BALLET PARTNERS | False | By John Gruen | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/c-correction-303286.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-region-rink-resurrected-trump-triumphant.html | THE REGION; Rink Resurrected; Trump Triumphant | False | By Mary Connelly and Carlyle C. Douglas | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/costs-as-well-as-water-are-flowing-through-the-west.html | COSTS AS WELL AS WATER ARE FLOWING THROUGH THE WEST | False | By Robert Lindsey | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/professional-aid-on-a-work-contract.html | Professional Aid On a Work Contract | False | By Michael Decourcy Hinds | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/next-week-will-the-jets-and-giants-reach-the-super-bowl.html | Next Week; Will the Jets And Giants Reach the Super Bowl? | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/cable-tv-notes-bringing-lee-harvey-oswald-to-trial.html | CABLE TV NOTES; Bringing Lee Harvey Oswald to 'Trial' | False | By Steve Schneider | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/replacing-blood-with-patient-s-own.html | REPLACING BLOOD WITH PATIENT'S OWN | False | By Judy Glass | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/proposal-for-offices-and-malls-near-retirement-home-is-opposed.html | PROPOSAL FOR OFFICES AND MALLS NEAR RETIREMENT HOME IS OPPOSED | False | By Howard Breuer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/home-clinic-when-windows-sweat-the-3-solutions-to-condensation.html | HOME CLINIC; WHEN WINDOWS 'SWEAT': THE 3 SOLUTIONS TO CONDENSATION | False | By Bernard Gladstone | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/sound-budget-price-is-no-bar-to-quality-gift-buying.html | SOUND; Budget Price Is No Bar To Quality Gift Buying | False | BY Hans Fantel | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/stamps-a-latecomer.html | STAMPS; A Latecomer | False | BY John F. Dunn | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/donor-s-concern-for-children-brings-5-million-gift-to-yale.html | DONOR'S CONCERN FOR CHILDREN BRINGS $5 MILLION GIFT TO YALE | False | By Kathleen Teltsch, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-86-ithaca-college-big-winner-on-a-small-scale.html | COLLEGE FOOTBALL '86: ITHACA COLLEGE; Big Winner on a Small Scale | False | By William N. Wallace | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/ms-crichton-author-wed.html | Ms. Crichton, Author, Wed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/artist-specializes-in-tricking-the-eye.html | ARTIST SPECIALIZES IN TRICKING THE EYE | False | By Valerie Cruice | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/agency-acts-to-include-lovers-in-ethics-rules.html | AGENCY ACTS TO INCLUDE LOVERS IN ETHICS RULES | False | By Michael Oreskes | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/america-s-cup-sailing-turning-smoother-for-new-zealand.html | AMERICA'S CUP; Sailing Turning Smoother for New Zealand | False | By Barbara Lloyd | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/beirut-group-urges-us-to-take-wider-steps-to-free-the-hostages.html | BEIRUT GROUP URGES U.S. TO TAKE 'WIDER STEPS' TO FREE THE HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/americans-train-afghan-guerrillas-as-medics.html | AMERICANS TRAIN AFGHAN GUERRILLAS AS MEDICS | False | By A. E. Hardie | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/c-correction-315786.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/debora-l-toffey-engaged-to-marry-richard-puckette.html | Debora L. Toffey Engaged to Marry Richard Puckette | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/around-the-nation-accord-in-rhode-island-on-toxic-waste-cleanup.html | AROUND THE NATION; Accord in Rhode Island On Toxic Waste Cleanup | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/ways-of-the-bedouins-in-a-desert-museum.html | WAYS OF THE BEDOUINS IN A DESERT MUSEUM | False | BY Thomas L. Friedman | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/business-forum-saving-the-earth-s-ozone-layer-the-us-can-t-do-the-job-all-alone.html | BUSINESS FORUM: SAVING THE EARTH'S OZONE LAYER; The U.S. Can't Do The Job All Alone | False | By Richard Barnett | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/l-children-s-summer-mother-s-reply-741886.html | CHILDREN'S SUMMER: MOTHER'S REPLY | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-journal-officially-historic.html | WESTCHESTER JOURNAL; Officially Historic | False | By Martha L. Molnar | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-edwin-meese-s-agenda-387386.html | Edwin Meese's Agenda | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/blass-faces-fight-over-key-post.html | BLASS FACES FIGHT OVER KEY POST | False | By Frank Lynn | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/aged-population-expected-to-grow.html | AGED POPULATION EXPECTED TO GROW | False | By Lloyd B. Carver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/around-the-nation-100-ill-after-dining-at-hall-in-cleveland.html | AROUND THE NATION; 100 Ill After Dining At Hall in Cleveland | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dance-premiere-of-a-dance-cityscape.html | DANCE; PREMIERE OF A DANCE CITYSCAPE | False | By Barbara Gilford | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-to-fight-drug-use-find-the-source.html | CONNECTICUT OPINION; TO FIGHT DRUG USE, FIND THE SOURCE | False | By Hans H. Neumann | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/date-rape-on-campus-a-concern-at-wesleyan.html | 'DATE RAPE ON CAMPUS, A CONCERN AT WESLEYAN | False | By Samuel Kerstein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/jazz-amaterus-join-for-happy-music.html | JAZZ AMATERUS JOIN FOR "HAPPY MUSIC" | False | By Valerie Cruice | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-nation-budget-process-is-re-examined.html | THE NATION; Budget Process Is Re-Examined | False | By Caroline Rand Herron and Martha A. Miles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-the-economy-roundtable-experts-voice-optimism-on-the-market.html | TAX LAW RESHAPING THE ECONOMY; Roundtable: Experts Voice Optimism on the Market | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-economy-economic-uncertainty-opens-opportunities-investors.html | TAX LAW RESHAPING THE ECONOMY; Economic Uncertainty Opens Opportunities to Investors | False | By Susan F. Rasky | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/a-pari-of-hong-kong-classics.html | A PARI OF HONG KONG CLASSICS | False | BY Sally Hassan | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/unboogalooable.html | UNBOOGALOOABLE | False | BY Lois Gordon | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/can-salomon-brothers-learn-to-love-junk-bonds.html | CAN SALOMON BROTHERS LEARN TO LOVE JUNK BONDS? | False | By James Sterngold | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/school-sports-westchester-john-jay-wins-to-stay-unbeaten.html | SCHOOL SPORTS: WESTCHESTER; John Jay Wins To Stay Unbeaten | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/l-some-concern-for-students-319086.html | Some Concern For Students | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-opinion-remembering-the-year-the-month-the-minute-the-moment.html | WESTCHESTER OPINION; Remembering the Year, the Month, the Minute, the Moment | False | By Sara Jasper Cook | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-scoop-from-helen-hayes.html | THE SCOOP FROM HELEN HAYES | False | By Sidney Zion | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/school-sports-new-jersey-fullback-leads-bergen-catholic.html | SCHOOL SPORTS: NEW JERSEY; Fullback Leads Bergen Catholic | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/press-notes-wall-street-journal-provides-a-glimpse-of-3-section-paper.html | PRESS NOTES; WALL STREET JOURNAL PROVIDES A GLIMPSE OF 3-SECTION PAPER | False | By Susan Heller Anderson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/standard-rules-set-by-boards.html | Standard Rules Set by Boards | False | By Michael Decourcy Hinds | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/snapshots-the-best-are-those-untaken.html | SNAPSHOTS; THE BEST ARE THOSE UNTAKEN | False | BY Thomas Simmons | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/ay-every-inch-a-king.html | AY, EVERY INCH A KING | False | BY Fritz Weaver | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nassau-tax-rise-stirs-debate.html | NASSAU TAX RISE STIRS DEBATE | False | By Phyllis Bernstein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-basketball-86-87-favorites-freshmen-faces-crowd-some-teams-players.html | COLLEGE BASKETBALL '86-87; Favorites, Freshmen and Faces in the Crowd: Some Teams, Players and Coaches to Watch This Season | False | | | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/bill-on-jailing-juveniles-is-assailed.html | BILL ON JAILING JUVENILES IS ASSAILED | False | By States News Service | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/david-c-sills-is-wed-to-miss-hirshleifer.html | David C. Sills Is Wed To Miss Hirshleifer | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/brazil-in-transition-votes-for-congress.html | BRAZIL, IN TRANSITION, VOTES FOR CONGRESS | False | By Alan Riding, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/county-awaits-bond-act-s-benefits.html | COUNTY AWAITS BOND ACT'S BENEFITS | False | By Martha L. Molnar | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/margaret-dickey-married-in-capital.html | Margaret Dickey Married in Capital | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/at-uconn-museum-outgrows-its-space.html | AT UCONN, MUSEUM OUTGROWS ITS SPACE | False | By Diane Cox | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/eveing-fashion-letting-it-all-go-right-to-their-heads.html | EVEING FASHION; Letting It All Go Right To Their Heads | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/q-and-a.html | Q AND A | False | By Lisa W. Fodero | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-psychology-of-taking-risks.html | FITTING THE PLAN TO THE PERSON; Psychology of Taking Risks | False | By Daniel Goleman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-footvball-midwest-ohio-state-wins-9th-in-row.html | COLLEGE FOOTVBALL: MIDWEST; Ohio State Wins 9th in Row | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/week-in-business-more-companies-feel-perelman-s-bite.html | WEEK IN BUSINESS; More Companies Feel Perelman's Bite | False | BY Merrill Perlman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/theater-penguin-presents-santa-anita-42.html | THEATER; PENGUIN PRESENTS "SANTA ANITA '42" | False | By Alvin Klein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/a-character-actor-reaches-cult-status.html | A CHARACTER ACTOR REACHES CULT STATUS | False | BY Steve Oney | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/what-are-nuclear-weapons-good-for.html | WHAT ARE NUCLEAR WEAPONS GOOD FOR? | False | BY Lawrence Freedman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/hockey-devils-up-by-2-settle-for-tie.html | HOCKEY; Devils, Up by 2, Settle for Tie | False | By Alex Yannis | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/l-enough-chances-for-red-sox-297186.html | Enough Chances For Red Sox | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/banks-under-deregulation-are-applying-for-branches.html | BANKS, UNDER DEREGULATION, ARE APPLYING FOR BRANCHES | False | By Robert A. Hamilton | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/follow-up-on-the-news-getting-firm-rule-over-the-phone.html | FOLLOW-UP ON THE NEWS; Getting Firm Rule Over the Phone | False | By Richard Haitch | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/camera-the-utilitarian-tripod-little-changed-by-time.html | CAMERA; The Utilitarian Tripod, Little Changed by Time | False | By Andy Grundberg | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/q-and-a-365386.html | Q AND A | False | By Stanley Carr | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-basketball-nets-hold-a-give-away-night.html | PRO BASKETBALL; Nets Hold a Give-Away Night | False | By Sam Goldaper | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/the-rich-get-better.html | THE RICH GET BETTER | False | BY Robert Pear | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-an-italian-fixture-in-east-hills.html | DINING OUT; AN ITALIAN FIXTURE IN EAST HILLS | False | By Florence Fabricant | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/movies/home-video-recent-releases-of-video-cassettes-truffaut-s-girls-903986.html | HOME VIDEO; Recent Releases Of Video Cassettes: Truffaut's 'Girls' | False | By Lawrence Van Gelder | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/l-the-non-savers-176086.html | The Non-Savers | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/music-contributions-keep-the-concerts-flowing.html | MUSIC; CONTRIBUTIONS KEEP THE CONCERTS FLOWING | False | By Robert Sherman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-people-bettors-get-2d-chance.html | SPORTS PEOPLE; Bettors Get 2d Chance | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-lively-arts-the-tears-and-tragedy-of-aids.html | THE LIVELY ARTS; THE TEARS AND TRAGEDY OF AIDS | False | By Leah D. Frank | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/julia-e-guttman-weds-bs-cohen.html | Julia E. Guttman Weds B.S. Cohen | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-region-motivating-new-yorkers-to-save-water.html | THE REGION; Motivating New Yorkers To Save Water | False | By Mary Connelly and Carlyle C. Douglas | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/nuclear-arms-how-big-a-cut.html | NUCLEAR ARMS: HOW BIG A CUT? | False | BY Richard H. Ullman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/philanthropic-academy.html | PHILANTHROPIC ACADEMY | False | By Douglas C. McGill | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-guide-586286.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/l-morocco-397086.html | Morocco | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/tracing-hartfords-history.html | TRACING HARTFORD'S HISTORY | False | By Randall Beach | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/best-sellers-november-16-1986.html | BEST SELLERS: NOVEMBER 16, 1986 | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/washington-talk-briefing-democratic-dimensions.html | WASHINGTON TALK: BRIEFING; Democratic Dimensions | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/home-video-recent-releases-of-video-cassettes-truffaut-s-girls-592286.html | HOME VIDEO; Recent Releases Of Video Cassettes: Truffaut's 'Girls' | False | By Anna Kisselgoff | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/headliners-god-and-man-in-jail.html | HEADLINERS; God and Man in Jail | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/peers-help-families-cope-with-drug-problems.html | PEERS HELP FAMILIES COPE WITH DRUG PROBLEMS | False | By Terri Lowen Finn | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/roosevelt-unarty-despite-its-artists.html | ROOSEVELT: UN-ARTY DESPITE ITS ARTISTS | False | By Robert J. Salgado | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-opinion-simply-knowing-that-loved-one-has-alzheimer-s-can-help.html | WESTCHESTER OPINION; Simply Knowing That a Loved ONe Has Alzheimer's Can Help a Family | False | By Renee Pollack | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/miss-boyne-is-married-to-jeffrey-g-nardozza.html | Miss Boyne Is Married To Jeffrey G. Nardozza | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/spock-among-the-women.html | SPOCK AMONG THE WOMEN | False | BY Camille Bacon-Smith | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/holding-on-to-technical-talent.html | HOLDING ON TO TECHNICAL TALENT | False | By Claudia H. Deutsch | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/news-summary-sunday-november-16-1986.html | NEWS SUMMARY: SUNDAY, NOVEMBER 16, 1986 | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | BY Frances Frank Marcus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/13-year-old-vote-may-oust-a-mayor.html | 13-YEAR-OLD VOTE MAY OUST A MAYOR | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nature-watch-bufflehead.html | NATURE WATCH; BUFFLEHEAD | False | By Sy Barlowe | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/l-some-concern-for-students-319286.html | Some Concern For Students | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-opinion-on-paying-for-roads.html | NEW JERSEY OPINION; ON PAYING FOR ROADS | False | By Walter Rand | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/lori-wachter-engaged.html | Lori Wachter Engaged | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/prospects-big-deals-no-big-deal.html | PROSPECTS; Big Deals: No Big Deal | False | By Pamela G. Hollie | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/nato-legislators-assail-iran-deals.html | NATO LEGISLATORS ASSAIL IRAN DEALS | False | By Judith Miller, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-gold-making-a-comeback.html | THE WELL-ROUNDED PORTFOLIO; Gold Making A Comeback | False | By H.j. Maidenberg | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/what-s-wrong-in-the-white-house.html | What's Wrong in the White House? | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-penn-thwarts-harvard-rally.html | COLLEGE FOOTBALL; Penn Thwarts Harvard Rally | False | By Jack Cavanaugh | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/tax-law-reshaping-the-economy-investor-profiles-how-three-respond-to-the-tax-law.html | TAX LAW RESHAPING THE ECONOMY; Investor Profiles: How Three Respond to the Tax Law | False | By Philip S. Gutis | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/art-view-masterworks-of-van-gogh-from-his-final-days.html | ART VIEW; Masterworks of Van Gogh From His Final Days | False | BY John Russell | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/l-a-ceo-replies-175586.html | A C.E.O. Replies | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-fiction-377786.html | IN SHORT: FICTION | False | By James Marcus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/state-agency-sued-on-aid-to-the-homeless.html | STATE AGENCY SUED ON AID TO THE HOMELESS | False | By Marian Courtney | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/k-c-harris-wed-to-miss-bellamy.html | K. C. Harris Wed To Miss Bellamy | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-basketball-cartwright-adds-late-spark.html | PRO BASKETBALL; Cartwright Adds Late Spark | False | By Roy S. Johnson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-haven-weighs-limits-on-radios.html | NEW HAVEN WEIGHS LIMITS ON RADIOS | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/art-experimenting-with-the-purity-of-pastels.html | ART; EXPERIMENTING WITH THE PURITY OF PASTELS | False | By Helen A. Harrison | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-in-print-on-the-air-sexual-practice-is-like-a-fast-food-menu-183986.html | In Print, on the Air, Sexual Practice Is Like a Fast-Food Menu | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-journal-382086.html | LONG ISLAND JOURNAL | False | BY Diane Ketcham | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/100th-congress-is-expected-to-put-environment-at-top-of-priorities.html | 100TH CONGRESS IS EXPECTED TO PUT ENVIRONMENT AT TOP OF PRIORITIES | False | By Philip Shabecoff, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/leslie-embs-has-wedding.html | Leslie Embs Has Wedding | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/in-westchester-and-connecticut-east-of-hartford-the-building-rush-is-on.html | IN WESTCHESTER AND CONNECTICUT; East of Hartford, the Building Rush Is On | False | By Andree Brooks | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-66-irish-huddle-again.html | COLLEGE FOOTBALL; '66 Irish Huddle Again | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-good-teaching-an-undefinable-art.html | CONNECTICUT OPINION; GOOD TEACHING: AN UNDEFINABLE ART | False | By Joseph A. Ricciotti | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/social-events-help-from-some-for-many.html | Social Events; HELP FROM SOME FOR MANY | False | By Robert E. Tomasson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/anna-darling-knipe-is-wed-to-michael-d-donahue.html | Anna Darling Knipe Is Wed to Michael D. Donahue | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/three-cheers-for-good-marks-writers-on-their-prizes.html | 'THREE CHEERS FOR GOOD MARKS': WRITERS ON THEIR PRIZES | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-newcomer-s-menu-broad-in-scope.html | DINING OUT; NEWCOMER'S MENU BROAD IN SCOPE | False | By Patricia Brooks | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/competition-desparate-for-pittsburgh-schools.html | COMPETITION DESPARATE FOR PITTSBURGH SCHOOLS | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-journal-314286.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/teachings-of-ramtha-pull-hundreds-west.html | TEACHINGS OF 'RAMTHA' PULL HUNDREDS WEST | False | By Robert Lindsey, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/home-design-a-private-library.html | HOME DESIGN; A Private Library | False | BY Barbaralee Diamonstein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/while-in-dublin-streets-are-quiet.html | ...WHILE IN DUBLIN, STREETS ARE QUIET | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nuclear-plant-is-shut-down.html | Nuclear Plant Is Shut Down | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-bishops-meet-defending-dogma-and-the-poor.html | THE BISHOPS MEET; DEFENDING DOGMA AND THE POOR | False | By Ari L. Goldman | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-of-the-times-two-zeroes-on-display.html | SPORTS OF THE TIMES; Two Zeroes on Display | False | BY George Vecsey | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-east-pitt-passes-by-rutgers-20-6.html | COLLEGE FOOTBALL: EAST; Pitt Passes By Rutgers, 20-6 | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/theater-as-is-a-drama-about-aids.html | THEATER; 'AS IS: A DRAMA ABOUT AIDS | False | By Alvin Klein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/follow-up-on-the-news-aids-insurance.html | FOLLOW-UP ON THE NEWS; AIDS Insurance | False | By Richard Haitch | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/investing-howard-ruff-redux.html | INVESTING; Howard Ruff, Redux | False | By Lawrence J. Demaria | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/mark-k-follender-wed-to-caryn-elise-liebowitz.html | Mark K. Follender Wed To Caryn Elise Liebowitz | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/personal-finance-the-perils-of-raising-rich-kids.html | PERSONAL FINANCE; The Perils of Raising Rich Kids | False | By Deborah Rankin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-the-battle-over-drug-testing-391086.html | The Battle Over Drug Testing | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/nicaraguan-court-convicts-american-over-aid-to-rebels.html | NICARAGUAN COURT CONVICTS AMERICAN OVER AID TO REBELS | False | By Stephen Kinzer, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/nancy-ann-zarett-to-marry-a-doctor.html | Nancy Ann Zarett To Marry a Doctor | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/america-as-a-monumental-gamble.html | AMERICA AS A MONUMENTAL GAMBLE | False | BY Benjamin Barber | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-iran-connection-skirting-credibility-s-border-in-search-of-a-mideast-deal.html | THE IRAN CONNECTION; SKIRTING CREDIBILITY'S BORDER IN SEARCH OF A MIDEAST DEAL | False | By David K. Shipler | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-penn-st-rallies-to-top-irish.html | COLLEGE FOOTBALL; Penn St. Rallies to Top Irish | False | By Gordon S. White Jr. | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-women-in-the-ice-age-389486.html | Women In the Ice Age | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-guide-599286.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/rights-group-depicts-army-abuses-in-liberia.html | RIGHTS GROUP DEPICTS ARMY ABUSES IN LIBERIA | False | By Kendall J. Wills | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/in-summary-some-tense-talk-on-police-transfers.html | IN SUMMARY; Some Tense Talk On Police Transfers | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/around-the-world-last-52-us-soldiers-withdrawn-from-bolivia.html | AROUND THE WORLD; Last 52 U.S. Soldiers Withdrawn From Bolivia | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/boat-slip-owners-buoyed-by-soaring-resale-prices.html | Boat-Slip Owners Buoyed by Soaring Resale Prices | False | By Richard D. Lyons | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-football-in-indianapolis-colts-going-nowhere-fast.html | PRO FOOTBALL; In Indianapolis, Colts Going Nowhere Fast | False | By Gerald Eskenazi | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/explosion-kills-a-man-opening-his-car-trunk.html | Explosion Kills a Man Opening His Car Trunk | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-islanders-an-editor-on-the-trail-of-the-good-storyteller.html | LONG ISLANDERS; AN EDITOR ON THE TRAIL OF THE "GOOD STORYTELLER" | False | By Lawrence Van Gelder | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/sheila-casey-wed-to-john-christensen.html | Sheila Casey Wed to John Christensen | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-now-dallas-is-having-second-thoughts.html | COLLEGE FOOTBALL; Now Dallas Is Having Second Thoughts | False | By Thomas C. Hayes | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/on-the-go-in-the-islands-vacationers-look-beyond-the-beach.html | ON THE GO IN THE ISLANDS; Vacationers Look Beyond the Beach | False | By Stanley Carr | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/mushroom-hunting-wild-passion.html | MUSHROOM HUNTING: WILD PASSION | False | By Nancy Zeldis | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/russell-appel-marries-michelle-lieb-a-cpa.html | Russell Appel Marries Michelle Lieb, a C.P.A. | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/jennifer-feldman-to-become-bride.html | Jennifer Feldman To Become Bride | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/robert-cray-s-blues-embody-a-different-modern-idea.html | ROBERT CRAY'S BLUES EMBODY A DIFFERENT, MODERN IDEA | False | By Samuel G. Freedman | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/antiques-toy-exhibit-draws-on-life-in-new-york.html | ANTIQUES; Toy Exhibit Draws on Life in New York | False | BY Rita Reif | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-opinion-planting-bulbs-takes-on-aspect-of-thoughtful-game-of-chess.html | WESTCHESTER OPINION; Planting Bulbs Takes On Aspect of Thoughtful Game of Chess | False | By Jane Keiter | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/sri-lankan-to-oppose-deportation-to-stay-in-us.html | SRI LANKAN TO OPPOSE DEPORTATION TO STAY IN U.S. | False | By Ben A. Franklin, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/the-region-cuomo-disputes-the-press-again.html | THE REGION; Cuomo Disputes The Press Again | False | By Mary Connelly and Carlyle C. Douglas | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/travel-advisory-adirondack-snowshoeing-new-guinea-picture-taking.html | TRAVEL ADVISORY; Adirondack Snowshoeing, New Guinea Picture Taking | False | By Lawrence Van Gelder | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/about-westchester-growing-up-with-alcohol.html | ABOUT WESTCHESTER; GROWING UP WITH ALCOHOL | False | By Lynne Ames | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-people-9-steelers-face-fines.html | SPORTS PEOPLE; 9 Steelers Face Fines | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/psal-lincoln-remains-uhdefeated-jackson-and-new-dorp-gain.html | P.S.A.L.; Lincoln Remains Uhdefeated; Jackson and New Dorp Gain | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/c-correction-317686.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-condos-plus-in-poughkeepsie-on-vassar-s-land.html | POSTINGS: Condos Plus in Poughkeepsie; On Vassar's Land | False | By Lisa W. Foderaro | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/shuttles-sweat-for-edge-as-air-battle-heats-up.html | SHUTTLES SWEAT FOR EDGE AS AIR BATTLE HEATS UP | False | By Ralph Blumenthal | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/focus-vail-colo-strength-at-the-top-of-the-market.html | FOCUS: Vail, Colo.; Strength at The Top of The Market | False | By Connie Bracken Knight | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/jersey-radon-test-praised.html | Jersey Radon Test Praised | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/tv-view-has-the-tv-family-grown-up-since-father-knows-best.html | TV VIEW; Has the TV Family Grown Up Since 'Father Knows Best'? | False | By Thomas O'Connor | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/lawmakers-to-press-reagan-aides-to-explain-the-iran-arms-deals.html | LAWMAKERS TO PRESS REAGAN AIDES TO EXPLAIN THE IRAN ARMS DEALS | False | By Stephen Engelberg, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/america-s-cup-helmsman-saved-after-collision.html | AMERICA'S CUP; Helmsman Saved After Collision | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/rising-rents-worry-merchants.html | RISING RENTS WORRY MERCHANTS | False | By David Degroot | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/in-summary-a-wall-street-giant-falls-to-the-sec-over-insider-trading.html | IN SUMMARY; A Wall Street Giant Falls to the S.E.C. Over Insider Trading | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/crafts-seamless-juxtaposition-at-nabisco.html | CRAFTS; SEAMLESS JUXTAPOSITION AT NABISCO | False | By Patricia Malarcher | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/miss-rice-to-wed-steven-p-voight.html | Miss Rice to Wed Steven P. Voight | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/nesconset-strip-at-issue.html | NESCONSET STRIP AT ISSUE | False | By Therese Madonia | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-pasta-in-a-friendly-atmosphere.html | DINING OUT; PASTA IN A FRIENDLY ATMOSPHERE | False | By M. H. Reed | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/national-notebook-dallas-redesigning-the-design-district.html | NATIONAL NOTEBOOK: Dallas; Redesigning the Design District | False | By Peter Frank | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/woman-takes-literacy-course-to-rural-massachusetts.html | WOMAN TAKES LITERACY COURSE TO RURAL MASSACHUSETTS | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service-taking-the-joy-out-of-an-old-job.html | WHAT'S NEW IN TELEPHONE SERVICE; Taking the Joy Out of an Old Job | False | By Audrey Grumhaus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/pigeon-fanciers-prepare-their-charges-yearlong-for-races.html | PIGEON FANCIERS PREPARE THEIR CHARGES YEARLONG FOR RACES | False | By Tessa Melvin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/long-island-opinion-the-joys-of-east-end-winters.html | LONG ISLAND OPINION; THE JOYS OF EAST END WINTERS | False | By Marian Harmon | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/the-tortuous-route-to-renovation.html | The Tortuous Route to Renovation | False | By Michael Decourcy Hinds | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/europe-mired-in-bickering-over-who-dumps-what.html | EUROPE MIRED IN BICKERING OVER WHO DUMPS WHAT | False | By Paul Lewis | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/runaway-youths-a-changing-profile.html | RUNAWAY YOUTHS: A CHANGING PROFILE | False | By Tessa Melvin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/school-sports-long-island-west-islip-shuts-out-melville.html | SCHOOL SPORTS: LONG ISLAND; West Islip Shuts out Melville | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-of-the-times-4256-and-311-and-548-equal-87.html | SPORTS OF THE TIMES; 4,256 and 311 and 548 Equal '87 | False | By Dave Anderson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/dance-view-the-world-of-18th-century-dance-comes-back-to-life.html | DANCE VIEW; The World of 18th Century Dance Comes Back to Life | False | BY Jack Anderson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/l-stock-alerts-913186.html | Stock Alerts | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-plastic-and-other-new-anxieties.html | CONNECTICUT OPINION; PLASTIC, AND OTHER NEW ANXIETIES | False | By Joe Palladino | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/on-the-go-in-the-islands-at-the-helm-with-engine-trouble.html | ON THE GO IN THE ISLANDS; At The Helm, With Engine Trouble | False | BY Joan Gould | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/walter-h-sutton-wed-to-eleanor-s-campbell.html | Walter H. Sutton Wed To Eleanor S. Campbell | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/national-notebook-sales-devices-right-from-the-house-s-mouth.html | NATIONAL NOTEBOOK: Sales Devices; Right From the House's Mouth | False | By Gene Rondinaro | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/school-sports-preps-hopkins-stops-brunswick-streak.html | SCHOOL SPORTS: PREPS; Hopkins Stops Brunswick Streak | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/l-cookie-cutters-198286.html | 'Cookie-Cutters' | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service-some-bad-news-for-nuisance-callers.html | WHAT'S NEW IN TELEPHONE SERVICE; Some Bad News For Nuisance Callers | False | By Audrey Grumhaus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/has-scandal-derailed-koch-s-agenda.html | HAS SCANDAL DERAILED KOCH'S AGENDA? | False | By Bruce Lambert | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/in-new-jersey-east-orange-is-getting-back-on-its-feet.html | IN NEW JERSEY; EAST ORANGE IS GETTING BACK ON ITS FEET | False | By Rachelle Garbarine | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/westchester-journal-information-on-help.html | WESTCHESTER JOURNAL; Information on Help | False | By Linda Spear | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/c-correction-397486.html | CORRECTION | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/ann-elisabet-williams-wed-to-stanford-singer.html | Ann Elisabet Williams Wed to Stanford Singer | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/horse-racing-37-1-shot-takes-international.html | HORSE RACING; 37-1 Shot Takes International | False | BY Steven Crist | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-in-middletown-conn-325-affordables.html | POSTINGS: In Middletown, Conn.; 325 Affordables | False | By Lisa W. Foderaro | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/the-prime-of-life.html | THE PRIME OF LIFE | False | BY Lewis H. Lapham | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction-645986.html | IN SHORT: NONFICTION | False | By George Packer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-executive-computer-singing-the-praises-of-low-tech.html | THE EXECUTIVE COMPUTER; Singing The Praises of 'Low Tech' | False | BY Erik Sandberg-Diment | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/theater-the-business-of-broadway-a-theater-owners-view.html | THEATER; The Business of Broadway: A Theater Owner's View | False | By Gerald Schoenfeld | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/help-of-courts-sought-for-learning-disabled.html | HELP OF COURTS SOUGHT FOR LEARNING DISABLED | False | By Kirk Johnson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/perspectives-shared-spaces-creating-an-urban-neighborhood.html | PERSPECTIVES: SHARED SPACES; CREATING AN URBAN NEIGHBORHOOD | False | By Alan S. Oser | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/carlin-c-weidlein-weds-in-pittsburgh.html | Carlin C. Weidlein Weds in Pittsburgh | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/the-woman-who-hated-women.html | THE WOMAN WHO HATED WOMEN | False | BY Janet Malcolm | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/miss-apruzzese-plans-to-be-wed.html | Miss Apruzzese Plans to Be Wed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/new-congressional-leaders-hope-to-close-the-agenda-gap.html | NEW CONGRESSIONAL LEADERS HOPE TO CLOSE THE AGENDA GAP | False | By Steven V. Roberts | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/ms-pamela-sebastian-to-wed.html | Ms. Pamela Sebastian to Wed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-edwin-meese-s-agenda-388186.html | Edwin Meese's Agenda | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-in-politics-by-tv-money-does-all-the-talking-make-air-time-free-316886.html | In Politics by TV, Money Does All the Talking Make Air Time Free | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/the-editorial-notebook-tainted-tinted-movies.html | THE EDITORIAL NOTEBOOK; Tainted, Tinted Movies | False | By Richard E. Mooney | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/teams-help-youths-handle-crisis.html | TEAMS HELP YOUTHS HANDLE CRISIS | False | By Charlotte Libov | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/blood-banks-act-to-reassure-donors.html | BLOOD BANKS ACT TO REASSURE DONORS | False | By Judy Glass | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/data-update-november-16-1986.html | Data Update: November 16, 1986 | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/going-beyond-the-limit-with-strategic-arms.html | GOING BEYOND THE LIMIT WITH STRATEGIC ARMS | False | By Michael R. Gordon | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-view-a-revolution-on-the-keyboard-is-in-the-making.html | MUSIC VIEW; A Revolution on the Keyboard Is in the Making | False | By Stuart Isacoff | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-fidel-castro-s-years-as-a-secret-communist-388486.html | Fidel Castro's Years As a Secret Communist | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/opera-joan-sutherland-in-puritani.html | OPERA: JOAN SUTHERLAND IN 'PURITANI' | False | By Donal Henahan | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/tv-view-fresno-a-comedy-that-must-read-better-than-it-plays.html | TV VIEW; 'Fresno'- A Comedy That Must Read Better Than It Plays | False | BY John J. O'Connor | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/denise-collier-is-wed.html | Denise Collier Is Wed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/children-s-books-373886.html | CHILDREN'S BOOKS | False | BY Susan Richards Shreve | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/opportunities-and-pitfalls-the-lure-of-taxdeferred-annuities.html | OPPORTUNITIES AND PITFALLS; The Lure of Tax-Deferred Annuities | False | By Stephen Phillips | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/these-pioneers-want-cable-tv.html | THESE PIONEERS WANT CABLE TV | False | BY Andrew Hacker | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/practical-traveler-selecting-a-cruise-ship-that-meets-health-standards.html | PRACTICAL TRAVELER; Selecting a Cruise Ship That Meets Health Standards | False | By Paul Grimes | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/l-st-gall-365686.html | St. Gall | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-crawford-goes-rolling-along.html | COLLEGE FOOTBALL; Crawford Goes Rolling Along | False | By Phil Berger | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/on-language-brother-can-you-spare-a-question.html | ON LANGUAGE; Brother, Can You Spare A Question? | False | BY William Safire | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/bridge-collapse-cause-cited.html | Bridge-Collapse Cause Cited | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/a-sad-basel-offers-dirge-for-fluvius-rhinus.html | A SAD BASEL OFFERS DIRGE FOR 'FLUVIUS RHINUS' | False | By Thomas W. Netter, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/pipeline-gas-indeed-there-is-need.html | PIPELINE GAS: INDEED THERE IS NEED | False | By William B. Ellis | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/recordings-berlioz-s-romeo-conducted-by-muti-and-dutoit.html | RECORDINGS; Berlioz's 'Romeo' Conducted by Muti and Dutoit | False | By John Rockwell | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/race-balance-ordered-in-kansas-city-schools.html | RACE BALANCE ORDERED IN KANSAS CITY SCHOOLS | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/a-time-bomb-is-ticking-in-south-korea.html | A TIME BOMB IS TICKING IN SOUTH KOREA | False | BY Edwin O. Reischauer AND Edward J. Baker | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/in-short-nonfiction-379786.html | IN SHORT: NONFICTION | False | By David Murray | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/a-special-problem-of-elderly-victims.html | A SPECIAL PROBLEM OF ELDERLY VICTIMS | False | By Crystal Nix | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/connecticut-opinion-breakfast-is-not-the-time-for-bombast.html | CONNECTICUT OPINION; BREAKFAST IS NOT THE TIME FOR BOMBAST | False | By Ed McNamara | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/sale-of-playground-protested.html | SALE OF PLAYGROUND PROTESTED | False | By Sharon Monahan | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/travel/on-the-go-in-the-islands-with-a-crew-a-voyage-in-luxury.html | ON THE GO IN THE ISLANDS; With a Crew, A Voyage In Luxury | False | BY Roxana Robinson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-energy-alternatives-still-cure-oil-dependency-924086.html | Energy Alternatives Still Cure Oil Dependency | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-people-jury-chosen.html | SPORTS PEOPLE; Jury Chosen | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-kiri-te-kanawa-in-concert.html | MUSIC: KIRI TE KANAWA IN CONCERT | False | By Bernard Holland | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-kronos-quartet.html | MUSIC: KRONOS QUARTET | False | By John Rockwell | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/taiwan-urged-to-permit-opposition-role-in-voting.html | TAIWAN URGED TO PERMIT OPPOSITION ROLE IN VOTING | False | By Marvine Howe | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/dialogue-uncertain-status-federalism-major-developments-federal-state-relations.html | DIALOGUE: THE UNCERTAIN STATUS OF FEDERALISM; Major developments in Federal-state relations | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/in-quotes.html | IN QUOTES | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/christine-m-colby-to-marry.html | Christine M. Colby to Marry | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/welfare-study-reagan-sought-skirts-big-shift.html | WELFARE STUDY REAGAN SOUGHT SKIRTS BIG SHIFT | False | By David E. Rosenbaum, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/baseball-notebook-steinbrenner-stops-spending.html | BASEBALL NOTEBOOK; Steinbrenner Stops Spending | False | By Murray Chass | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/results-plus-311986.html | RESULTS PLUS | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/the-mankiewicz-story-at-columbia.html | 'THE MANKIEWICZ STORY,' AT COLUMBIA | False | By David Bird | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/data-bank-november-16-1986.html | DATA BANK: November 16, 1986 | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/what-s-new-in-telephone-service.html | What's New in Telephone Service | False | By Audrey Grumhaus | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/orourke-reflects-on-his-political-future.html | O'ROURKE REFLECTS ON HIS POLITICAL FUTURE | False | By Milena Jovanovitch | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/dining-out-an-attempt-at-being-objective.html | DINING OUT; AN ATTEMPT AT BEING OBJECTIVE | False | By Valerie Sinclair | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/30-tons-of-poison-assault-river-life.html | 30 TONS OF POISON ASSAULT RIVER LIFE | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/abc-s-axe-wielding-publisher-robert-g-burton-championing-print-in-a-tv-world.html | ABC'S AXE-WIELDING PUBLISHER: ROBERT G. BURTON; Championing Print in a TV World | False | BY David Tuller | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/obituaries/representative-john-grotberg-dies-at-61-at-his-illinois-home.html | REPRESENTATIVE JOHN GROTBERG DIES AT 61 AT HIS ILLINOIS HOME | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/thatcher-reports-reagan-agreement-on-a-arms-issues.html | THATCHER REPORTS REAGAN AGREEMENT ON A-ARMS ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/erasing-the-past-europe-s-amnesia-about-the-holocaust.html | ERASING THE PAST: EUROPE'S AMNESIA ABOUT THE HOLOCAUST | False | BY Judith Miller | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-football-hostetler-will-take-any-job-he-can-get.html | PRO FOOTBALL; Hostetler Will Take Any Job He Can Get | False | By Frank Litsky | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/pro-football-vikings-warm-to-burns-and-success-follows-quickly.html | PRO FOOTBALL; Vikings Warm to Burns, and Success Follows Quickly | False | By Michael Janofsky | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/in-pristine-water-mill-the-specter-of-development.html | IN PRISTINE WATER MILL, THE SPECTER OF DEVELOPMENT | False | By Thomas Clavin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/home-video-new-projection-television-model-succeeds-in-sharpening-image.html | HOME VIDEO; New Projection Television Model Succeeds in Sharpening Image | False | By Hans Fantel | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-futures-and-options-and-anxiety.html | THE WELL-ROUNDED PORTFOLIO; Futures And Options And Anxiety | False | By Kenneth N. Gilpin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/old-man-eloquent.html | OLD MAN ELOQUENT | False | BY Henry Mayer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/criticism-on-iran-and-other-issues-put-reagan-s-aides-on-defensive.html | CRITICISM ON IRAN AND OTHER ISSUES PUT REAGAN'S AIDES ON DEFENSIVE | False | By Bernard Weinraub, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/l-fidel-castro-s-years-as-a-secret-communist-388786.html | Fidel Castro's Years as A Secret Communist | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/art-mysterious-figures-by-scanga-at-wesleyan.html | ART; MYSTERIOUS FIGURES BY SCANGA AT WESLEYAN | False | By William Zimmer | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/janet-dupont-wed-to-william-hoglund.html | Janet duPont Wed to William Hoglund | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-yale-victory-comes-at-brink-of-defeat.html | COLLEGE FOOTBALL; Yale Victory Comes At Brink of Defeat | False | By William N. Wallace | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/whitman-scholars-to-meet-in-camden.html | WHITMAN SCHOLARS TO MEET IN CAMDEN | False | By Carlo M. Sardella | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/art-hungry-public-crowding-museums.html | ART-HUNGRY PUBLIC CROWDING MUSEUMS | False | By Charlotte Libov | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/dealing-with-iran-how-experts-see-it.html | DEALING WITH IRAN: HOW EXPERTS SEE IT | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/outdoors-basics-help-some-troubled-youths.html | OUTDOORS BASICS HELP SOME TROUBLED YOUTHS | False | By Sharon L. Bass | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/question-of-the-week-is-a-college-football-playoff-needed.html | QUESTION OF THE WEEK; Is a College Football Playoff Needed? | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/follow-up-of-the-news-from-farmer-to-collegian.html | FOLLOW-UP OF THE NEWS; From Farmer To Collegian | False | By Richard Haitch | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/refugee-to-get-new-murder-trial.html | REFUGEE TO GET NEW MURDER TRIAL | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/postings-42-into-9-for-tribeca-condos-with-support.html | POSTINGS: 42 Into 9 for TriBeCa; CONDOS WITH 'SUPPORT | False | By Lisa W. Foderaro | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/susan-carleton-clancy-wed-to-r-w-mann-jr.html | Susan Carleton Clancy Wed to R. W. Mann Jr. | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/kathleen-gold-to-wed.html | Kathleen Gold to Wed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/new-jersey-opinion-whistleblower-law-is-intrusive.html | NEW JERSEY OPINION; 'WHISTLE-BLOWER' LAW IS INTRUSIVE | False | By Theodore M. Eisenberg and M. Joan Foster | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/us-is-slow-to-react-after-poland-s-amnesty.html | U.S. IS SLOW TO REACT AFTER POLAND'S AMNESTY | False | By Michael T. Kaufman, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/l-sabotaging-the-khmer-rouge-605186.html | Sabotaging the Khmer Rouge | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-lions-slide-toward-spot-in-record-book.html | COLLEGE FOOTBALL; Lions Slide Toward Spot In Record Book | False | BY William C. Rhoden | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/schools-fate-debated.html | SCHOOL'S FATE DEBATED | False | By Sue Rubenstein | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/opposition-leader-in-singapore-jailed-and-loses-his-seat.html | OPPOSITION LEADER IN SINGAPORE JAILED AND LOSES HIS SEAT | False | By Barbara Crossette, Special To the New York Times | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/dr-susan-lichter-will-marry-in-april.html | Dr. Susan Lichter Will Marry in April | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/headliners-color-in-classics.html | Headliners; Color in Classics | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/patricia-c-green-to-marry-dec-27.html | Patricia C. Green To Marry Dec. 27 | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-football-southwest-west-arkansas-stops-texas-a-m.html | COLLEGE FOOTBALL: SOUTHWEST/WEST; Arkansas Stops Texas A & M | False | AP | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/music-view-laying-out-the-facts-about-american-music.html | MUSIC VIEW; Laying Out the Facts About American Music | False | BY Donal Henahan | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/design-jam-stalls-expressway-work.html | DESIGN JAM STALLS EXPRESSWAY WORK | False | By Robert O. Boorstin | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/securities-penalty-may-alter-takeover-game.html | SECURITIES PENALTY MAY ALTER TAKEOVER GAME | False | By James Sterngold | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/style/james-clement-clark-marries-elyse-billera.html | James Clement Clark Marries Elyse Billera | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/prospects-joy-over-boesky-s-woes.html | PROSPECTS; Joy Over Boesky's Woes | False | By Pamela G. Hollie | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/world/a-year-later-belfast-marks-accord-with-fury.html | A YEAR LATER, BELFAST MARKS ACCORD WITH FURY... | False | By Francis X. Clines, Special To the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/the-well-rounded-portfolio-mutual-funds-riding-high.html | THE WELL-ROUNDED PORTFOLIO; Mutual Funds Riding High | False | By Daniel F. Cuff | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/magazine/sunday-observer-the-stuff-of-legends.html | SUNDAY OBSERVER; The Stuff of Legends | False | BY Russell Baker | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-in-politics-by-tv-money-does-all-the-talking-the-voter-anatomized-316486.html | In Politics by TV, Money Does All the Talking; The Voter Anatomized | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/l-ira-change-needed-316486.html | I.R.A. Change Needed | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/business/fitting-the-plan-to-the-person-getting-in-on-new-issues.html | FITTING THE PLAN TO THE PERSON; Getting In on New Issues | False | By Michael W. Robinson | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/verbatim-on-past-mistakes.html | Verbatim; On Past Mistakes | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/obituaries/leonyd-rzhevsky.html | LEONYD RZHEVSKY | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/sports/college-basketball-86-87-stepping-back-and-letting-it-fly.html | COLLEGE BASKETBALL '86-'87; Stepping Back And Letting It Fly | False | By Peter Alfano | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/us/mayor-shuns-the-press-result-is-headlines.html | MAYOR SHUNS THE PRESS; RESULT IS HEADLINES | False | Special to the New York Times | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/resorts-wary-on-impact-of-casinos.html | RESORTS WARY ON IMPACT OF CASINOS | False | By Carlo M. Sardella | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/realestate/if-youre-thinking-of-living-in-ramsey.html | IF YOU'RE THINKING OF LIVING IN; RAMSEY | False | By Rachelle Garbarine | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/books/books-from-the-times.html | Books From The Times | False | | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/opinion/in-the-nation-a-good-man-going.html | IN THE NATION; A Good Man Going | False | By Tom Wicker | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/arts/the-deaf-are-divided-on-the-film-lesser-god.html | THE DEAF ARE DIVIDED ON THE FILM "LESSER GOD" | False | By A. E. Hardie | 1986-11-18 | TX 1-944679 |
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/nyregion/junior-league-is-sponsor-for-antiques-show.html | JUNIOR LEAGUE IS SPONSOR FOR ANTIQUES SHOW | False | By Helaine Fendelman | 1986-11-18 | TX 1-944679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-16 | 1986-11-16 | https://www.nytimes.com/1986/11/16/weekinreview/hussein-to-share-power-with-israel.html | HUSSEIN TO SHARE 'POWER' WITH ISRAEL | False | By John Kifner | 1986-11-18 | TX 1-944679 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-destination-nicaragua-468986.html | Destination Nicaragua | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/anatomy-of-the-drug-issue-how-after-years-it-erupted.html | ANATOMY OF THE DRUG ISSUE: HOW, AFTER YEARS, IT ERUPTED | False | By Peter Kerr | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/the-un-today-nov-17-1986.html | The U.N. Today: Nov. 17, 1986 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/family-back-in-us-after-soviet-trip.html | FAMILY BACK IN U.S. AFTER SOVIET TRIP | False | By John T. McQuiston | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-trial-business-is-done-much-too-leisurely-469086.html | Trial Business Is Done Much Too Leisurely | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/paris-journal-epitaph-for-a-comic-he-captured-the-gallic-soul.html | PARIS JOURNAL; EPITAPH FOR A COMIC: HE CAPTURED THE GALLIC SOUL | False | By Richard Bernstein, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/music-liz-story-pianist.html | MUSIC: LIZ STORY, PIANIST | False | By Stephen Holden | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/justice-chief-sees-no-hasenfus-pardon.html | JUSTICE CHIEF SEES NO HASENFUS PARDON | False | By Stephen Kinzer, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/american-learning-reports-earnings-for-qtr-to-sept-30.html | AMERICAN LEARNING reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-bring-on-the-makeup.html | WASHINGTON TALK: BRIEFING; Bring On the Makeup | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/worry-on-budget-accounting-plan.html | WORRY ON BUDGET ACCOUNTING PLAN | False | By Eric N. Berg | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-of-the-times-cyanide-pills-at-sunbelt-state.html | SPORTS OF THE TIMES; Cyanide Pills at Sunbelt State | False | By George Vecsey | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/convest-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONVEST ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/theater-christmas-spectacular.html | THEATER: 'CHRISTMAS SPECTACULAR' | False | By Richard F. Shepard | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/britain-speeds-up-a-law-on-insiders.html | BRITAIN SPEEDS UP A LAW ON INSIDERS | False | By Steve Lohr, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/oliver-s-stores-reports-earnings-for-qtr-to-sept-30.html | OLIVER'S STORES reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/navratilova-now-without-peer-or-rival.html | NAVRATILOVA NOW WITHOUT PEER OR RIVAL | False | By Peter Alfano | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/gillette-silent-on-revlon-bid.html | Gillette Silent On Revlon Bid | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-news-briefs-boats-disqualified-after-collision.html | SPORTS NEWS BRIEFS; Boats Disqualified After Collision | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/symbion-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBION INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/bombay-stock-stoppage.html | Bombay Stock Stoppage | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advanced-manufacturing-systems-reports-earnings-for-qtr-to-sept-30.html | ADVANCED MANUFACTURING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/hofstra-goes-to-playoffs.html | Hofstra Goes to Playoffs | False | | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-report-nato-s-cooperative-approach-on-weapons-development.html | INTERNATIONAL REPORT; NATO'S COOPERATIVE APPROACH ON WEAPONS DEVELOPMENT | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/metro-datelines-state-tax-cuts-asked-by-panel.html | METRO DATELINES; State Tax Cuts Asked by Panel | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/quotation-of-the-day-475686.html | Quotation of the Day | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-us-office-for-french-agency.html | ADVERTISING; U.S. Office For French Agency | False | By Philip H. Dougherty | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/legal-hurdles-seen-in-effort-for-disclosure-of-iran-affair.html | LEGAL HURDLES SEEN IN EFFORT FOR DISCLOSURE OF IRAN AFFAIR | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-of-the-times-phil-simms-s-biggest-pass.html | SPORTS OF THE TIMES; PHIL SIMMS'S BIGGEST PASS | False | By Dave Anderson | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-news-briefs-richmond-wins.html | SPORTS NEWS BRIEFS; Richmond Wins | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/israeli-jets-raid-southern-lebanon.html | ISRAELI JETS RAID SOUTHERN LEBANON | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/paris-ballet-to-return-with-new-cinderella.html | Paris Ballet to Return With New 'Cinderella' | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/s-b-sheinwald-wed-to-cheryl-sue-gelfand.html | S. B. Sheinwald Wed To Cheryl Sue Gelfand | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/nam-june-paik-video-and-new-music-at-4d.html | Nam June Paik Video And New Music at 4D | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/article-463386-no-title.html | Article 463386 -- No Title | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | EMPI INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/automatix-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIX INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/dividend-meetings-412186.html | Dividend Meetings | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/struggling-jets-win-31-16-giants-sneak-by-22-20.html | STRUGGLING JETS WIN, 31-16; GIANTS SNEAK BY, 22-20 | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/computer-telephone-corp-reports-earnings-for-qtr-to-sept-26.html | COMPUTER TELEPHONE CORP reports earnings for Qtr to Sept 26 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/economic-calendar.html | Economic Calendar | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-lear-s-magazine-set-for-women-over-40.html | ADVERTISING; Lear's Magazine Set For Women Over 40 | False | By Philip H. Dougherty | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/gastineau-joins-the-wounded.html | GASTINEAU JOINS THE WOUNDED | False | By Michael Janofsky, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/news-summary-monday-november-17-1986.html | NEWS SUMMARY: MONDAY, NOVEMBER 17, 1986 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/japanese-chip-makers-falter.html | JAPANESE CHIP MAKERS FALTER | False | By David E. Sanger, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/obituaries/siobhan-mckenna-is-dead-actress-known-for-st-joan.html | SIOBHAN McKENNA IS DEAD; ACTRESS KNOWN FOR ST. JOAN | False | By Wolfgang Saxon | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/jews-riot-in-jerusalem-at-funeral-for-student.html | Jews Riot in Jerusalem At Funeral for Student | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/cabaret-angela-bofill.html | CABARET: ANGELA BOFILL | False | By Stephen Holden | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/fugitive-lovers-are-back-in-jail.html | FUGITIVE LOVERS ARE BACK IN JAIL | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/scott-instruments-corporation-reports-earnings-for-qtr-to-sept-30.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/american-consumer-prodcts-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONSUMER PRODCTS reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-next-for-the-hudson-a-toxic-cleanup-372086.html | Next for the Hudson, a Toxic Cleanup | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-as-for-gephardt.html | WASHINGTON TALK: BRIEFING; As for Gephardt . . . | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/becoming-a-stepmother-a-writer-s-story.html | BECOMING A STEPMOTHER: A WRITER'S STORY | False | By Leslie Bennetts | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/executives.html | EXECUTIVES | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/in-camera-on-camera-off-camera.html | In Camera, On Camera, Off Camera | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/a-6-lane-road-would-replace-westway-plan.html | A 6-LANE ROAD WOULD REPLACE WESTWAY PLAN | False | By Robert O. Boorstin, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/kim-il-sung-at-74-is-reported-dead.html | KIM IL SUNG, AT 74, IS REPORTED DEAD | False | By Clyde Haberman, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/west-side-sites-to-be-weighed-as-landmarks.html | WEST SIDE SITES TO BE WEIGHED AS LANDMARKS | False | By David W. Dunlap | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/credit-markets-hopes-stir-again-for-low-rates.html | CREDIT MARKETS; HOPES STIR AGAIN FOR LOW RATES | False | By Michael Quint | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-plea-by-zaire-on-debt-seen.html | Washington Watch; Plea by Zaire On Debt Seen | False | By Clyde H. Farnsworth | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/opera-menotti-s-goya-in-washington-premiere.html | OPERA: MENOTTI'S 'GOYA' IN WASHINGTON PREMIERE | False | By Donal Henahan, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-report-foreign-investors-in-china-skeptical.html | INTERNATIONAL REPORT; FOREIGN INVESTORS IN CHINA SKEPTICAL | False | By Edward A. Gargan, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/quake-jolts-greek-city.html | Quake Jolts Greek City | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-view-on-ftc-s-role.html | Washington Watch; View on F.T.C.'s Role | False | By Clyde H. Farnsworth | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/market-place-street-awaits-boesky-impact.html | Market Place; Street Awaits Boesky Impact | False | By Clyde H. Farnsworth | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/around-the-nation-authorities-find-body-of-drug-agent-s-wife.html | AROUND THE NATION; Authorities Find Body Of Drug Agent's Wife | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/hiding-behind-the-budget-mess.html | Hiding Behind the Budget Mess | False | | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/del-electronics-corp-reports-earnings-for-qtr-to-aug2.html | DEL ELECTRONICS CORP reports earnings for Qtr to Aug 2 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/wall-street-is-still-a-takeover-battleground.html | WALL STREET IS STILL A TAKEOVER BATTLEGROUND | False | By John Crudele | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/jeffrey-gabel-marries-joan-rachel-bernstein.html | Jeffrey Gabel Marries Joan Rachel Bernstein | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-an-embassy-protest.html | WASHINGTON TALK: BRIEFING; An Embassy Protest | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/st-mark-s-a-free-place-celebrates-its-rebuilding.html | ST. MARK'S 'A FREE PLACE,' CELEBRATES ITS REBUILDING | False | By Ari L. Goldman | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/inmac-reports-earnings-for-qtr-to-oct-25.html | INMAC reports earnings for Qtr to Oct 25 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/metro-datelines-homeless-man-dies-of-burns.html | METRO DATELINES; Homeless Man Dies of Burns | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/report-says-south-still-lags-in-education-and-jobs.html | REPORT SAYS SOUTH STILL LAGS IN EDUCATION AND JOBS | False | By William E. Schmidt, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/pragma-bio-tech-reports-earnings-for-qtr-to-sept-30.html | PRAGMA BIO-TECH reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/corporations-gear-up-for-constitution-party.html | CORPORATIONS GEAR UP FOR CONSTITUTION PARTY | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-where-the-red-cross-symbol-comes-from-469386.html | Where the Red Cross Symbol Comes From | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-for-a-better-understanding-of-mexican-reality-469286.html | For a Better Understanding of Mexican Reality | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/rangers-lead-5-1-but-lose.html | RANGERS LEAD, 5-1, BUT LOSE | False | By Craig Wolff | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/samson-energy-co-lp-reports-earnings-for-qtr-to-sept-30.html | SAMSON ENERGY CO LP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/no-new-law-seen-in-boesky-penalty.html | NO 'NEW LAW SEEN IN BOESKY PENALTY | False | By Tamar Lewin | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/homeless-in-the-city-a-day-on-the-streets.html | HOMELESS IN THE CITY: A DAY ON THE STREETS | False | By Dennis Hevesi | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/ex-captive-is-opposed-to-arms-for-hostages.html | Ex-Captive Is Opposed To Arms for Hostages | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/london-house-inc-reports-earnings-for-qtr-to-oct-31.html | LONDON HOUSE INC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/bank-of-san-francisco-reports-earnings-for-qtr-to-sept-30.html | BANK OF SAN FRANCISCO reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/nfl-bears-struggle-past-falcons-13-10.html | N.F.L.; BEARS STRUGGLE PAST FALCONS, 13-10 | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/full-selection-of-treasury-bills-due.html | Full Selection of Treasury Bills Due | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/patriots-stun-rams-at-0-00.html | PATRIOTS STUN RAMS AT 0:00 | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/question-box.html | Question Box | False | By Ray Corio | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/shultz-declares-he-opposes-giving-more-arms-to-iran.html | SHULTZ DECLARES HE OPPOSES GIVING MORE ARMS TO IRAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-world-specials-king-clancy-1903-86.html | SPORTS WORLD SPECIALS; King Clancy, 1903-86 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/energy-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY OIL INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/state-agency-to-investigate-sale-of-milk.html | STATE AGENCY TO INVESTIGATE SALE OF MILK | False | By A. E. Hardie | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/around-the-world-catholic-woman-dies-amid-ulster-strife.html | AROUND THE WORLD; Catholic Woman Dies Amid Ulster Strife | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/tv-reviews-eye-marks-200-reports-on-dance.html | TV REVIEWS; 'EYE MARKS 200 REPORTS ON DANCE | False | By Jennifer Dunning | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/gv-medical-reports-earnings-for-qtr-to-sept-30.html | GV MEDICAL reports earnings for qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/airline-vote-is-extended.html | Airline Vote Is Extended | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/civil-rights-panel-unable-to-agree-on-how-best-to-chart-new-course.html | CIVIL RIGHTS PANEL UNABLE TO AGREE ON HOW BEST TO CHART NEW COURSE | False | By Lena Williams, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/carolyn-j-mooney-is-married-to-eric-d-berkman.html | Carolyn J. Mooney Is Married to Eric D. Berkman | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/obituaries/michael-croft.html | MICHAEL CROFT | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/fear-slows-aids-fight-in-suburbs.html | FEAR SLOWS AIDS FIGHT IN SUBURBS | False | By Philip S. Gutis, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/brazilian-voters-back-ruling-party.html | BRAZILIAN VOTERS BACK RULING PARTY | False | By Alan Riding, Special To The New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/first-federal-bank-nh-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL BANK NH reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-report-peru-economy-bounces-back.html | INTERNATIONAL REPORT; PERU ECONOMY BOUNCES BACK | False | By Alan Riding, Special To The New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-a-skirmish-involving-a-pacifist.html | WASHINGTON TALK; A SKIRMISH INVOLVING A PACIFIST | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/around-the-nation-officials-look-for-cause-of-illnesses-at-banquet.html | AROUND THE NATION; Officials Look for Cause Of Illnesses at Banquet | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-digest-monday-november-17-1986.html | BUSINESS DIGEST: MONDAY, NOVEMBER 17, 1986 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/allegre-takes-it-in-stride.html | ALLEGRE TAKES IT IN STRIDE | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/bridge-for-light-opening-bidder-hopeful-move-can-pay-off.html | Bridge: For Light Opening Bidder, Hopeful Move Can Pay Off | False | By Alan Truscott | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/africa-opening-door-to-more-aids-research.html | AFRICA OPENING DOOR TO MORE AIDS RESEARCH | False | By Lawrence K. Altman | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-news-briefs-loyola-eliminates-virginia-in-soccer.html | SPORTS NEWS BRIEFS; Loyola Eliminates Virginia in Soccer | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/inside-455886.html | INSIDE | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/metro-datelines-no-verdict-yet-in-mafia-trial.html | METRO DATELINES; No Verdict Yet In Mafia Trial | False | | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/tv-reviews-film-celebrates-bbc-s-50th-birthday.html | TV REVIEWS; FILM CELEBRATES BBC'S 50TH BIRTHDAY | False | By John J. O'Connor | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/metro-datelines-daughter-of-cuomo-hurt.html | METRO DATELINES; Daughter Of Cuomo Hurt | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-people-head-of-ansa-software-likes-building-business.html | BUSINESS PEOPLE; Head of Ansa Software Likes Building Business | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/column-one-politics-guidelines-on-ethics-inquiries-on-election.html | COLUMN ONE: POLITICS; Guidelines on Ethics, Inquiries on Election | False | By Frank Lynn | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/fairfield-noble-corp-reports-earnings-for-qtr-to-sept-30.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/outdoors-fish-fanfare-at-fulton.html | Outdoors: Fish Fanfare at Fulton | False | By Nelson Bryant | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/andros-analyzers-inc-reports-earnings-for-qtr-to-sept-30.html | ANDROS ANALYZERS INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/arbitragers-face-the-spotlight.html | ARBITRAGERS FACE THE SPOTLIGHT | False | By Robert J. Cole | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/dance-batsheva-troupe-from-israel.html | DANCE: BATSHEVA TROUPE FROM ISRAEL | False | By Jennifer Dunning | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/4-at-dorrian-s-bar-accused-of-serving-alcohol-to-minors.html | 4 AT DORRIAN'S BAR ACCUSED OF SERVING ALCOHOL TO MINORS | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-world-specials-blood-sport.html | SPORTS WORLD SPECIALS; Blood Sport | False | By Robert Mcg. Thomas Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/civil-rights-case-is-settled-in-department-of-agriculture.html | Civil Rights Case Is Settled In Department of Agriculture | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/rail-merger-before-icc.html | Rail Merger Before I.C.C. | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/first-family-group-reports-earnings-for-qtr-to-sept-30.html | FIRST FAMILY GROUP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-26.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 26 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/international-container-systems-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-people-fidelity-s-president-taking-cabot-post.html | BUSINESS PEOPLE; Fidelity's President Taking Cabot Post | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/music-carla-bley-s-sextet.html | MUSIC: CARLA BLEY'S SEXTET | False | By John S. Wilson | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/chairman-says-wickes-faces-toughest-task.html | CHAIRMAN SAYS WICKES FACES 'TOUGHEST' TASK | False | By Pauline Yoshihashi, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/producer-will-head-fox-studio.html | PRODUCER WILL HEAD FOX STUDIO | False | By Aljean Harmetz, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/susan-b-marder-becomes-bride-of-a-medical-student.html | Susan B. Marder Becomes Bride of a Medical Student | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/ballard-medical-products-reports-earnings-for-qtr-to-sept-30.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/c-correction-453086.html | CORRECTION | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/flatterer-wins-4th-time.html | Flatterer Wins 4th Time | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/abroad-at-home-again-the-imperium.html | ABROAD AT HOME; Again, the Imperium | False | By Anthony Lewis | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/city-s-homeless-protrait-of-a-growing-and-varied-population.html | CITY'S HOMELESS: PROTRAIT OF A GROWING AND VARIED POPULATION | False | By Barbara Basler | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/burgundy-wine-prices-fall-sharply.html | BURGUNDY WINE PRICES FALL SHARPLY | False | By Paul Lewis, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/a-trade-war-with-canada.html | A Trade War With Canada? | False | By Lansing Lamont: Lansing Lamont, An Author and Journalist, Is Director of Canadian Affairs At the Americas Society. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/how-state-wills-spend-new-enviroment-fund.html | HOW STATE WILLS SPEND NEW ENVIROMENT FUND | False | By Harold Faber, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-using-silver-as-collateral.html | Washington Watch; Using Silver as Collateral | False | By Clyde H. Farnsworth | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/rising-repression-swells-the-flow-of-jewish-emigration-from-iran.html | RISING REPRESSION SWELLS THE FLOW OF JEWISH EMIGRATION FROM IRAN | False | By James M. Markham, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/theater/theater-roots-family-on-a-farm-in-england.html | THEATER: 'ROOTS,' FAMILY ON A FARM IN ENGLAND | False | By Walter Goodman | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/life-at-the-top-moves-up-in-filly-picture.html | LIFE AT THE TOP MOVES UP IN FILLY PICTURE | False | By Steven Crist | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/karyn-matza-is-a-bride.html | Karyn Matza Is a Bride | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/relationships-who-gets-to-switch-the-channels.html | RELATIONSHIPS; WHO GETS TO SWITCH THE CHANNELS? | False | By Janet Elder | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/nfl-broncos-overwhelm-chiefs.html | N.F.L.; BRONCOS OVERWHELM CHIEFS | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/national-lampoon-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/topics-remedies-and-rewards-family-values.html | Topics: Remedies and Rewards; Family Values | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-consumer-fraud-has-a-happy-viennese-ending-469186.html | Consumer Fraud Has a Happy Viennese Ending | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/opera-busoni-s-turandot.html | OPERA: BUSONI'S 'TURANDOT' | False | By Tim Page, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/navratilova-wins-final.html | NAVRATILOVA WINS FINAL | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/books/books-of-the-times-358786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/no-retreat-is-seen-on-bank-s-bid.html | No Retreat Is Seen on Bank's Bid | False | By Andrew Pollack, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | MAYNARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/cuts-in-research-funds-seen-imperiling-nuclear-safety-study.html | CUTS IN RESEARCH FUNDS SEEN IMPERILING NUCLEAR SAFETY STUDY | False | By Matthew L. Wald | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-washington-to-atlanta-shift-for-thompson.html | ADVERTISING; Washington-to-Atlanta Shift for Thompson | False | By Philip H. Dougherty | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/assad-rejects-terror-charges-and-stresses-fight-for-occupied-land.html | ASSAD REJECTS TERROR CHARGES AND STRESSES FIGHT FOR OCCUPIED LAND | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/central-reserve-life-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/briefs-342086.html | BRIEFS | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/music-waverly-consort.html | MUSIC: WAVERLY CONSORT | False | By Bernard Holland | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/bpi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BPI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/berbick-equipped-to-defend-his-title-in-array-of-roles.html | BERBICK EQUIPPED TO DEFEND HIS TITLE IN ARRAY OF ROLES | False | By Phil Berger | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/fiesta-bowl-nbc-score-no-1-coup.html | FIESTA BOWL, NBC SCORE NO. 1 COUP | False | By Gordon S. White Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/mubarak-stresses-effort-for-future.html | MUBARAK STRESSES EFFORT FOR FUTURE | False | By John Kifner, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-lexicon.html | WASHINGTON TALK; LEXICON | False | By John H. Cushman Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/obituaries/william-b-meyer-dies-at-61-headed-real-estate-concern.html | William B. Meyer Dies at 61; Headed Real Estate Concern | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-today.html | Sports Today | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/for-academia-an-all-star-cast.html | For Academia, an All-Star Cast | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/tv-review-the-aids-show-on-13.html | TV REVIEW; 'THE AIDS SHOW' ON 13 | False | By John J. O'Connor | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/how-to-administer-covert-operations.html | How to Administer Covert Operations | False | By Edward N. Luttwak: Edward N. Luttwak Is A Senior Fellow At the Center For Strategic and International Studies. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sparrow-role-is-lessened.html | SPARROW ROLE IS LESSENED | False | By Roy S. Johnson | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/texans-follow-the-foxhound-s-song.html | TEXANS FOLLOW THE FOXHOUND'S SONG | False | By Peter Applebome, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/around-the-world-ibm-site-is-bombed-in-west-germany.html | AROUND THE WORLD; I.B.M. Site Is Bombed In West Germany | False | AP | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/new-york-agenda.html | New York Agenda | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/essay-the-secret-agent.html | ESSAY; The Secret Agent | False | By William Safire | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/books/clavell-king-of-commercial-fiction.html | CLAVELL: KING OF COMMERCIAL FICTION? | False | By Edwin McDowell | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-where-thieves-and-better-times-are-awaited.html | WASHINGTON TALK; WHERE THIEVES AND BETTER TIMES ARE AWAITED | False | By Maureen Dowd, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/washington-watch-proxy-process-studied.html | Washington Watch; Proxy Process Studied | False | By Clyde H. Farnsworth | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/sports-world-specials-one-left-from-no-2.html | SPORTS WORLD SPECIALS; One Left From No. 2 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/edison-control-reports-earnings-for-qtr-to-sept-30.html | EDISON CONTROL reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/advertising-beech-nut-challenged-gerber-s-assertions.html | ADVERTISING; Beech-Nut Challenged Gerber's Assertions | False | By Philip H. Dougherty | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/500-pack-a-rural-gym-for-hunthausen-s-mass.html | 500 PACK A RURAL GYM FOR HUNTHAUSEN'S MASS | False | Special to the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/calgene-inc-reports-earnings-for-qtr-to-sept-30.html | CALGENE INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/topics-remedies-and-rewards-impacted.html | Topics: Remedies and Rewards; Impacted | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/business-people-chief-is-also-chairman-at-transformed-zayre.html | BUSINESS PEOPLE; Chief Is Also Chairman At Transformed Zayre | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/the-dance-wagoner-s-songs.html | THE DANCE: WAGONER'S 'SONGS' | False | By Jack Anderson | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/rock-n-roll-iggy-pop-returns-to-the-ritz.html | ROCK 'N' ROLL: IGGY POP RETURNS TO THE RITZ | False | By Jon Pareles | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/mexicans-in-a-poll-say-they-consider-us-to-be-a-friend.html | MEXICANS, IN A POLL, SAY THEY CONSIDER U.S. TO BE A FRIEND | False | By William Stockton, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/uproar-over-iran-what-is-known-and-what-remains-to-be-learned.html | UPROAR OVER IRAN: WHAT IS KNOWN AND WHAT REMAINS TO BE LEARNED? | False | By Stephen Engelberg, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/turner-equity-investors-reports-earnings-for-qtr-to-sept-30.html | TURNER EQUITY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/around-the-world-meeting-seeks-to-end-fighting-in-sri-lanka.html | AROUND THE WORLD; Meeting Seeks to End Fighting in Sri Lanka | False | Special to The New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/style/for-goya-opening-capital-becomes-a-brilliant-canvas.html | FOR 'GOYA' OPENING, CAPITAL BECOMES A BRILLIANT CANVAS | False | By Barbara Gamarekian, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/us-said-to-issue-subpoenas-linked-to-boesky-trading.html | U.S. SAID TO ISSUE SUBPOENAS LINKED TO BOESKY TRADING | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/world/a-key-in-manila-activist-officers.html | A KEY IN MANILA: ACTIVIST OFFICERS | False | By Seth Mydans, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/resource-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/nyregion/closing-arguments-due-in-city-corruption-trial.html | CLOSING ARGUMENTS DUE IN CITY CORRUPTION TRIAL | False | By Richard J. Meislin | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/opinion/l-reform-at-human-resources-depends-on-mayor-371886.html | Reform at Human Resources Depends on Mayor | False | | 1986-12-15 | TX 1-961425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/sports/struggling-jets-win-31-16-giants-sneak-by-22-20-allegre-kick-is-difference.html | STRUGGLING JETS WIN, 31-16; GIANTS SNEAK BY, 22-20; ALLEGRE KICK IS DIFFERENCE | False | By Frank Litsky, Special To the New York Times | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/us/washington-talk-briefing-the-white-house-network.html | WASHINGTON TALK: BRIEFING; The White House Network | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-961425 |
| 1986-11-17 | 1986-11-17 | https://www.nytimes.com/1986/11/17/business/mechtron-international-corp-reports-earnings-for-qtr-to-sept-30.html | MECHTRON INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-961425 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-northrop-cancels-f-20-fighter-plane.html | COMPANY NEWS; Northrop Cancels F-20 Fighter Plane | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/angola-rebels-said-to-open-new-front.html | ANGOLA REBELS SAID TO OPEN NEW FRONT | False | By James Brooke, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/oceaneering-international-inc-reports-earnings-for-qtr-to-sept-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/taco-villa-inc-reports-earnings-for-qtr-to-sept-30.html | TACO VILLA INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/column-one-out-towns-gaining-a-victory-to-look-back-on.html | COLUMN ONE: OUT TOWNS; Gaining a Victory To Look Back On | False | By Michael Winerip | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/nasd-chairman.html | N.A.S.D. CHAIRMAN | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/silicon-systems-reports-earnings-for-qtr-to-sept-27.html | SILICON SYSTEMS reports earnings for Qtr to Sept 27 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/centrust-savings-bank-reports-earnings-for-qtr-to-sept-30.html | CENTRUST SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/finance-new-issues-2-mortgage-offers-top-590-million.html | FINANCE/NEW ISSUES; 2 Mortgage Offers Top $590 Million | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/leaders-of-afghan-guerrillas-say-soviet-attacks-continue.html | Leaders of Afghan Guerrillas Say Soviet Attacks Continue | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-put-seat-belts-in-cabs-717286.html | Put Seat Belts in Cabs | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/inside-638386.html | INSIDE | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/theater/theater-oh-coward-is-revived.html | THEATER: 'OH COWARD!' IS REVIVED | False | By Mel Gussow | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/berlin-terror-trial-starts-syria-is-implicated.html | BERLIN TERROR TRIAL STARTS; SYRIA IS IMPLICATED | False | By James M. Markham, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-tv-show-spawns-magazine.html | Advertising; TV Show Spawns Magazine | False | By Philip H. Dougherty | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/southern-california-water-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/music-anonymus.html | MUSIC: ANONYMUS | False | By Bernard Holland | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/starrett-housing-corp-reports-earnings-for-qtr-to-sept-30.html | STARRETT HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/about-education-promoting-subversion.html | ABOUT EDUCATION; PROMOTING 'SUBVERSION' | False | By Fred M. Hechinger | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-600-unionists-rally-at-rutgers-for-raises.html | METRO DATELINES; 600 Unionists Rally At Rutgers for Raises | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-senators-on-the-move.html | WASHINGTON TALK: BRIEFING; Senators on the Move | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-briefs-704086.html | COMPANY BRIEFS | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/paris-to-repay-part-of-loan-made-by-iran-under-the-shah.html | Paris to Repay Part of Loan Made by Iran Under the Shah | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/charity-links-severed-as-a-result-of-inquiry.html | CHARITY LINKS SEVERED AS A RESULT OF INQUIRY | False | By Kathleen Teltsch | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/carbide-gives-details-on-its-sabotage-claim.html | CARBIDE GIVES DETAILS ON ITS SABOTAGE CLAIM | False | By Stuart Diamond | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/bridge-use-of-the-weak-no-trump-has-been-gaining-popularity.html | Bridge: Use of the Weak No-Trump Has Been Gaining Popularity | False | By Alan Truscott | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/boston-u-focuses-on-disinformation.html | BOSTON U. FOCUSES ON DISINFORMATION | False | By Fox Butterfield, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-study-looks-at-bell-units.html | COMPANY NEWS; Study Looks-At Bell Units | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/vanbiesbrouck-effort-wasted.html | VANBIESBROUCK EFFORT WASTED | False | By Alex Yannis, Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/at-renault-leader-worked-for-revival.html | AT RENAULT, LEADER WORKED FOR REVIVAL | False | By Paul Lewis, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/partial-ban-is-urged-on-flights-in-grand-canyon.html | PARTIAL BAN IS URGED ON FLIGHTS IN GRAND CANYON | False | By Philip Shabecoff, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/scouting-backyard-garden.html | SCOUTING; Backyard Garden | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/first-interstate-pushes-bid.html | FIRST INTERSTATE PUSHES BID | False | By Andrew Pollack, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-authorities-find-body-of-drug-agent-s-wife.html | AROUND THE NATION; Authorities Find Body Of Drug Agent's Wife | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/style/reshaping-fashion-the-young-designers.html | RESHAPING FASHION: THE YOUNG DESIGNERS | False | By Michael Gross | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/focusing-on-the-homeless.html | FOCUSING ON THE HOMELESS | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/tv-reviews-penalty-phase-looks-at-problems-of-a-judge.html | TV REVIEWS; 'PENALTY PHASE' LOOKS AT PROBLEMS OF A JUDGE | False | By John J. O'Connor | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/personal-computers-the-first-step-is-often-the-hardest.html | PERSONAL COMPUTERS; THE FIRST STEP IS OFTEN THE HARDEST | False | By Erik Sandberg-Diment | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/careers-the-lure-of-investor-relations.html | Careers; The Lure Of Investor Relations | False | By Elizabeth M. Fowler | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/flock-industries-reports-earnings-for-qtr-to-sept-30.html | FLOCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/leonardo-s-child-with-a-lamb-sells-for-record.html | LEONARDO'S 'CHILD WITH A LAMB' SELLS FOR RECORD | False | By Rita Reif | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/plan-for-sears-stresses-product-mix-low-cost.html | PLAN FOR SEARS STRESSES PRODUCT MIX, LOW COST | False | By Steven Greenhouse, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/all-eyes-on-shultz.html | ALL EYES ON SHULTZ | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/700-cabs-snarl-traffic-in-protest-on-fares.html | 700 CABS SNARL TRAFFIC IN PROTEST ON FARES | False | By Robert O. Boorstin | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-new-byline-in-town.html | WASHINGTON TALK: BRIEFING; New Byline in Town | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-arrested-as-drunk-driver-had-had-a-stroke.html | AROUND THE NATION; Arrested as Drunk, Driver Had Had a Stroke | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/a-10-million-boesky-estate.html | A $10 Million Boesky Estate | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/science-watch-gap-in-math-proof.html | SCIENCE WATCH; Gap in Math Proof | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/new-tactics-transform-wildlife-conservation.html | NEW TACTICS TRANSFORM WILDLIFE CONSERVATION | False | By Erik Eckholm | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-lomas-nettleton-in-deal-for-mnet.html | COMPANY NEWS; Lomas & Nettleton In Deal for Mnet | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/big-pistachio-crop-seen.html | Big Pistachio Crop Seen | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/british-air-net-is-down-29.9.html | British Air Net Is Down 29.9% | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/pretoria-police-disperse-gm-strikers.html | PRETORIA POLICE DISPERSE G.M. STRIKERS | False | By Alan Cowell, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/the-shift-on-iran-sound-courageous.html | The Shift on Iran: Sound, Courageous | False | By Barry Rubin | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/hesston-corp-reports-earnings-for-qtr-to-sept-30.html | HESSTON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR METALS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/scouting-11-down-5-down-to-go.html | SCOUTING; 11 Down, 5 Down to Go | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/finance-new-issues-moody-s-raises-detroit-rating.html | FINANCE/NEW ISSUES; Moody's Raises Detroit Rating | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/infallibly-poor.html | Infallibly Poor | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/the-un-today-nov-18-1986.html | The U.N. Today: Nov. 18, 1986 | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/takeover-inquiries-by-congress-seen.html | TAKEOVER INQUIRIES BY CONGRESS SEEN | False | By Nathaniel C. Nash, Special to The New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/business-people-sec-names-head-of-new-york-office.html | BUSINESS PEOPLE; S.E.C. Names Head Of New York Office | False | By Daniel F. Cuff | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/southeast-journal-on-boats-and-bears-and-bones.html | SOUTHEAST JOURNAL; ON BOATS AND BEARS AND BONES | False | By William E. Schmidt, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/obituaries/h-southwood-smith-times-audit-director.html | H. Southwood-Smith, Times Audit Director | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/c-correction-699186.html | CORRECTION | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/unit-corp-reports-earnings-for-qtr-to-sept-30.html | UNIT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/players-footnote-to-forefront.html | PLAYERS; Footnote To Forefront | False | By Peter Alfano | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/keystone-camera-products-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/system-industries-reports-earnings-for-qtr-to-oct-26.html | SYSTEM INDUSTRIES reports earnings for Qtr to Oct 26 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | AUTODESK INC reports earnings for Qtr to Oct 31 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/bowl-bid-strategy-no-delay-of-game.html | Bowl-Bid Strategy: No Delay of Game | False | By Gordon S. White Jr. | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-chicago-episcopalians-sign-pact-with-catholics.html | AROUND THE NATION; Chicago Episcopalians Sign Pact With Catholics | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/head-of-renault-is-shot-to-death-near-paris-home.html | HEAD OF RENAULT IS SHOT TO DEATH NEAR PARIS HOME | False | By Judith Miller, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-driver-in-hit-run-fined-in-new-case.html | METRO DATELINES; Driver in Hit-Run Fined in New Case | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/book-of-the-times.html | BOOK OF THE TIMES | False | By John Gross | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-lucky-stock-filing.html | COMPANY NEWS; Lucky Stock Filing | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/accounts-of-witnesses-differ-in-slaying-of-trooper.html | ACCOUNTS OF WITNESSES DIFFER IN SLAYING OF TROOPER | False | By Donald Janson, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/lucky-stores-inc-reports-earnings-for-qtr-to-nov-2.html | LUCKY STORES INC reports earnings for Qtr to Nov 2 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/marantz-co-reports-earnings-for-qtr-to-sept-30.html | MARANTZ CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/israel-sets-a-trial-date-for-nazi-camp-guard.html | Israel Sets a Trial Date For Nazi Camp Guard | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/soviet-has-major-stake-in-any-pyongyang-shift.html | SOVIET HAS MAJOR STAKE IN ANY PYONGYANG SHIFT | False | By Philip Taubman, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/obituaries/madeline-n-bloch.html | MADELINE N. BLOCH | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/tv-sports-at-abc-the-hangover-extends-to-jan-2.html | TV SPORTS; AT ABC, THE HANGOVER EXTENDS TO JAN. 2 | False | By Michael Goodwin | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-polluted-denver-begins-3d-better-air-campaign.html | AROUND THE NATION; Polluted Denver Begins 3d 'Better Air' Campaign | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/executive-changes-577186.html | EXECUTIVE CHANGES | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/business-digest-tuesday-november-18-1986.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 18, 1986 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-notes-zahringer-best-again.html | SPORTS NOTES; Zahringer Best Again | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/senate-democrats-vow-to-curb-military-budget.html | SENATE DEMOCRATS VOW TO CURB MILITARY BUDGET | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/the-dance-roger-tolle-and-troupe.html | THE DANCE: ROGER TOLLE AND TROUPE | False | By Jack Anderson | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-sept-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/gastineau-lost-until-playoffs.html | GASTINEAU LOST UNTIL PLAYOFFS | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-virgil-and-star-wars.html | WASHINGTON TALK: BRIEFING; Virgil and 'Star Wars' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/industry-s-operating-rate-down.html | INDUSTRY'S OPERATING RATE DOWN | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/8000-strike-delco-indiana-plant.html | 8,000 Strike Delco Indiana Plant | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/sunstates-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/american-consumer-prodcts-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONSUMER PRODCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/abc-news-to-adjust-pay-overseas.html | ABC NEWS TO ADJUST PAY OVERSEAS | False | By Peter J. Boyer | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-colleges-need-scholar-teachers-and-a-direction-526486.html | Colleges Need Scholar-Teachers and a Direction | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN UNION CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/c-correction-719186.html | CORRECTION | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-gillette-sues-to-stop-revlon.html | COMPANY NEWS; Gillette Sues To Stop Revlon | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/market-place-lowering-price-of-coke-bottler.html | Market Place; Lowering Price Of Coke Bottler | False | By Vartanig G. Vartan | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-politics-back-aboard-the-1988-presidential-express.html | WASHINGTON TALK: POLITICS; Back Aboard the 1988 Presidential Express | False | By Phil Gailey | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/style/a-special-way-with-lingerie.html | A SPECIAL WAY WITH LINGERIE | False | By Bernadine Morris | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/results-plus-710186.html | RESULTS PLUS | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | ELSINORE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/london-exchange-may-bar-boesky.html | LONDON EXCHANGE MAY BAR BOESKY | False | By Steve Lohr, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/chess-seattle-grandmaster-wins-us-championship-match.html | Chess: Seattle Grandmaster Wins U.S. Championship Match | False | By Robert Byrne | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/hostage-envoy-is-critical-of-publicity.html | HOSTAGE ENVOY IS CRITICAL OF PUBLICITY | False | By Francis X. Clines, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/budget-requests-of-most-agencies-exceed-88-limits.html | BUDGET REQUESTS OF MOST AGENCIES EXCEED '88 LIMITS | False | By Robert Pear, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/around-the-nation-ted-bundy-wins-stay-from-us-appeals-court.html | AROUND THE NATION; Ted Bundy Wins Stay From U.S. Appeals Court | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/sun-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | SUN CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/american-sets-deal-for-aircal.html | AMERICAN SETS DEAL FOR AIRCAL | False | By Agis Salpukas | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/q-a-528086.html | Q&A | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/persico-his-son-and-6-others-get-long-terms-as-colombo-gangsters.html | PERSICO, HIS SON AND 6 OTHERS GET LONG TERMS AS COLOMBO GANGSTERS | False | By Arnold H. Lubasch | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/balloonist-has-high-hopes-but-no-illusions.html | BALLOONIST HAS HIGH HOPES BUT NO ILLUSIONS | False | By Malcolm W. Browne | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-us-should-do-better-in-paying-for-un-526386.html | U.S. Should Do Better In Paying for U.N. | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/quotation-of-the-day-705886.html | Quotation of the Day | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/make-insiders-think-twice.html | Make Insiders Think Twice | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/mariel-boatlift-figure-ordered-deported-to-cuba.html | MARIEL BOATLIFT FIGURE ORDERED DEPORTED TO CUBA | False | By Robert Reinhold, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/finance-new-issues-mbia-will-revamp-into-single-organization.html | FINANCE/NEW ISSUES; M.B.I.A. Will Revamp Into Single Organization | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/sage-energy-co-reports-earnings-for-qtr-to-sept-30.html | SAGE ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/taking-the-rap-on-the-rhine.html | Taking the Rap on the Rhine | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-taft-to-sell-5-stations-at-a-loss.html | COMPANY NEWS; TAFT TO SELL 5 STATIONS AT A LOSS | False | By Geraldine Fabrikant | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/scouting-hoops-and-hurts.html | SCOUTING; Hoops and Hurts | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/transit-chief-is-proposing-5-cut-in-jobs.html | TRANSIT CHIEF IS PROPOSING 5% CUT IN JOBS | False | By Suzanne Daley | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/jacobson-stores-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBSON STORES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/k-mart-corp-reports-earnings-for-qtr-to-oct-29.html | K MART CORP reports earnings for Qtr to Oct 29 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/foreign-affairs-moscow-s-memory-hole.html | FOREIGN AFFAIRS; Moscow's Memory Hole | False | By Flora Lewis | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/union-valley-reports-earnings-for-qtr-to-sept-30.html | UNION VALLEY reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/indiana-city-grapples-with-loss-of-ibm-plant.html | INDIANA CITY GRAPPLES WITH LOSS OF I.B.M. PLANT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-saturn-s-makers-plans-slow-buildup-of-sales.html | COMPANY NEWS; SATURN'S MAKERS PLANS SLOW BUILDUP OF SALES | False | By John Holusha, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/may-petroleum-inc-reports-earnings-for-qtr-to-sept.html | MAY PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/rocoton-corp-reports-earnings-for-qtr-to-sept-30.html | ROCOTON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-congress-hollings-has-plans-for-commerce.html | WASHINGTON TALK: CONGRESS; Hollings Has Plans for Commerce | False | By Jonathan Fuerbringer | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/science-watch-cancer-and-transfusions.html | SCIENCE WATCH; Cancer and Transfusions | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/total-sales-grow-2.9-inventories-shrink-0.3.html | TOTAL SALES GROW 2.9%; INVENTORIES SHRINK 0.3% | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-that-isn-t-grime-that-s-michelangelo-526086.html | That Isn't Grime; That's Michelangelo | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/books/doctorow-and-lopez-win-us-book-awards.html | DOCTOROW AND LOPEZ WIN U.S. BOOK AWARDS | False | By Edwin McDowell | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/boesky-said-to-aid-inquiry-by-taping-of-wall-st-talks.html | BOESKY SAID TO AID INQUIRY BY TAPING OF WALL ST. TALKS | False | By James Sterngold | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/renault-chief-a-fix-it-specialist.html | RENAULT CHIEF: A FIX-IT SPECIALIST | False | By Eric Schmitt | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/police-taking-action-on-bars-serving-youths.html | POLICE TAKING ACTION ON BARS SERVING YOUTHS | False | By Robert D. McFadden | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/peripherals-powerful-new-chips.html | PERIPHERALS; POWERFUL NEW CHIPS | False | By Peter H. Lewis | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/herpes-virus-implicated-in-clogging-of-arteries.html | HERPES VIRUS IMPLICATED IN CLOGGING OF ARTERIES | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/leftists-on-strike-in-the-philippines.html | LEFTISTS ON STRIKE IN THE PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/supreme-court-roundup-justices-to-hear-plea-on-internment-of-japanese-americans.html | SUPREME COURT ROUNDUP; JUSTICES TO HEAR PLEA ON INTERNMENT OF JAPANESE-AMERICANS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/theater/a-soviet-play-exports-grim-dramatic-vision.html | A SOVIET PLAY EXPORTS GRIM DRAMATIC VISION | False | By Felicity Barringer, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/baker-international-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/k-mart-s-profit-increases-12.7.html | K Mart's Profit Increases 12.7% | False | AP | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/state-starting-an-investigation-of-clash-at-massachusetts-u.html | STATE STARTING AN INVESTIGATION OF CLASH AT MASSACHUSETTS U. | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/health-clinics-expand-into-intermediate-schools.html | HEALTH CLINICS EXPAND INTO INTERMEDIATE SCHOOLS | False | By Eleanor Blau | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/soviet-family-back-in-jersey-rebuilding-lives.html | SOVIET FAMILY, BACK IN JERSEY, REBUILDING LIVES | False | By Robert Hanley, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/lands-end-inc-reports-earnings-for-qtr-to-oct-31.html | LANDS' END INC reports earnings for Qtr to Oct 31 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/bear-stearns-companies-reports-earnings-for-qtr-to-oct-31.html | BEAR STEARNS COMPANIES reports earnings for Qtr to Oct 31 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-american-greetings-to-j-walter-thompson.html | ADVERTISING; American Greetings To J. Walter Thompson | False | By Philip H. Dougherty | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/windmill-hits-road-for-a-new-start.html | WINDMILL HITS ROAD FOR A NEW START | False | By Joseph P. Fried | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-laurence-charles-adds-several-active-brands.html | ADVERTISING; Laurence, Charles Adds Several Active Brands | False | By Philip H. Dougherty | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-people-mazzilli-first-to-sign.html | SPORTS PEOPLE; Mazzilli First to Sign | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/science-watch-dinosaur-fossils-found-in-antarctica.html | SCIENCE WATCH; DINOSAUR FOSSILS FOUND IN ANTARCTICA | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/advertising-bloom-assigned-brands-with-5-million-billings.html | ADVERTISING; Bloom Assigned Brands With $5 Million Billings | False | By Philip H. Dougherty | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/solar-cycles-found-in-bands-of-rock.html | SOLAR CYCLES FOUND IN BANDS OF ROCK | False | By James Gleick | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/tv-reviews-is-anybody-out-there.html | TV REVIEWS; 'IS ANYBODY OUT THERE?' | False | By Walter Goodman | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/obituaries/brian-o-neill.html | BRIAN O'NEILL | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/who-voted-for-character.html | Who Voted for 'Character'? | False | By Stanley B. Greenberg | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | SHOWBOAT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/welfare-hotel-once-gilded-now-grim.html | WELFARE HOTEL: ONCE GILDED, NOW GRIM | False | By Georgia Dullea | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/60-are-killed-in-snowstorm-in-mountains-of-north-india.html | 60 Are Killed in Snowstorm In Mountains of North India | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-at-t-is-seeking-to-lower-rates.html | COMPANY NEWS; A.T.&T. IS SEEKING TO LOWER RATES | False | By Calvin Sims | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/c-correction-719286.html | CORRECTION | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-sept-30.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/healthcare-services-of-america-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-loss-for-quiet-enjoyment-of-co-ops-and-condos-526586.html | Loss for Quiet Enjoyment of Co-ops and Condos | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-soccer-accident-kills-a-boy-13.html | METRO DATELINES; Soccer Accident Kills a Boy, 13 | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/poindexter-will-meet-informally-with-lawmakers.html | POINDEXTER WILL MEET INFORMALLY WITH LAWMAKERS | False | By Stephen Engelberg, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/scouting-a-postgame-fete-gone-flat.html | SCOUTING; A Postgame Fete Gone Flat | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/nicaraguan-in-us-hints-at-pardon-for-hasenfus.html | NICARAGUAN, IN U.S., HINTS AT PARDON FOR HASENFUS | False | By Lydia Chavez, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-people-express-plan-approved.html | COMPANY NEWS; People Express Plan Approved | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/news-summary-tuesday-november-18-1986.html | NEWS SUMMARY: TUESDAY, NOVEMBER 18, 1986 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-of-the-times-lions-demise.html | SPORTS OF THE TIMES; LIONS DEMISE | False | By Malcolm Moran | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/helm-resources-co-reports-earnings-for-qtr-to-sept-30.html | HELM RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/around-the-world-israeli-helicopters-attack-palestinians.html | AROUND THE WORLD; Israeli Helicopters Attack Palestinians | False | Special to The New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/tii-industries-reports-earnings-for-qtr-to-sept-26.html | TII INDUSTRIES reports earnings for Qtr to Sept 26 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/us-moves-to-block-lawyer.html | U.S. MOVES TO BLOCK LAWYER | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/gandhi-endorses-sri-lanka-stand-on-strife.html | GANDHI ENDORSES SRI LANKA STAND ON STRIFE | False | By Steven R. Weisman, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/business-people-a-lawyer-s-lawyer-to-watch-boesky-firm.html | BUSINESS PEOPLE; 'A Lawyer's Lawyer' To Watch Boesky Firm | False | By Daniel F. Cuff | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/credit-markets-bond-yields-fall-modestly.html | CREDIT MARKETS; Bond Yields Fall Modestly | False | By Michael Quint | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/business-and-the-law-employer-role-in-insider-suits.html | Business and the Law; Employer Role In Insider Suits | False | By Tamar Lewin | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/pro-football-notebook-saints-at-6-5-no-joke-now.html | PRO FOOTBALL NOTEBOOK; SAINTS, AT 6-5, NO JOKE NOW | False | By Michael Janofsky | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/defense-minister-at-supreme-soviet.html | DEFENSE MINISTER AT SUPREME SOVIET | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-supreme-court-s-constitutional-case-is-weak-526286.html | Supreme Court's Constitutional Case Is Weak | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/penril-corp-reports-earnings-for-year-to-july-31.html | PENRIL CORP reports earnings for Year to July 31 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/tony-lama-co-reports-earnings-for-qtr-to-sept-30.html | TONY LAMA CO reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/study-urges-an-oil-tariff.html | Study Urges An Oil Tariff | False | AP | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/e-b-marine-inc-reports-earnings-for-qtr-to-sept-30.html | E&B MARINE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-eastman-kodak-to-buy-fox-photo.html | COMPANY NEWS; EASTMAN KODAK TO BUY FOX PHOTO | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/hunter-is-fatally-shot.html | Hunter Is Fatally Shot | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/key-rates-735786.html | KEY RATES | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/l-supreme-court-s-constitutional-case-is-weak-guardian-of-rights-717086.html | SUPREME COURT'S CONSTITUTIONAL CASE IS WEAK; Guardian of Rights | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/belasco-theater-air-rights-leased-to-give-builder-11-more-stories.html | BELASCO THEATER AIR RIGHTS LEASED TO GIVE BUILDER 11 MORE STORIES | False | By David W. Dunlap | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/iranian-officials-portrayed-as-united-in-their-effort-to-exploit-us-arms-furor.html | IRANIAN OFFICIALS PORTRAYED AS UNITED IN THEIR EFFORT TO EXPLOIT U.S. ARMS FUROR | False | By Elaine Sciolino, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/baker-j-inc-reports-earnings-for-qtr-to-sept-30.html | BAKER J INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/swiss-jobless-rate-0.7.html | Swiss Jobless Rate 0.7% | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-interco-makes-bid-to-buy-lane-co.html | COMPANY NEWS; Interco Makes Bid To Buy Lane Co. | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/takeover-stocks-fall-sharply.html | TAKEOVER STOCKS FALL SHARPLY | False | By John Crudele | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/reagan-says-iran-won-t-get-more-arms.html | REAGAN SAYS IRAN WON'T GET MORE ARMS | False | By Bernard Weinraub, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/a-blow-to-rights-in-cuba.html | A Blow to Rights in Cuba | False | By Elliott Abrams | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-gas-leak-sickens-73-at-garment-factory.html | METRO DATELINES; Gas Leak Sickens 73 At Garment Factory | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/redskins-outlast-49ers-in-marathon.html | REDSKINS OUTLAST 49ERS IN MARATHON | False | By Michael Janofsky, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/lack-of-smoke-alarms-cited-in-buffalo-fire-that-killed-5.html | Lack of Smoke Alarms Cited In Buffalo Fire That Killed 5 | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/arguments-heard-in-iran-arms-trial.html | ARGUMENTS HEARD IN IRAN ARMS TRIAL | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/washington-talk-briefing-a-scare-at-campobello.html | WASHINGTON TALK: BRIEFING; A Scare at Campobello | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/maleeva-wins-in-straight-sets.html | Maleeva Wins In Straight Sets | False | By Peter Alfano | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/scitex-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | SCITEX CORP LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/black-hills-corp-reports-earnings-for-qtr-to-sept-30.html | BLACK HILLS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/obituaries/farida-a-wiley-is-dead-at-99-naturalist-and-bird-watcher.html | FARIDA A. WILEY IS DEAD AT 99; NATURALIST AND BIRD WATCHER | False | By Wolfgang Saxon | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/blast-at-us-agency-in-california-injures-2.html | Blast at U.S. Agency In California Injures 2 | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-people-layne-status-worsens.html | SPORTS PEOPLE; Layne Status Worsens | False | | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/sports-people-olajuwon-s-big-deal.html | SPORTS PEOPLE; Olajuwon's Big Deal | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/in-antarctic-ice-clues-in-quest-for-life-on-mars.html | IN ANTARCTIC ICE, CLUES IN QUEST FOR LIFE ON MARS | False | By Sandra Blakeslee | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/doctor-s-world-alzheimer-s-progress-in-the-midst-of-despair.html | DOCTOR'S WORLD; ALZHEIMER'S: PROGRESS IN THE MIDST OF DESPAIR | False | By Lawrence K. Altman, M.d. | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/quarex-industries-reports-earnings-for-qtr-to-sept-30.html | QUAREX INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/sports/after-big-play-giants-hand-out-grades.html | AFTER BIG PLAY, GIANTS HAND OUT GRADES | False | By Frank Litsky, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/around-the-world-argentina-offers-end-to-falkland-hostilities.html | AROUND THE WORLD; Argentina Offers End To Falkland Hostilities | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-pregnant-women-warned-on-vitamin.html | METRO DATELINES; Pregnant Women Warned on Vitamin | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/opinion/the-voice-and-ears-of-america.html | The Voice, and Ears, of America | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/perelman-moving-up-quietly.html | PERELMAN: MOVING UP QUIETLY | False | By Lisa Belkin | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/election-victor-accused-on-past.html | ELECTION VICTOR ACCUSED ON PAST | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-sept-30.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/bci-will-sell-americold.html | BCI Will Sell Americold | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/us-says-brazil-passes-japan-on-import-curbs.html | U.S. SAYS BRAZIL PASSES JAPAN ON IMPORT CURBS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/atkinson-guy-f-co-of-calif-reports-earnings-for-qtr-to-sept-30.html | ATKINSON, GUY F CO OF CALIF reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/progress-on-longshore-pact-is-reported-in-philadelphia.html | Progress on Longshore Pact Is Reported in Philadelphia | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/total-assets-protection-inc-reports-earnings-for-qtr-to-sept-30.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/gm-and-ford-to-cut-output.html | G.M. and Ford To Cut Output | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/science/studying-philanthropy.html | STUDYING PHILANTHROPY | False | By Kathleen Teltsch | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-denial-of-state-parole-to-mcgivern-upheld.html | METRO DATELINES; Denial of State Parole To McGivern Upheld | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-lockheed-falls-in-heavy-trading.html | COMPANY NEWS; Lockheed Falls In Heavy Trading | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/indian-point-back-in-service.html | INDIAN POINT BACK IN SERVICE | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/dropouts-by-minorities-are-termed-epidemic.html | DROPOUTS BY MINORITIES ARE TERMED 'EPIDEMIC' | False | By Ronald Smothers | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/delay-in-rooney-case.html | Delay in Rooney Case | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/company-news-paccar-considers-takeover-of-trico.html | COMPANY NEWS; Paccar Considers Takeover of Trico | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/cuzco-journal-in-the-incas-land-a-war-for-the-people-s-hearts.html | CUZCO JOURNAL; IN THE INCAS LAND, A WAR FOR THE PEOPLE'S HEARTS | False | By Alan Riding, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/long-island-lighting-co-reports-earnings-for-year-to-sept.30.html | LONG ISLAND LIGHTING CO reports earnings for Year to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/towers-perrin-sets-top-shifts.html | Towers, Perrin Sets Top Shifts | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/joy-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | JOY MANUFACTURING CO reports earnings for Qtr to Sept 26 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/arts/music-kronos-quartet.html | MUSIC: KRONOS QUARTET | False | By Bernard Holland | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | FAY'S DRUG CO reports earnings for Qtr to Oct 31 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/north-koreans-say-kim-il-sung-greeted-visitors.html | NORTH KOREANS SAY KIM IL SUNG GREETED VISITORS | False | By Clyde Haberman, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/may-to-sell-home.html | May to Sell Home | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/hutchinson-technology-reports-earnings-for-qtr-to-sept.28.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to Sept 28 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/more-us-changes-on-arms-proposed.html | MORE U.S. CHANGES ON ARMS PROPOSED | False | By David K. Shipler, Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-2-shot-in-a-dispute-with-prison-guard.html | METRO DATELINES; 2 Shot in a Dispute With Prison Guard | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/nyregion/metro-datelines-quadriplegic-wins-boardwalk-right.html | METRO DATELINES; Quadriplegic Wins Boardwalk Right | False | AP | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/alatenn-resources-reports-earnings-for-qtr-to-sept-30.html | ALATENN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/us/employers-get-partial-victory-on-religious-leave.html | EMPLOYERS GET PARTIAL VICTORY ON RELIGIOUS LEAVE | False | Special to the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/comstock-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMSTOCK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/world/bonn-aide-focuses-on-a-arms-linkage.html | BONN AIDE FOCUSES ON A-ARMS LINKAGE | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-19 | TX 1-944674 |
| 1986-11-18 | 1986-11-18 | https://www.nytimes.com/1986/11/18/business/briefs-610486.html | BRIEFS | False | | 1986-11-19 | TX 1-944674 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/around-the-nation-california-suspect-held-in-bouquet-bombing.html | AROUND THE NATION; California Suspect Held In Bouquet Bombing | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/statesman-group-inc-reports-earnings-for-qtr-to-sept-30.html | STATESMAN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/chip-trade-group-votes-to-plan-co-op-venture.html | Chip Trade Group Votes To Plan Co-op Venture | False | By Andrew Pollack, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/nervous-markets-plunge-on-fears-of-wider-scandal.html | NERVOUS MARKETS PLUNGE ON FEARS OF WIDER SCANDAL | False | By James Sterngold | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/united-insurance-companies-reports-earnings-for-qtr-to-sept-30.html | UNITED INSURANCE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/key-rates-028486.html | KEY RATES | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/around-the-world-palestinians-in-mountains-bombard-shiites-in-beirut.html | AROUND THE WORLD; Palestinians in Mountains Bombard Shiites in Beirut | False | Special to The New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/texas-american-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/tv-reviews-gershwin-is-lauded-in-capital.html | TV REVIEWS; Gershwin Is Lauded In Capital | False | By John J. O'Connor | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/giants-and-jets-notebooks-allegre-part-of-club-now.html | GIANTS AND JETS NOTEBOOKS; ALLEGRE PART OF CLUB NOW | False | By Frank Litsky | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/koreans-looking-for-explanations.html | KOREANS LOOKING FOR EXPLANATIONS | False | By Clyde Haberman, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/column-one-transport-2-new-cab-problems-and-growing-plague.html | COLUMN ONE: TRANSPORT; 2 New Cab Problems And Growing Plague | False | By Robert O. Boorstin | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/ashton-tate-reports-earnings-for-qtr-to-oct-31.html | ASHTON-TATE reports earnings for Qtr to Oct 31 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/jamesway-corp-reports-earnings-for-qtr-to-nov-2.html | JAMESWAY CORP reports earnings for Qtr to Nov 2 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/finance-new-issues-971286.html | FINANCE/NEW ISSUES; | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-technology-advances-in-jukeboxes-cd-s-video-giving-them-a-new-lift.html | BUSINESS TECHNOLOGY: Advances in Jukeboxes; CD's, Video Giving Them A New Lift | False | By Peter H. Lewis | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/giant-food-inc-reports-earnings-for-12wks-to-nov-1.html | GIANT FOOD INC reports earnings for 12wks to Nov 1 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/retrial-of-conspiracy-charges-in-jonestown-case-nears-end.html | RETRIAL OF CONSPIRACY CHARGES IN JONESTOWN CASE NEARS END | False | By Katherine Bishop, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-technology-printouts-the-philharmonic-adopts-a-computer.html | BUSINESS TECHNOLOGY: Printouts; The Philharmonic Adopts a Computer | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/dance-blood-premiere-by-lar-lubovitch-troupe.html | DANCE: 'BLOOD' PREMIERE BY LAR LUBOVITCH TROUPE | False | By Anna Kisselgoff | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/metro-datelines-court-bars-judges-from-dual-payment.html | METRO DATELINES; Court Bars Judges From Dual Payment | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-sept-30.html | PUNTA GORDA ISLES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/company-news-mtv-in-european-network-venture.html | COMPANY NEWS; MTV in European Network Venture | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/mpsi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MPSI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-sept-27.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/harry-taylor-sr-92-real-estate-executive.html | Harry Taylor Sr., 92, Real-Estate Executive | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-technology-printouts-tokyo-yellow-pages-on-a-3-1-2-inch-disk.html | BUSINESS TECHNOLOGY: Printouts; Tokyo Yellow Pages On a 3 1/2-Inch Disk | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/radice-corp-reports-earnings-for-qtr-to-sept-30.html | RADICE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/scouting-the-met-museum.html | SCOUTING; The Met Museum | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/meese-and-the-supreme-court-he-deals-with-critics-by-softening-his-remarks.html | MEESE AND THE SUPREME COURT: HE DEALS WITH CRITICS BY SOFTENING HIS REMARKS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/at-men-s-shelter-in-bedford-stuyvesant-a-room-for-532.html | AT MEN'S SHELTER IN BEDFORD-STUYVESANT, A ROOM FOR 532 | False | By Ronald Smothers | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-spokeswoman.html | WASHINGTON TALK: BRIEFING; Spokeswoman | False | By Wayne King and Irvin Molotsky | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/books/books-of-the-times-878386.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-the-case-for-keeping-the-rural-third-world-to-scale-796786.html | The Case for Keeping the Rural Third World to Scale | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/overland-express-inc-reports-earnings-for-qtr-to-sept-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/stereo-village-reports-earnings-for-qtr-to-sept-30.html | STEREO VILLAGE reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/panel-to-ask-billions-in-outlays-to-preserve-open-spaces-in-us.html | PANEL TO ASK BILLIONS IN OUTLAYS TO PRESERVE OPEN SPACES IN U.S. | False | By Philip Shabecoff, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/metro-datelines-electronic-salesman-indicted-for-fraud.html | METRO DATELINES; Electronic Salesman Indicted for Fraud | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-iran-now-shadows-reagan-with-carter-998486.html | Iran Now Shadows Reagan With Carter | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/computer-microfilm-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MICROFILM INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/observer-in-the-field-of-fire.html | OBSERVER; In the Field of Fire | False | By Russell Baker | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-technology-route-128-strength-through-diversity.html | BUSINESS TECHNOLOGY; ROUTE 128: STRENGTH THROUGH DIVERSITY | False | By Barnaby J. Feder | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/newport-jazz-86-a-special.html | 'NEWPORT JAZZ '86,' A SPECIAL | False | By Stephen Holden | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/j-j-snack-foods-reports-earnings-for-qtr-to-sept-27.html | J & J SNACK FOODS reports earnings for Qtr to Sept 27 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/reagn-news-session-to-be-broadcast-at-8.html | Reagn News Session To Be Broadcast at 8 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/wine-talk-721186.html | WINE TALK | False | By Frank J. Prial | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/pope-plays-down-conflict-with-us-bishops.html | POPE PLAYS DOWN CONFLICT WITH U.S. BISHOPS | False | By Roberto Suro, Special To The New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-aug-2.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Aug 2 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/finance-new-issues-asset-backed-gmac-notes.html | FINANCE/NEW ISSUES; Asset-Backed G.M.A.C. Notes | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/briefs-894386.html | BRIEFS | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/topics-democracy-at-work-brazil-speaks.html | TOPICS: DEMOCRACY AT WORK; Brazil Speaks | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/company-news-lucky-will-buy-shares-at-40-each.html | COMPANY NEWS; Lucky Will Buy Shares at $40 Each | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/scouting-nattering-nabobs.html | SCOUTING; Nattering Nabobs | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-niche-seen-for-small-agency.html | ADVERTISING; Niche Seen For Small Agency | False | By Philip H. Dougherty | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-iran-now-shadows-reagan-with-carter-811186.html | Iran Now Shadows Reagan With Carter | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/shultz-reported-to-seek-firm-halt-to-arms-for-iran.html | SHULTZ REPORTED TO SEEK FIRM HALT TO ARMS FOR IRAN | False | By Bernard Gwertzman, Special To The New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/savoy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/scouting-showdown-yes-but-no-sitdown.html | SCOUTING; Showdown, Yes, But No Sitdown | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/improved-shriver-is-6-3-6-1-winner.html | IMPROVED SHRIVER IS 6-3, 6-1 WINNER | False | By Peter Alfano | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/mondrian-painting-is-auctioned-for-record-price.html | MONDRIAN PAINTING IS AUCTIONED FOR RECORD PRICE | False | By Rita Reif | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/boesky-s-holdings-put-as-high-as-200-million.html | Boesky's Holdings Put As High as $200 Million | False | By Kenneth N. Gilpin | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/twin-city-barge-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN CITY BARGE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/for-thanksgiving-two-feasts-two-traditions-spicy-blend-caribbean-black-american.html | FOR THANKSGIVING, TWO FEASTS TWO TRADITIONS; A Spicy Blend of Caribbean And Black-American Flavors | False | By Daryl Royster Alexander | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/scouting-away-for-the-holidays.html | SCOUTING; Away for the Holidays | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/alfred-burin-is-dead-oldest-customs-broker.html | Alfred Burin Is Dead; Oldest Customs Broker | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/alternacare-corp-reports-earnings-for-qtr-to-sept-30.html | ALTERNACARE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/metro-datelines-judge-upholds-order-to-remove-12-floors.html | METRO DATELINES; Judge Upholds Order To Remove 12 Floors | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/bye-bye-soccer-blackbirds.html | BYE-BYE, SOCCER BLACKBIRDS | False | By Alex Yannis | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/how-arbitrage-is-practiced.html | How Arbitrage Is Practiced | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-publisher-retiring-at-life-magazine.html | ADVERTISING; Publisher Retiring At Life Magazine | False | By Philip H. Dougherty | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | TEVA PHARMACEUTICAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/the-un-today-nov-19-1986.html | The U.N. Today: Nov. 19, 1986 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-digest-wednesday-november-19-1986.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 19, 1986 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-where-punishment-does-not-fit-the-crimes-998786.html | Where Punishment Does Not Fit The Crimes | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/brennan-focuses-on-high-court-and-the-states.html | BRENNAN FOCUSES ON HIGH COURT AND THE STATES | False | By E. R. Shipp | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/style/for-thanksgiving-two-feasts-two-traditions-a-penchant-for-savory-meats.html | FOR THANKSGIVING, TWO FEASTS, TWO TRADITIONS; A Penchant for Savory Meats And English Baked Puddings | False | BY William Woys Weaver | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/tidwell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/drexel-boesky-tie-for-some-investors.html | DREXEL-BOESKY TIE FOR SOME INVESTORS | False | By Robert J. Cole | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/transactions-967786.html | Transactions | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/longer-w-4-wage-forms-issued-confusion-over-withholding-seen.html | LONGER W-4 WAGE FORMS ISSUED; CONFUSION OVER WITHHOLDING SEEN | False | By Gary Klott, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/judge-won-t-dismiss-bergman-fraud-case.html | Judge Won't Dismiss Bergman Fraud Case | | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/pinch-or-pound-reports-earnings-for-qtr-to-sept-30.html | PINCH OR POUND reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/atcor-inc-reports-earnings-for-qtr-to-sept-30.html | ATCOR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-answering-the-unasked-about-greece-797486.html | Answering the Unasked About Greece | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/nvf-co-reports-earnings-for-qtr-to-sept-30.html | NVF CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/north-jersey-mayor-closing-in-on-tenure-record.html | NORTH JERSEY MAYOR CLOSING IN ON TENURE RECORD | | By Joseph F. Sullivan, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/lifetime-corp-reports-earnings-for-qtr-to-sept-26.html | LIFETIME CORP reports earnings for Qtr to Sept 26 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/company-news-texas-air-eastern-in-merger-defense.html | COMPANY NEWS; Texas Air, Eastern In Merger Defense | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/l-woman-s-work-720486.html | Woman's Work | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/foes-rebuke-thatcher-for-stand-on-iran-affair.html | FOES REBUKE THATCHER FOR STAND ON IRAN AFFAIR | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/simon-skosana-homeland-chief.html | Simon Skosana, Homeland Chief | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/topics-democracy-at-work-prejudicial.html | Topics: Democracy at Work; Prejudicial | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/strike-at-gm-factory-in-south-africa-collapses.html | STRIKE AT G.M. FACTORY IN SOUTH AFRICA COLLAPSES | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-driving-message-home.html | WASHINGTON TALK: BRIEFING; Driving Message Home | False | By Wayne King and Irvin Molotsky | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/o-keeffe-exhibition-planned.html | O'KEEFFE EXHIBITION PLANNED | False | By Irvin Molotsky | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/appeals-court-bars-chinatown-building-till-effect-is-studied.html | APPEALS COURT BARS CHINATOWN BUILDING TILL EFFECT IS STUDIED | False | By Jeffrey Schmalz | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/ncaa-asked-to-bar-freshmen.html | N.C.A.A. Asked To Bar Freshmen | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-new-chairman-set-at-fallon-mcelligott.html | ADVERTISING; New Chairman Set At Fallon McElligott | False | By Philip H. Dougherty | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/results-plus-983286.html | RESULTS PLUS | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-people-smu-granted-delay.html | SPORTS PEOPLE; S.M.U. Granted Delay | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/vornado-inc-reports-earnings-for-qtr-to-sept-30.html | VORNADO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/movies/film-eyes-on-prize-rights-struggle.html | FILM: 'EYES ON PRIZE,' RIGHTS STRUGGLE | False | By Walter Goodman | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-nov-1.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Nov 1 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-the-case-for-keeping-the-rural-third-world-to-scale-998286.html | The Case for Keeping the Rural Third World to Scale | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/us-urges-jury-to-convict-4-in-city-scandal.html | U.S. URGES JURY TO CONVICT 4 IN CITY SCANDAL | False | By Richard J. Meislin, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/goodyear-and-sir-james-square-off.html | GOODYEAR AND SIR JAMES SQUARE OFF | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-people-olympic-accord-seen.html | SPORTS PEOPLE; Olympic Accord Seen | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-family-circle-switches-to-dfs-dorland.html | ADVERTISING; Family Circle Switches To DFS Dorland | False | By Philip H. Dougherty | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | KELLWOOD CO reports earnings for Qtr to Oct 31 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/city-tries-rewards-in-fighting-gridlock.html | CITY TRIES REWARDS IN FIGHTING GRIDLOCK | False | By Nick Ravo | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/michigan-general-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN GENERAL reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/mai-basic-four-reports-earnings-for-qtr-to-sept-30.html | MAI BASIC FOUR reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/mayor-koch-calls-the-cabs.html | Mayor Koch Calls the Cabs | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/youth-charged-in-a-fattal-fight-at-house-party.html | YOUTH CHARGED IN A FATTAL FIGHT AT HOUSE PARTY | False | By Richard L. Madden, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/fmi-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FMI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-people-litton-s-chairman-drops-chief-s-title.html | BUSINESS PEOPLE; Litton's Chairman Drops Chief's Title | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-the-smoking-wars.html | WASHINGTON TALK: BRIEFING; The Smoking Wars | False | By Wayne King and Irvin Molotsky | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/giants-and-jets-notebooks-for-certain-no-99-is-out.html | GIANTS AND JETS NOTEBOOKS; FOR CERTAIN, NO. 99 IS OUT | False | By Gerald Eskenazi | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/economic-scene-the-high-cost-of-dishonesty.html | ECONOMIC SCENE; The High Cost Of Dishonesty | False | By Leonard Silk | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/concert-music-before-1900.html | CONCERT:MUSIC BEFORE 1900 | False | By Tim Page | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/optrotech-ltd-reports-earnings-for-qtr-to-sept-30.html | OPTROTECH LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-people-bradley-s-dream-year.html | SPORTS PEOPLE; Bradley's Dream Year | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/ports-of-call-inc-reports-earnings-for-qtr-to-sept-30.html | PORTS OF CALL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/relieving-central-americas-refugee-problem.html | Relieving Central America's Refugee Problem | False | By Peter Shiras | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/move-to-deregulate-markets-continues.html | MOVE TO DEREGULATE MARKETS CONTINUES | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/contra-war-is-building-along-border.html | CONTRA WAR IS BUILDING ALONG BORDER | False | By James Lemoyne, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/finance-new-issues-rates-decline-at-auction.html | FINANCE/NEW ISSUES; Rates Decline At Auction | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/consolidated-stores-reports-earnings-for-qtr-to-nov-1.html | CONSOLIDATED STORES reports earnings for Qtr to Nov 1 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/article-970186-no-title.html | Article 970186 -- No Title | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/l-share-don-t-compete-797586.html | Share, Don't Compete | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/translux-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSLUX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/evergood-products-corp-reports-earnings-for-qtr-to-sept-30.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/finance-new-issues-denver-sewer-revenue-bonds.html | FINANCE/NEW ISSUES; Denver Sewer Revenue Bonds | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/damson-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DAMSON ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/washington-who-s-in-charge-anyway.html | WASHINGTON; Who's in Charge Anyway? | False | By James Reston | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/step-by-step-stuffing-a-whole-fish.html | STEP BY STEP; Stuffing a Whole Fish | False | By Pierre Franey | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/mafia-commission-trial-jury-adjourns-without-a-verdict.html | Mafia Commission Trial Jury Adjourns Without a Verdict | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/roper-corp-reports-earnings-for-qtr-to-oct-31.html | ROPER CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/discoveries-not-what-they-seem.html | DISCOVERIES; Not What They Seem | False | By Carol Lawson | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/pushkar-journal-a-day-for-dealing-in-camels-and-bathing-in-karma.html | PUSHKAR JOURNAL; A Day for Dealing in Camels and Bathing in Karma | False | By Steven R. Weisman, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | MAXCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/smithfield-foods-inc-reports-earnings-for-qtr-to-oct-26.html | SMITHFIELD FOODS INC reports earnings for Qtr to Oct 26 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/finance-new-issues-home-loan-bond-interest-rates.html | FINANCE/NEW ISSUES; Home Loan Bond Interest Rates | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/about-new-york-assertiveness-training-in-an-assertive-city.html | ABOUT NEW YORK; ASSERTIVENESS TRAINING IN AN ASSERTIVE CITY | False | By William E. Geist | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/seabrook-a-plant-in-evacuation-fight.html | SEABROOK A-PLANT IN EVACUATION FIGHT | False | By Matthew L. Wald, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/technodyne-inc-reports-earnings-for-qtr-to-aug-2.html | TECHNODYNE INC reports earnings for Qtr to Aug 2 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/federated-department-stores-inc-reports-earnings-for-13wks-to-nov-1.html | FEDERATED DEPARTMENT STORES INC reports earnings for 13wks to Nov 1 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/the-pop-life-pretenders-and-rock-s-direction.html | THE POP LIFE; Pretenders and Rock's Direction | False | By Stephen Holden | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/north-american-holding-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/rockwood-national-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/knicks-talk-about-free.html | Knicks Talk About Free | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/mark-r-shedd-60-educator.html | Mark R. Shedd, 60, Educator | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/a-ray-of-hope-for-agreement-on-nuclear-arms.html | A Ray of Hope for Agreement on Nuclear Arms | False | By Fred Warner Neal | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-people-rono-freed-on-bail.html | SPORTS PEOPLE; Rono Freed on Bail | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/syria-again-linked-to-berlin-bombing.html | SYRIA AGAIN LINKED TO BERLIN BOMBING | False | By James M. Markham, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/temco-home-health-care-products-reports-earnings-for-qtr-to-sept-30.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/guidance-for-workers-in-filling-out-new-w-4.html | Guidance for Workers In Filling Out New W-4 | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/sahara-resorts-reports-earnings-for-qtr-to-sept-30.html | SAHARA RESORTS reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/news-summary-wednesday-november-19-1986.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 19, 1986 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/native-lore-is-the-passion-of-city-group.html | NATIVE LORE IS THE PASSION OF CITY GROUP | False | By Dennis Hevesi | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/may-department-stores-co-reports-earnings-for-qtr-to-nov-1.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Nov 1 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/reagan-s-last-years-how-effective-can-they-be.html | REAGAN'S LAST YEARS: HOW EFFECTIVE CAN THEY BE? | False | By Bernard Weinraub, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/theater/taking-fresh-look-at-casting.html | TAKING FRESH LOOK AT CASTING | False | By Leslie Bennetts | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/43.31-drop-puts-dow-at-1817.21.html | 43.31 DROP PUTS DOW AT 1,817.21 | False | By John Crudele | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/metropolitan-diary-809186.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/warehouse-club-reports-earnings-for-qtr-to-sept-30.html | WAREHOUSE CLUB reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/great-american-bancorp-reports-earnings-for-qtr-to-sep-30.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Sep 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/at-cocolat-the-truffle-is-not-a-trifle.html | AT COCOLAT, THE TRUFFLE IS NOT A TRIFLE | False | BY Jeanette Ferrary | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/weatherford-internaional-inc-reports-earnings-for-qtr-to-sept-30.html | WEATHERFORD INTERNAIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/about-real-estate-jersey-riverside-plan-gains-momentum.html | ABOUT REAL ESTATE; JERSEY RIVERSIDE PLAN GAINS MOMENTUM | False | By Shawn G. Kennedy | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/home-depot-inc-reports-earnings-for-qtr-to-nov-2.html | HOME DEPOT INC reports earnings for Qtr to Nov 2 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/advertising-media-buying-service-names-chief-executive.html | ADVERTISING; Media Buying Service Names Chief Executive | False | By Philip H. Dougherty | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/market-place-junk-bonds-stir-concern.html | MARKET PLACE; 'Junk Bonds' Stir Concern | False | By Michael Quint | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/bodegas-find-prosperity-amid-change.html | BODEGAS FIND PROSPERITY AMID CHANGE | False | By Marvine Howe | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/style/food-fitness-yearround-squash.html | FOOD & FITNESS; Year-Round Squash | False | By Jonathan Probber | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/richard-armitage-producer-and-agent-dies.html | RICHARD ARMITAGE, PRODUCER AND AGENT, DIES | False | By Jeremy Gerard | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/credit-markets-treasury-bonds-fall-sharply.html | CREDIT MARKETS; Treasury Bonds Fall Sharply | False | By H. J. Maidenberg | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/honduras-hunts-leftist-band.html | HONDURAS HUNTS LEFTIST BAND | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/us-details-workings-of-vast-drug-ring.html | U.S. DETAILS WORKINGS OF VAST DRUG RING | False | By Jon Nordheimer, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/return-is-sought-by-taiwan-exiles.html | RETURN IS SOUGHT BY TAIWAN EXILES | False | By Marvine Howe | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/writers-hunger-food-as-metephor.html | WRITERS' HUNGER: FOOD AS METEPHOR | False | By Joyce Carol Oates | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/briefs-974386.html | BRIEFS | | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/a-special-session-of-arms-talks-due.html | A SPECIAL SESSION OF ARMS TALKS DUE | False | By Michael R. Gordon, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/wixkes-bid-for-siegler-may-be-off.html | WIXKES BID FOR SIEGLER MAY BE OFF | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/writer-faults-un-on-afghan-report.html | WRITER FAULTS U.N. ON AFGHAN REPORT | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | WESTVACO CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/theater/theater-the-hands-of-its-enemy.html | THEATER: 'THE HANDS OF ITS ENEMY' | False | By Frank Rich | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/a-rise-in-working-rigs.html | A Rise in Working Rigs | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/barry-blau-partners-reports-earnings-for-qtr-to-sept-30.html | BARRY BLAU & PARTNERS reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/norway-closer-to-gas-sale.html | Norway Closer To Gas Sale | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/a-good-listener-cornell-s-coach-makes-point-of-2.html | A GOOD LISTENER, CORNELL'S COACH MAKES POINT OF 2 | False | By William N. Wallace | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-a-stamp-for-elms-or-miller.html | WASHINGTON TALK; A STAMP FOR ELMS? OR MILLER? | False | By Irvin Molotsky, Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/charles-of-the-ritz-sold-to-yves-saint-laurent.html | CHARLES OF THE RITZ SOLD TO YVES SAINT LAURENT | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/obituaries/dorothy-alexander-ballet-figure.html | DOROTHY ALEXANDER, BALLET FIGURE | False | By Jack Anderson | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/re-capital-reports-earnings-for-qtr-to-sept-30.html | RE CAPITAL reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/driver-shot-at-jersey-trooper-witness-says-at-murder-trial.html | DRIVER SHOT AT JERSEY TROOPER, WITNESS SAYS AT MURDER TRIAL | False | By Donald Janson, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/pro-basketball-notebook-jordan-living-coach-s-dream.html | PRO BASKETBALL NOTEBOOK; JORDAN LIVING COACH'S DREAM | False | By Sam Goldaper | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/britain-rejects-argentine-offer-on-falklands.html | BRITAIN REJECTS ARGENTINE OFFER ON FALKLANDS | False | AP | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-sept-30.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/sports-of-the-times-the-rock-and-the-hard-place.html | SPORTS OF THE TIMES; The Rock and the Hard Place | False | By George Vecsey | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/experts-propose-child-inoculation.html | EXPERTS PROPOSE CHILD INOCULATION | False | By Erik Eckholm | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/records-of-canada-s-taxpayers-stolen.html | RECORDS OF CANADA'S TAXPAYERS STOLEN | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/politician-slain-outside-manila.html | POLITICIAN SLAIN OUTSIDE MANILA | False | By Seth Mydans, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/landlord-sentenced-for-bribery.html | LANDLORD SENTENCED FOR BRIBERY | False | By Edward Hudson | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/le-luron-funeral.html | Le Luron Funeral | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | LANDMARK LAND CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/mattingly-lets-numbers-talk.html | MATTINGLY LETS NUMBERS TALK | False | By Robert Mcg. Thomas Jr. | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/cabbies-coalition-calls-a-truce-in-fare-protest.html | CABBIES COALITION CALLS A TRUCE IN FARE PROTEST | False | By Joseph P. Fried | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/around-the-world-soldiers-kill-2-people-in-haitian-protests.html | AROUND THE WORLD; Soldiers Kill 2 People In Haitian Protests | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/company-news-gillette-s-stock-price-falls-7.25.html | COMPANY NEWS; GILLETTE'S STOCK PRICE FALLS $7.25 | False | By Lisa Belkin | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-25.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Oct 25 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/around-the-world-ex-vice-president-faces-uganda-murder-charges.html | AROUND THE WORLD; Ex-Vice President Faces Uganda Murder Charges | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/galveston-houston-co-reports-earnings-for-qtr-to-sept-30.html | GALVESTON-HOUSTON CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/telco-systems-inc-reports-earnings-for-qtr-to-aug-31.html | TELCO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/lionel-corp-reports-earnings-for-qtr-to-oct-25.html | LIONEL CORP reports earnings for Qtr to Oct 25 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/computer-research-co-reports-earnings-for-year-to-aug-31.html | COMPUTER RESEARCH CO reports earnings for Year to Aug 31 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/food-notes-752886.html | FOOD NOTES | False | By Florence Fabricant | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/personal-health-769886.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/london-acts-on-boesky.html | London Acts on Boesky | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/10-political-words-that-dare-not-speak-their-name.html | 10 Political Words That Dare Not Speak Their Name | False | By Timothy Noah | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | SHARON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/company-news-mesa-plans-swap-for-54.4-of-nrm.html | COMPANY NEWS; Mesa Plans Swap For 54.4% of NRM | False | Special to the New York Times | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/woeful-nets-lose-to-nuggets-125-112.html | Woeful Nets Lose To Nuggets, 125-112 | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/executives.html | EXECUTIVES | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-sept-28.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to Sept 28 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/petroleum-development-corp-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/world/a-french-leftist-extremist-group-says-it-killed-renault-s-president.html | A FRENCH LEFTIST EXTREMIST GROUP SAYS IT KILLED RENAULT'S PRESIDENT | False | By Richard Bernstein, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/medicore-inc-reports-earnings-for-qtr-to-sept-30.html | MEDICORE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-technology-printouts-using-super-glue-in-medicine.html | BUSINESS TECHNOLOGY: Printouts; Using Super Glue In Medicine | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/test-for-shuttle-termed-a-success.html | TEST FOR SHUTTLE TERMED A SUCCESS | False | AP | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/style/barbecue-comes-acalling.html | BARBECUE COMES A-CALLING | False | BY Madhur Jaffrey | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/montana-is-kept-out-of-step.html | MONTANA IS KEPT OUT OF STEP | False | By Michael Janofsky, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/lawyer-in-pressure-situation.html | LAWYER IN PRESSURE SITUATION | False | By Nathaniel C. Nash, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-technology-virtues-of-innocence.html | BUSINESS TECHNOLOGY; Virtues of Innocence | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/bridge-times-when-success-comes-with-psychological-strength.html | BRIDGE; Times When Success Comes With Psychological Strength | False | By Alan Truscott | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/astradyne-computer-industries-reports-earnings-for-qtr-to-sept-30.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/inside-983686.html | INSIDE | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-sept-30.html | NATURE'S BOUNTY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/dayton-hudson-corp-reports-earnings-for-qtr-to-nov-1.html | DAYTON HUDSON CORP reports earnings for Qtr to Nov 1 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/metro-datelines-jury-selection-begins-in-slashing-of-model.html | METRO DATELINES; Jury Selection Begins In Slashing of Model | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/article-910386-no-title.html | Article 910386 -- No Title | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/c-corrections-908986.html | CORRECTIONS | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/larouche-benching-assessed.html | LAROUCHE BENCHING ASSESSED | False | By Craig Wolff | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/judging-fine-wines-by-their-prices.html | JUDGING FINE WINES BY THEIR PRICES | False | By Howard G. Goldberg | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/clini-therm-corporation-reports-earnings-for-qtr-to-sept-30.html | CLINI-THERM CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/smith-international-inc-reports-earnings-for-qtr-to-sept-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/religious-surge-by-baby-boomers-is-found.html | RELIGIOUS SURGE BY 'BABY BOOMERS' IS FOUND | False | By Joseph Berger | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/business-people-mortgage-backed-unit-at-drexel-lures-retiree.html | BUSINESS PEOPLE; Mortgage-Backed Unit At Drexel Lures Retiree | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/ballooning-odd-shapes-take-to-the-sky.html | BALLOONING: ODD SHAPES TAKE TO THE SKY | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-briefing-multi-hatted.html | WASHINGTON TALK: BRIEFING; Multi-Hatted | False | By Wayne King and Irvin Molotsky | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/maxxam-group-inc-reports-earnings-for-qtr-to-sept-30.html | MAXXAM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/move-to-heal-black-muslim-rift-appears-to-be-under-way-amid-pressures.html | MOVE TO HEAL BLACK MUSLIM RIFT APPEARS TO BE UNDER WAY AMID PRESSURES | False | By Lena Williams, Special To the New York Times | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/medar-inc-reports-earnings-for-qtr-to-sept-30.html | MEDAR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/arts/us-bill-on-artist-s-rights-is-debated.html | U.S. BILL ON ARTIST'S RIGHTS IS DEBATED | False | By Douglas C. McGill | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/newpark-resources-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/l-crime-watcher-013886.html | Crime Watcher | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/quotation-of-the-day-979186.html | Quotation of the Day | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/60-minute-gourmet-854486.html | 60-MINUTE GOURMET | False | BY Pierre Franey | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/garden/prenuptial-decrees-up-prenuptial-trust-down.html | PRENUPTIAL DECREES UP, PRENUPTIAL TRUST DOWN | False | By Claudia H. Deutsch | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/nyregion/c-corrections-999786.html | Corrections | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/us/washington-talk-congress-financing-of-campaigns-may-now-get-overhaul.html | WASHINGTON TALK: CONGRESS; FINANCING OF CAMPAIGNS MAY NOW GET OVERHAUL | False | By Steven V. Roberts | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/business/first-federal-of-the-carolinas-fa-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF THE CAROLINAS FA reports earnings for Qtr to Sept 30 | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/sports/scouting-hanky-panky.html | SCOUTING; Hanky-Panky | False | | 1986-11-20 | TX 1-944677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-19 | 1986-11-19 | https://www.nytimes.com/1986/11/19/opinion/who-should-speak-for-afghanistan.html | Who Should Speak for Afghanistan? | False | | 1986-11-20 | TX 1-944677 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/derose-industries-reports-earnings-for-qtr-to-sept-30.html | DEROSE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/beard-co-reports-earnings-for-qtr-to-sept-30.html | BEARD CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/pope-in-bangladesh-sounds-warning.html | POPE, IN BANGLADESH, SOUNDS WARNING | False | By Roberto Suro, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mcm-corp-reports-earnings-for-qtr-to-sept-30.html | MCM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/soviet-law-widens-private-business.html | SOVIET LAW WIDENS PRIVATE BUSINESS | False | By Philip Taubman, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/tv-review-showtime-stages-trial-of-lee-harvey-oswald.html | TV REVIEW; Showtime Stages 'Trial' of Lee Harvey Oswald | False | By John Corry | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/buffalo-to-get-quake-center-despite-plagiarism-in-report.html | Buffalo to Get Quake Center Despite Plagiarism in Report | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/l-metering-may-not-be-the-best-way-to-conserve-city-s-water-085286.html | Metering May Not Be the Best Way to Conserve City's Water | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/housing-decline.html | HOUSING DECLINE | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/maine-troupe-performs-boris-in-leningrad.html | MAINE TROUPE PERFORMS 'BORIS IN LENINGRAD | False | By Felicity Barringer | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/repligen-corp-reports-earnings-for-qtr-to-sept-30.html | REPLIGEN CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/michaels-stores-reports-earnings-for-qtr-to-nov-2.html | MICHAELS STORES reports earnings for Qtr to Nov 2 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | DIONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/l-to-encourage-voting-emphasize-election-day-085386.html | To Encourage Voting, Emphasize Election Day | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/traditional-industries-reports-earnings-for-qtr-to-sept-30.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/women-teaching-women-on-repairs.html | WOMEN TEACHING WOMEN ON REPAIRS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-briefs-195686.html | COMPANY BRIEFS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/metro-datelines-lamonaco-trial-told-of-license-evidence.html | METRO DATELINES; Lamonaco Trial Told Of License Evidence | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/around-the-nation-grudge-of-31-years-ends-in-murder-and-suicide.html | AROUND THE NATION; Grudge of 31 Years Ends In Murder and Suicide | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/concurrent-computer-reports-earnings-for-qtr-to-oct-31.html | CONCURRENT COMPUTER reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/parkway-co-reports-earnings-for-qtr-to-sept-30.html | PARKWAY CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-oct-31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/where-the-toys-are.html | Where the Toys Are | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/innova-pure-water-reports-earnings-for-qtr-to-sept-30.html | INNOVA-PURE WATER reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/liposome-co-reports-earnings-for-qtr-to-sept-30.html | LIPOSOME CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/finance-new-issues-ford-motor-credit-offers-8-notes.html | FINANCE/NEW ISSUES; Ford Motor Credit Offers 8% Notes | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/city-ballet-orchestra-approves-a-3-year-pact.html | City Ballet Orchestra Approves a 3-Year Pact | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/hunts-plans-for-placid-oil.html | Hunts' Plans For Placid Oil | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/jlg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/petrol-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-people-chase-manhattan-picks-chief-financial-officer.html | BUSINESS PEOPLE; Chase Manhattan Picks Chief Financial Officer | False | By Daniel F. Cuff AND Steven Greenhouse | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/caribbean-select-reports-earnings-for-qtr-to-sept-30.html | CARIBBEAN SELECT reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/associated-communicatons-corp-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED COMMUNICATONS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/victoria-creations-reports-earnings-for-qtr-to-sept-30.html | VICTORIA CREATIONS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-people-son-of-founder-is-wang-president.html | BUSINESS PEOPLE; Son of Founder Is Wang President | False | By Daniel F. Cuff AND Steven Greenhouse | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIQ INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/to-fitness-inc-reports-earnings-for-qtr-to-sept-30.html | TO-FITNESS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/woodhead-industries-reports-earnings-for-qtr-to-sept-27.html | WOODHEAD INDUSTRIES reports earnings for Qtr to Sept 27 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/memtek-corp-reports-earnings-for-qtr-to-sept-30.html | MEMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-people-boost-for-st-john-s.html | SPORTS PEOPLE; Boost for St. John's | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-sept-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/news-summary-thursday-november-20-1986.html | NEWS SUMMARY: THURSDAY, NOVEMBER 20, 1986 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/c-correction-178986.html | CORRECTION | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/angelica-corp-reports-earnings-for-qtr-to-oct-25.html | ANGELICA CORP reports earnings for Qtr to Oct 25 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/facelifters-home-systems-reports-earnings-for-qtr-to-sept-30.html | FACELIFTERS HOME SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/autospa-corp-reports-earnings-for-qtr-to-june-30.html | AUTOSPA CORP reports earnings for Qtr to June 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/smokers-trying-to-cut-back-inhale-deeper-study-shows.html | SMOKERS TRYING TO CUT BACK INHALE DEEPER, STUDY SHOWS | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/nbc-begins-planned-job-cutbacks.html | NBC BEGINS PLANNED JOB CUTBACKS | False | By Peter J. Boyer | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/dance-eiko-and-koma-in-brooklyn.html | DANCE: EIKO AND KOMA IN BROOKLYN | False | By Jack Anderson | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/atwood-oceanics-inc-reports-earnings-for-year-to-sept-30.html | ATWOOD OCEANICS INC reports earnings for Year to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/orient-express-hotels-reports-earnings-for-qtr-to-sept-30.html | ORIENT EXPRESS HOTELS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/us-jury-convicts-eight-as-members-of-mob-commission.html | U.S. JURY CONVICTS EIGHT AS MEMBERS OF MOB COMMISSION | False | By Arnold H. Lubasch | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/codenoll-technology-reports-earnings-for-qtr-to-sept-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/town-judge-to-appeal-effort-to-dismiss-him.html | Town Judge to Appeal Effort to Dismiss Him | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/first-world-cheese-reports-earnings-for-qtr-to-sept-30.html | FIRST WORLD CHEESE reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/american-woodmark-reports-earnings-for-qtr-to-oct-31.html | AMERICAN WOODMARK reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/a-customer-on-hold-wins-phone-suit.html | A CUSTOMER ON HOLD WINS PHONE SUIT | False | By Suzanne Daley | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/computer-identics-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER IDENTICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-people-first-chicago-chooses-doer-as-vice-chairman.html | BUSINESS PEOPLE; First Chicago Chooses 'Doer' as Vice Chairman | False | By Daniel F. Cuff AND Steven Greenhouse | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/verdix-corp-reports-earnings-for-qtr-to-sept-30.html | VERDIX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/seoul-fights-blow-to-its-credibility.html | SEOUL FIGHTS BLOW TO ITS CREDIBILITY | False | By Clyde Haberman, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/calendar-modernism-pottery-and-tour.html | CALENDAR: MODERNISM, POTTERY AND TOUR | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/creative-consulting-corp-international-reports-earnings-for-qtr-to-sept-30.html | CREATIVE CONSULTING CORP INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/lebanese-central-bank-is-target-of-rocket-attack.html | LEBANESE CENTRAL BANK IS TARGET OF ROCKET ATTACK | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/unionists-to-choose-labor-council-chief.html | Unionists to Choose Labor Council Chief | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/polymer-international-reports-earnings-for-qtr-to-sept-30.html | POLYMER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/21-officers-shot-in-attacks-in-86.html | 21 OFFICERS SHOT IN ATTACKS IN '86 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-oct-31.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/digital-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/motorized-tricycles-studied.html | Motorized Tricycles Studied | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/goldman-s-japan-tie-is-cleared.html | GOLDMAN'S JAPAN TIE IS CLEARED | False | By Nathaniel C. Nash, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/lcs-industries-reports-earnings-for-qtr-to-sept-30.html | LCS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/arden-international-kitchens-reports-earnings-for-qtr-to-sept-30.html | ARDEN INTERNATIONAL KITCHENS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/some-of-the-top-people-in-iran.html | SOME OF THE TOP PEOPLE IN IRAN | False | By Elaine Sciolinoby Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/l-vetoed-clean-water-bill-was-a-bargain-085686.html | Vetoed Clean Water Bill Was a Bargain | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/heritage-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE ENTERTAINMENT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/acupuncture-in-medicine-is-still-a-disputed-method.html | ACUPUNCTURE IN MEDICINE IS STILL A DISPUTED METHOD | False | By Erik Eckholm | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sator-in-jeopardy-esposito-in-wings.html | SATOR IN JEOPARDY, ESPOSITO IN WINGS | False | By Craig Wolff, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAMCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/patrick-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/reporter-s-notebook-movie-maker-s-trial-after-2-1-2-months.html | REPORTER'S NOTEBOOK: MOVIE MAKER'S TRIAL AFTER 2 1/2 MONTHS | False | By Judith Cummings, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/graphic-scanning-corp-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/boxing-notebook-berbick-tells-a-wild-story-but-it-s-not-an-alibi.html | BOXING NOTEBOOK; Berbick Tells a Wild Story, but It's Not an Alibi | False | By Phil Berger | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/pursue-cheap-si-milk-koch-tells-school-panel.html | PURSUE CHEAP S.I. MILK, KOCH TELLS SCHOOL PANEL | False | By A. E. Hardie | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-sept-30.html | H & H OIL TOOL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/city-ballet-85th-season.html | CITY BALLET: 85TH SEASON | False | By Jennifer Dunning | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/us-confirms-it-won-t-push-missile-ban.html | U.S. CONFIRMS IT WON'T PUSH MISSILE BAN | False | By Michael R. Gordon, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/utility-s-tenuous-turnaround.html | UTILITY'S TENUOUS TURNAROUND | False | By Lee Daniels, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/corporate-net-up-by-4.3.html | Corporate Net Up by 4.3% | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/carmel-container-systems-reports-earnings-for-qtr-to-sept-30.html | CARMEL CONTAINER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/american-electromedics-corp-reports-earnings-for-qtr-to-aug-2.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to Aug 2 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-sept-30.html | SNYDER OIL PARTNERS LP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/cannon-group-inc-reports-earnings-for-qtr-to-sept-30.html | CANNON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/winter-prelude-snowstorm-sweeps-across-region.html | WINTER PRELUDE: SNOWSTORM SWEEPS ACROSS REGION | False | By Richard L. Madden, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-corning-glass-to-reduce-staff.html | COMPANY NEWS; Corning Glass To Reduce Staff | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-people-smu-faculty-acts.html | SPORTS PEOPLE; S.M.U. Faculty Acts | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/garden-state-drops-trotting.html | Garden State Drops Trotting | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/scouting-late-night.html | SCOUTING; Late Night . . . | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/six-police-officers-shot-in-bronx-while-trying-to-make-an-arrest.html | SIX POLICE OFFICERS SHOT IN BRONX WHILE TRYING TO MAKE AN ARREST | False | By John T. McQuiston | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/msa-realty-corp-reports-earnings-for-qtr-to-sept-30.html | MSA REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/radio-show-challenged.html | RADIO SHOW CHALLENGED | False | By Susan Heller Anderson | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-computerland.html | COMPANY NEWS; Computerland | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-foote-cone-is-winner-of-a-wickes-account.html | ADVERTISING; Foote, Cone Is Winner Of a Wickes Account | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/recital-lear-and-stewart.html | RECITAL: LEAR AND STEWART | False | By Will Crutchfield | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/verdict-is-termed-a-blow-to-the-mafia.html | VERDICT IS TERMED A BLOW TO THE MAFIA | False | By Ralph Blumenthal | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/metro-datelines-forklift-at-airport-kills-cargo-handler.html | METRO DATELINES; Forklift at Airport Kills Cargo Handler | False | AP | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/theater/stage-cirque-imaginaire.html | STAGE: 'CIRQUE IMAGINAIRE' | False | By Mel Gussow | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/icahn-no-charges-made-or-expected.html | ICAHN: NO CHARGES MADE OR EXPECTED | False | By Robert J. Cole | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/aoi-coal-co-reports-earnings-for-qtr-to-sept-30.html | AOI COAL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/newman-communications-corp-reports-earnings-for-qtr-to-sept-27.html | NEWMAN COMMUNICATIONS CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/o-brien-energy-systems-reports-earnings-for-qtr-to-sept-30.html | O'BRIEN ENERGY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/finance-briefs-129986.html | FINANCE BRIEFS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/national-fsi-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL FSI INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/stocks-mixed-dow-rises-9.42-points.html | Stocks Mixed; Dow Rises 9.42 Points | False | By John Crudele | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/leisure-concepts-reports-earnings-for-qtr-to-sept-30.html | LEISURE CONCEPTS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/jersey-towns-fight-growth-along-a-bay.html | JERSEY TOWNS FIGHT GROWTH ALONG A BAY | False | By Iver Peterson, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mextek-inc-reports-earnings-for-qtr-to-sept-30.html | MEXTEK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/servisco-inc-reports-earnings-for-qtr-to-sept-30.html | SERVISCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/l-how-the-molotov-cocktail-got-its-name-085186.html | How the Molotov Cocktail Got Its Name | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/negotiate-without-surrender.html | Negotiate Without Surrender | False | By Amos Perlmutter: Amos Perlmutter Is Professor of Political Science At American University. | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/finance-new-issues-houston-offering-of-revenue-bonds.html | FINANCE/NEW ISSUES; Houston Offering Of Revenue Bonds | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-love-from-howard.html | WASHINGTON TALK: BRIEFING; Love From, Howard | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/republic-resources-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-flying-tiger-lines-to-liquidate-assets.html | COMPANY NEWS; Flying Tiger Lines To Liquidate Assets | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/truck-traffic-in-downtown-corridor-up-22.html | TRUCK TRAFFIC IN DOWNTOWN CORRIDOR UP 22% | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/judge-postpones-sentencing-of-couple-in-espionage-case.html | Judge Postpones Sentencing Of Couple in Espionage Case | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/starting-kindergarten-a-bit-older-and-wiser.html | STARTING KINDERGARTEN A BIT OLDER AND WISER | False | By Sue Mittenthal | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/malrite-communications-group-reports-earnings-for-qtr-to-sept-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/wood-exports-up-10.html | Wood Exports Up 10% | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/gni-inc-reports-earnings-for-qtr-to-sept-30.html | GNI INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/california-broker-becoming-a-focus-of-insider-inquiry.html | CALIFORNIA BROKER BECOMING A FOCUS OF INSIDER INQUIRY | False | By James Sterngold | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/rubicon-corp-reports-earnings-for-qtr-to-sept-30.html | RUBICON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/french-name-2-women-as-suspects-in-slaying.html | French Name 2 Women As Suspects in Slaying | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/credit-markets-junk-bonds-decline-further.html | CREDIT MARKETS; 'Junk Bonds' Decline Further | False | By Michael Quint | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-biederman-to-handle-syncsort-and-cadillac.html | ADVERTISING; Biederman to Handle Syncsort and Cadillac | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/allied-research-associates-reports-earnings-for-qtr-to-sept-30.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-revlon-is-confident-on-drexel-s-funds.html | COMPANY NEWS; Revlon Is Confident On Drexel's Funds | False | By Lisa Belkin | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/mozambique-says-200000-fled.html | MOZAMBIQUE SAYS 200,000 FLED | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/chargit-inc-reports-earnings-for-qtr-to-sept-30.html | CHARGIT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/undermanned-76ers-overpower-knicks.html | UNDERMANNED 76ers OVERPOWER KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/tracing-twists-of-the-challenge.html | TRACING TWISTS OF THE CHALLENGE | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mrfy-corp-reports-earnings-for-qtr-to-sept-30.html | MRFY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/national-security-insurnce-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/southlife-holding-reports-earnings-for-qtr-to-sept-30.html | SOUTHLIFE HOLDING reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/boston-symphony-director.html | Boston Symphony Director | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/cia-begins-training-70-nicaraguan-rebels.html | C.I.A. Begins Training 70 Nicaraguan Rebels | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/results-plus-273286.html | RESULTS PLUS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/borough-president-to-give-arts-awards.html | Borough President To Give Arts Awards | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/metro-datelines-school-board-adopts-new-consent-form.html | METRO DATELINES; School Board Adopts New Consent Form | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/claire-s-stores-reports-earnings-for-qtr-to-nov-1.html | CLAIRE'S STORES reports earnings for Qtr to Nov 1 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/americare-health-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICARE HEALTH CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mutual-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | MUTUAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-everglades-guardian.html | WASHINGTON TALK: BRIEFING; Everglades Guardian | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/theater/stage-from-tina-howe-coastal-disturbances.html | STAGE: FROM TINA HOWE, 'COASTAL DISTURBANCES' | False | By Frank Rich | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-people-fiesta-bowl-criticized.html | SPORTS PEOPLE; Fiesta Bowl Criticized | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/the-practical-gardener-winter-blooming-house-plants.html | THE PRACTICAL GARDENER; Winter-Blooming House Plants | False | By Allen Lacy | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-sept-30.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/revlon-group-reports-earnings-for-qtr-to-sept-30.html | REVLON GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/home-unity-savings-loan-reports-earnings-for-qtr-to-sept-30.html | HOME UNITY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/nixon-suggests-aide-to-be-bergen-county-sheriff.html | NIXON SUGGESTS AIDE TO BE BERGEN COUNTY SHERIFF | False | By Robert Hanley, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/pan-american-mortgage-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN MORTGAGE reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/finance-new-issues-new-lilco-debentures-yield-11.7-to-12.25.html | FINANCE/NEW ISSUES; New Lilco Debentures Yield 11.7% to 12.25% | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/westwood-group-reports-earnings-for-qtr-to-sept-30.html | WESTWOOD GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/metro-datelines-3-are-found-slain-in-queens-apartment.html | METRO DATELINES; 3 Are Found Slain in Queens Apartment | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/city-estimate-board-ordered-to-establish-one-man-one-vote.html | CITY ESTIMATE BOARD ORDERED TO ESTABLISH ONE-MAN, ONE-VOTE | False | By Joyce Purnick | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/executives.html | EXECUTIVES | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advanced-institutional-mangement-reports-earnings-for-qtr-to-sept-30.html | ADVANCED INSTITUTIONAL MANGEMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/ruling-applies-to-new-shelters-developers-say.html | RULING APPLIES TO NEW SHELTERS, DEVELOPERS SAY | False | By Anthony Depalma | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/technology-research-corp-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/kodak-sets-pretoria-pullout.html | KODAK SETS PRETORIA PULLOUT | False | By Richard W. Stevenson | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By John Rockwell | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/america-s-cup-kookaburras-take-2d-trials.html | AMERICA'S CUP; Kookaburras Take 2d Trials | False | By Barbara Lloyd, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/helpful-hardware-keeping-the-water-in-the-tub.html | HELPFUL HARDWARE; Keeping The Water In The Tub | False | By Daryln Brewer | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/international-power-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/l-talk-with-the-plo-don-t-shut-its-offices-085486.html | Talk With the P.L.O., Don't Shut Its Offices | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/gish-biomedical-reports-earnings-for-qtr-to-sept-30.html | GISH BIOMEDICAL reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/final-test-inc-reports-earnings-for-qtr-to-sept-30.html | FINAL TEST INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/city-using-acupuncture-on-crack-addicts.html | CITY USING ACUPUNCTURE ON CRACK ADDICTS | False | By Bruce Lambert | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/panel-votes-to-broaden-power-of-taxi-agency.html | PANEL VOTES TO BROADEN POWER OF TAXI AGENCY | False | By Robert O. Boorstin | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/topics-private-enterprise-more-and-less-taxed-by-paperwork.html | Topics: Private Enterprise, More and Less; Taxed by Paperwork | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mr-rooter-corp-reports-earnings-for-qtr-to-sept-30.html | MR ROOTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/schmidt-joins-an-elite-club.html | SCHMIDT JOINS AN ELITE CLUB | False | By Thomas Rogers | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/chesapeake-industries-reports-earnings-for-qtr-to-sept-30.html | CHESAPEAKE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/digitext-inc-reports-earnings-for-qtr-to-sept-30.html | DIGITEXT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/obituaries/b-d-brettschneider.html | B. D. BRETTSCHNEIDER | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/opera-romeo-at-met.html | OPERA: 'ROMEO' AT MET | False | By William Crutchfield | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-helping-the-young.html | WASHINGTON TALK: BRIEFING; Helping the Young | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | HARKEN OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/bridge-a-new-book-from-england-offers-45-difficult-problems.html | BRIDGE; A New Book From England Offers 45 Difficult Problems | False | BY Alan Truscott | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | TOM BROWN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/united-park-city-mines-reports-earnings-for-qtr-to-sept-30.html | UNITED PARK CITY MINES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/oxygen-enrichment-co-ltd-reports-earnings-for-qtr-to-sept-30.html | OXYGEN ENRICHMENT CO LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-of-the-times-the-case-for-carter-and-clemens.html | SPORTS OF THE TIMES; The Case for Carter and Clemens | False | By Dave Anderson | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/modulaire-industries-reports-earnings-for-qtr-to-sept-30.html | MODULAIRE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-sept-30.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-toro-assignments-given-to-campbell-mithun.html | ADVERTISING; Toro Assignments Given To Campbell-Mithun | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-oct-30.html | LONGS DRUG STORES INC reports earnings for Qtr to Oct 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/bankamerica-suitor-is-busy.html | BankAmerica Suitor Is Busy | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/british-cite-us-iran-go-between.html | BRITISH CITE U.S.-IRAN GO-BETWEEN | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/obituaries/darwin-w-bolden.html | DARWIN W. BOLDEN | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/psicor-inc-reports-earnings-for-qtr-to-sept-30.html | PSICOR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/ridgeway-exco-inc-reports-earnings-for-qtr-to-sept-30.html | RIDGEWAY EXCO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/books/books-of-the-times-128786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/templeton-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/golden-cycle-gold-reports-earnings-for-qtr-to-sept-30.html | GOLDEN CYCLE GOLD reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/cbs-rebuffs-maxwell-s-bid.html | CBS Rebuffs Maxwell's Bid | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-world-bank-creative-words-in-tower-of-babel.html | WASHINGTON TALK: WORLD BANK; CREATIVE WORDS IN TOWER OF BABEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/scouting-at-umass-a-pitch-for-calm.html | SCOUTING; At UMass, A Pitch for Calm | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/amerford-international-corp-reports-earnings-for-qtr-to-june-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/graf-stops-a-tough-challenge.html | GRAF STOPS A TOUGH CHALLENGE | False | By Peter Alfano | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/sahlen-associates-reports-earnings-for-qtr-to-sept-30.html | SAHLEN & ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/saxon-oil-co-reports-earnings-for-qtr-to-sept-30.html | SAXON OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/for-undersea-sleeping.html | FOR UNDERSEA SLEEPING | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/city-cancels-jobs-service-contracts-in-the-bronx.html | CITY CANCELS JOBS SERVICE CONTRACTS IN THE BRONX | False | By Ronald Smothers | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/17-michigan-concerns-to-pay-big-pollution-fines.html | 17 MICHIGAN CONCERNS TO PAY BIG POLLUTION FINES | False | By Isabel Wilkerson, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/abroad-at-home-illusion-and-reality.html | ABROAD AT HOME; Illusion and Reality | False | By Anthony Lewis | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/colorics-corp-reports-earnings-for-qtr-to-sept-30.html | COLORICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/boesky-impact-seen-as-broad.html | Boesky Impact Seen as Broad | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/ward-and-head-of-union-confer-for-first-time-on-police-transfer.html | WARD AND HEAD OF UNION CONFER FOR FIRST TIME ON POLICE TRANSFER | False | By Todd S. Purdum | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/scouting-a-rate-that-s-great.html | SCOUTING; A Rate That's Great | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/elway-keeps-his-passes-out-of-the-wrong-hands.html | ELWAY KEEPS HIS PASSES OUT OF THE WRONG HANDS | False | By Frank Litsky | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/buenos-aires-journal-democracy-calling-it-s-women-s-new-selling-job.html | BUENOS AIRES JOURNAL; DEMOCRACY CALLING: IT'S WOMEN'S NEW SELLING JOB | False | By Shirley Christian, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/sooner-defense-of-fla-reports-earnings-for-qtr-to-sept-30.html | SOONER DEFENSE OF FLA reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/investor-injury-seen-in-scandal.html | Investor Injury Seen in Scandal | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/a-locked-park-for-west-side-board-to-decide.html | A LOCKED PARK FOR WEST SIDE? BOARD TO DECIDE | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/brennan-praises-high-court-of-60-s.html | BRENNAN PRAISES HIGH COURT OF 60'S | False | By E. R. Shipp | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/obituaries/franklin-ornstein-56-chairman-of-li-bank.html | Franklin Ornstein, 56; Chairman of L.I. Bank | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/acs-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | ACS ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/aryt-optronics-industries-reports-earnings-for-qtr-to-sept-30.html | ARYT OPTRONICS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/imminent-rate-cut-doubted.html | IMMINENT RATE CUT DOUBTED | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/cabaret-riat-gardner.html | CABARET: RIAT GARDNER | False | By John S. Wilson | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/farmers-and-bankers-divided-on-new-bankruptcy-provision.html | FARMERS AND BANKERS DIVIDED ON NEW BANKRUPTCY PROVISION | False | By William Robbins, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/us-reported-to-tell-russians-of-berlin-plots.html | U.S. REPORTED TO TELL RUSSIANS OF BERLIN PLOTS | False | By James M. Markham, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/seismic-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | SEISMIC ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/concert-cincinnati-composers.html | CONCERT: CINCINNATI COMPOSERS | False | By Tim Page | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/consolidated-hydro-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED HYDRO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/gorbachev-loosens-the-screws-a-bit.html | Gorbachev Loosens the Screws a Bit | False | By Alex Goldfarb; Alex Goldfarb Is Professor of Microbiology At Columbia University. | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/electronics-strike-idles-16700-gm-workers.html | ELECTRONICS STRIKE IDLES 16,700 G.M. WORKERS | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/l-no-summit-deal-was-made-on-radio-jamming-085886.html | No Summit 'Deal' Was Made on Radio Jamming | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/president-orders-sales-of-weapons-to-iran-stopped.html | PRESIDENT ORDERS SALES OF WEAPONS TO IRAN STOPPED | False | By Bernard Weinraub, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/environmental-diagnostics-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/us-is-weighing-plan-to-sell-loans.html | U.S. IS WEIGHING PLAN TO SELL LOANS | False | By Peter T. Kilborn, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/video-cassettes-for-home-repairs-informative-to-useless.html | VIDEO CASSETTES FOR HOME REPAIRS: INFORMATIVE TO USELESS | False | By Bernard Gladstone | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/reagan-and-law-issue-of-timely-notice.html | REAGAN AND LAW: ISSUE OF 'TIMELY' NOTICE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/exar-corp-reports-earnings-for-qtr-to-sept-30.html | EXAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/scouting-in-the-nfl.html | SCOUTING; . . . in the N.F.L. | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/theater/festival-will-mount-3-shakespeare-plays.html | Festival Will Mount 3 Shakespeare Plays | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/transactions-246886.html | TRANSACTIONS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/players-jet-backups-hold-that-line.html | PLAYERS; Jet Backups Hold That Line | False | By Gerald Eskenazi | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/lawyer-rebuts-charges-faced-by-friedman.html | LAWYER REBUTS CHARGES FACED BY FRIEDMAN | False | By Richard J. Meislin, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/us-assailed-in-un-on-libya.html | U.S. ASSAILED IN U.N. ON LIBYA | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to Aug 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/key-rates-334868.html | KEY RATES | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/around-the-world-3-jamaican-policemen-slain-by-gunmen.html | AROUND THE WORLD; 3 Jamaican Policemen Slain by Gunmen | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-cpc-to-sell-corn-unit.html | COMPANY NEWS; CPC to Sell Corn Unit | False | By Jonathan P. Hicks | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-foote-cone-is-selling-most-of-a-coast-unit.html | ADVERTISING; Foote, Cone Is Selling Most of a Coast Unit | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/california-real-estate-investement-trust-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA REAL ESTATE INVESTEMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/mccormick-capital-reports-earnings-for-qtr-to-sept-30.html | MCCORMICK CAPITAL reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/matisee-bronze-nude-auctioned-at-christie-s.html | MATISEE BRONZE 'NUDE' AUCTIONED AT CHRISTIES | False | By Rita Reif | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/alaska-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-sept-30.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/virgin-islands-choose-democrat-as-governor.html | VIRGIN ISLANDS CHOOSE DEMOCRAT AS GOVERNOR | False | By Jon Nordheimer, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/gnp-3d-quarter-rise-revised-up-to-2.9-rate.html | G.N.P. 3d-QUARTER RISE REVISED UP TO 2.9% RATE | False | By Robert Pear, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/column-one-changes-new-village-bustle-new-taste-in-tastes.html | COLUMN ONE: CHANGES; New Village Bustle, New Taste in Tastes | False | By David W. Dunlap | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-navistar-pensions.html | COMPANY NEWS; Navistar Pensions | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/denning-mobile-robotics-reports-earnings-for-qtr-to-sept-30.html | DENNING MOBILE ROBOTICS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/the-un-today-nov-20-1986.html | The U.N. Today: Nov. 20, 1986 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/microbilt-reports-earnings-for-qtr-to-oct-31.html | MICROBILT reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/verticom-inc-reports-earnings-for-qtr-to-sept-28.html | VERTICOM INC reports earnings for Qtr to Sept 28 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/horizons-research-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/imreg-inc-reports-earnings-for-qtr-to-sept-30.html | IMREG INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/ual-may-bid-for-hotel-unit.html | UAL May Bid For Hotel Unit | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/american-century-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CENTURY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE MINING CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/prime-capital-reports-earnings-for-qtr-to-sept-30.html | PRIME CAPITAL reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | ARMADA CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-esquire-s-revivifier-moves-on.html | ADVERTISING; Esquire's Revivifier Moves On | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/blocker-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/nets-slide-to-2-8-mark.html | NETS SLIDE TO 2-8 MARK | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/third-aids-virus-found-in-sweden.html | THIRD AIDS VIRUS FOUND IN SWEDEN | False | By Lawrence K. Altman | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/integrated-computer-graphics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED COMPUTER GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/forum-group-inc-reports-earnings-for-qtr-to-sept-30.html | FORUM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/spartan-motors-reports-earnings-for-qtr-to-sept-30.html | SPARTAN MOTORS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/fundsnet-inc-reports-earnings-for-qtr-to-sept-30.html | FUNDSNET INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/castle-cooke-inc-reports-earnings-for-qtr-to-oct-4.html | CASTLE & COOKE INC reports earnings for Qtr to Oct 4 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/critic-s-notebook-listening-to-music-with-the-eyes.html | CRITIC'S NOTEBOOK; Listening to Music With the Eyes | False | By Bernard Holland | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/afg-may-review-its-offer-for-lear.html | AFG MAY REVIEW ITS OFFER FOR LEAR | False | By Pauline Yoshihashi, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/kahane-arrested-in-kansas-after-scuffle-with-hecklers.html | Kahane Arrested in Kansas After Scuffle With Hecklers | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/new-endorsements-intensify-battle-for-assembly-speaker.html | NEW ENDORSEMENTS INTENSIFY BATTLE FOR ASSEMBLY SPEAKER | False | By Frank Lynn | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-sept-30.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/benequity-holdings-lp-reports-earnings-for-qtr-to-sept-30.html | BENEQUITY HOLDINGS LP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | LASER PHOTONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/teresa-berganza-recital-canceled-due-to-injury.html | Teresa Berganza Recital Canceled Due to Injury | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/from-a-police-budget-panel-to-city-s-board-of-directors.html | FROM A POLICE BUDGET PANEL TO CITY'S BOARD OF DIRECTORS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-control-data-planning-acquisition-of-bar.html | ADVERTISING; Control Data Planning Acquisition of B.A.R. | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/silvar-lisco-reports-earnings-for-qtr-to-oct-31.html | SILVAR-LISCO reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/home-beat-form-with-function-on-display.html | HOME BEAT; Form With Function, on Display | False | By Elaine Louie | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/market-place-both-tactician-and-strategist.html | MARKET PLACE; Both Tactician And Strategist | False | By Vartanig G. Vartan | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/essay-raidergate.html | ESSAY; Raidergate | False | By William Safire | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/inside-210786.html | INSIDE | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-people-salute-to-arbour.html | SPORTS PEOPLE; Salute to Arbour | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/novar-electronics-corporation-reports-earnings-for-qtr-to-sept-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/talking-deals-boesky-terms-too-lenient.html | TALKING DEALS; Boesky Terms: Too Lenient? | False | By Nathaniel C. Nash | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/in-the-tobacco-capital-smokeout-is-not-great.html | IN THE TOBACCO CAPITAL, SMOKEOUT IS NOT GREAT | False | By Dudley Clendinen, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/astrosystems-inc-reports-earnings-for-qtr-to-sept-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/c-o-m-b-co-reports-earnings-for-qtr-to-sept-30.html | C O M B CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/pro-corp-changes-line.html | Pro Corp. Changes Line | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/the-commission-s-origins.html | THE COMMISSION'S ORIGINS | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/confusion-over-iran.html | CONFUSION OVER IRAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/tsk-tsk-on-torture-at-the-un.html | Tsk-Tsk on Torture at the U.N. | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/the-south-korean-version-what-the-loudspeakers-said.html | THE SOUTH KOREAN VERSION: WHAT THE LOUDSPEAKERS SAID | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/education-chief-urges-aid-change.html | EDUCATION CHIEF URGES AID CHANGE | False | By Leslie Maitland Werner, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/usr-industries-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/30-wounded-by-bomb-at-manila-store.html | 30 WOUNDED BY BOMB AT MANILA STORE | False | By Seth Mydans, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/fha-loan-requests-soar.html | F.H.A. Loan Requests Soar | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/their-trade-horrors-and-ours.html | Their Trade Horrors - and Ours | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/adobe-resources-corp-reports-earnings-for-qtr-to-sept-30.html | ADOBE RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/hayes-albion-corp-reports-earnings-for-qtr-to-oct-31.html | HAYES-ALBION CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-hill-holliday-becomes-a-2d-ljn-toys-agency.html | ADVERTISING; Hill, Holliday Becomes A 2d LJN Toys Agency | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/petrominerals-corp-reports-earnings-for-qtr-to-sept-30.html | PETROMINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/webcor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/watsco-inc-reports-earnings-for-qtr-to-oct-31.html | WATSCO INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/lawmakers-find-reagan-misleading.html | LAWMAKERS FIND REAGAN MISLEADING | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/telecrafter-corp-reports-earnings-for-qtr-to-sept-30.html | TELECRAFTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/harlyn-products-inc-reports-earnings-for-qtr-to-sept-30.html | HARLYN PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/c-correction-286586.html | CORRECTION | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/aid-for-needy-to-be-reviewed.html | AID FOR NEEDY TO BE REVIEWED | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/it-had-to-be-you-the-loebs-celebrate-60-years-together.html | 'IT HAD TO BE YOU': THE LOEBS CELEBRATE 60 YEARS TOGETHER | False | By Ron Alexander | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/q-and-a-102686.html | Q AND A | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/arts/seven-receive-mayor-s-arts-award.html | SEVEN RECEIVE MAYOR'S ARTS AWARD | False | By Dena Kleiman | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/orange-co-inc-reports-earnings-for-qtr-to-sept-30.html | ORANGE-CO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/praxis-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | PRAXIS PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/epa-sets-rules-on-air-pollution-allowances.html | E.P.A. SETS RULES ON AIR POLLUTION ALLOWANCES | False | By Philip Shabecoff, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/cia-said-to-help-both-iran-and-foes.html | C.I.A. SAID TO HELP BOTH IRAN AND FOES | False | By Stephen Engelberg, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/iis-intelligent-informaion-systems-reports-earnings-for-qtr-to-sept-30.html | IIS INTELLIGENT INFORMAION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/interand-corp-reports-earnings-for-qtr-to-sept-30.html | INTERAND CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/concession-in-maryland.html | Concession in Maryland | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/around-the-nation-ex-school-aide-on-coast-under-financial-inquiry.html | AROUND THE NATION; Ex-School Aide on Coast Under Financial Inquiry | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-briefing-kerry-and-campaign-gifts.html | WASHINGTON TALK: BRIEFING; Kerry and Campaign Gifts | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/for-some-senators-elect-capitol-hill-orientation-is-a-homecoming.html | FOR SOME SENATORS-ELECT, CAPITOL HILL ORIENTATION IS A HOMECOMING | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | CHANCELLOR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/graphic-media-inc-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC MEDIA INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-alaska-air-in-pact-to-buy-horizon.html | COMPANY NEWS; Alaska Air in Pact To Buy Horizon | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/deltaus-corp-reports-earnings-for-qtr-to-sept-30.html | DELTAUS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/jury-in-west-virginia-acquits-law-enforcer.html | Jury in West Virginia Acquits Law Enforcer | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/finance-new-issues-missouri-agency-in-mortgage-issue.html | FINANCE/NEW ISSUES; Missouri Agency In Mortgage Issue | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/a-graphic-artist-fuses-color-and-structure.html | A GRAPHIC ARTIST FUSES COLOR AND STRUCTURE | False | By Patricia Leigh Brown | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/opinion/topics-private-enterprise-more-and-less-red-and-black-market.html | Topics: Private Enterprise, More and Less; Red and Black Market | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/books/cloudy-fate-for-book-of-salinger.html | CLOUDY FATE FOR BOOK OF SALINGER | False | By Edwin McDowell | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/world/around-the-world-whaling-ships-refloated-in-iceland.html | AROUND THE WORLD; Whaling Ships Refloated in Iceland | False | AP | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/trc-cos-inc-reports-earnings-for-qtr-to-sept-30.html | TRC COS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/cloud-over-takeover-stocks.html | CLOUD OVER TAKEOVER STOCKS | False | By Vartanig G. Vartan | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/miltope-group-reports-earnings-for-qtr-to-sept-30.html | MILTOPE GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/ceramics-display-serenity-energy.html | CERAMICS DISPLAY: SERENITY, ENERGY | False | By Betty Freudenheim | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/biosearch-medical-products-reports-earnings-for-qtr-to-sept-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/buyout-talks-end-at-beverly.html | Buyout Talks End at Beverly | False | Special to the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/company-news-perelman-company-buys-9-of-tri-star-pictures.html | COMPANY NEWS; Perelman Company Buys 9% of Tri-Star Pictures | False | By Geraldine Fabrikant | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/cardiac-resuscitator-reports-earnings-for-qtr-to-sept-30.html | CARDIAC RESUSCITATOR reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/business-digest-thursday-november-20-1986.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 20, 1986 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/wacoal-corp-reports-earnings-for-year-to-aug.31.html | WACOAL CORP reports earnings for Year to Aug 31 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/thetford-corp-reports-earnings-for-qtr-to-sept-30.html | THETFORD CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/rheometrics-inc-reports-earnings-for-qtr-to-sept-30.html | RHEOMETRICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/cocaine-smuggler-s-story-shows-us-net-with-more-holes-than-cheese.html | COCAINE SMUGGLER'S STORY SHOWS U.S. NET WITH 'MORE HOLES THAN CHEESE' | False | By Lindsey Gruson, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-21 | TX 1-944768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/quotation-of-the-day-275986.html | Quotation of the Day | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/tseng-laboratories-reports-earnings-for-qtr-to-sept-30.html | TSENG LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/axlon-inc-reports-earnings-for-qtr-to-sept-30.html | AXLON INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/garden/the-handyman-special-takes-love-of-labor.html | THE HANDYMAN SPECIAL TAKES LOVE OF LABOR | False | By Michael Decoursy Hinds | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/us/washington-talk-politics-democrats-chief-happy-with-results-of-2-years.html | WASHINGTON TALK: POLITICS; DEMOCRATS' CHIEF HAPPY WITH RESULTS OF 2 YEARS | False | By Robin Toner, Special To the New York Times | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/nyregion/c-correction-286686.html | CORRECTION | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-20 | 1986-11-20 | https://www.nytimes.com/1986/11/20/business/biotechnolgy-development-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNOLGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944768 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/business-digest-friday-november-21-1986.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 21, 1986 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/cullinet-software-inc-reports-earnings-for-qtr-to-oct-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/metro-datelines-slain-officer-s-wife-cannot-get-benefits.html | METRO DATELINES; Slain Officer's Wife Cannot Get Benefits | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/time-takes-a-new-approach.html | TIME TAKES A NEW APPROACH | False | By Geraldine Fabrikant | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-mmb-kornblum-gets-wellan-s-a-retailer.html | Advertising; MMB/Kornblum Gets Wellan's, a Retailer | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/the-un-today-nov-21-1986.html | The U.N. Today: Nov. 21, 1986 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/metro-datelines-student-is-charged-in-family-slayings.html | METRO DATELINES; Student Is Charged in Family Slayings | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-overlooked-us-votes-against-parochial-aid-601586.html | Overlooked U.S. Votes Against Parochial Aid | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/column-one-our-towns-minute-by-minute-the-train-gets-late.html | COLUMN ONE: OUR TOWNS; Minute by Minute, The Train Gets Late | False | By Michael Winerip | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/campbell-soup-company-reports-earnings-for-qtr-to-nov-2.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to Nov 2 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/shovels-in-the-white-house.html | Shovels in the White House | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL-STANDARD CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/rose-s-stores-inc-reports-earnings-for-qtr-to-oct-30.html | ROSE'S STORES INC reports earnings for Qtr to Oct 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-people-dana-kirk-indicted.html | SPORTS PEOPLE; Dana Kirk Indicted | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/biotech-capital-corporation-reports-earnings-for-qtr-to-sept-30.html | BIOTECH CAPITAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Linda Wells | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/c-corrections-627786.html | CORRECTIONS | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/a-renovated-roseland.html | A RENOVATED ROSELAND | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/arbour-gets-a-present-from-islanders.html | ARBOUR GETS A PRESENT FROM ISLANDERS | False | By Robin Finn, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/political-donations-top-111000.html | Political Donations Top $111,000 | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/riding-the-city-parks-on-a-rented-mount.html | Riding the City Parks On a Rented Mount | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/first-city-industries-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/workers-at-mental-health-center-charged-with-abusing-patients.html | WORKERS AT MENTAL HEALTH CENTER CHARGED WITH ABUSING PATIENTS | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/metro-datelines-city-officials-delay-adding-locked-park.html | METRO DATELINES; City Officials Delay Adding Locked Park | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/books-cf-the-times.html | BOOKS CF THE TIMES | False | By John Gross | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-itel-acquisition.html | COMPANY NEWS; Itel Acquisition | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/stocks-up-broadly-dow-adds-34.03.html | Stocks Up Broadly; Dow Adds 34.03 | False | By Phillip H. Wiggins | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/finance-new-issues-intermountain-power-expands-bond-offering.html | FINANCE/NEW ISSUES; Intermountain Power Expands Bond Offering | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-japan-yields-to-us-on-chips.html | COMPANY NEWS; JAPAN YIELDS TO U.S. ON CHIPS | False | By David E. Sanger, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/sec-is-under-fire-in-letting-boesky-sell-of-holdings.html | S.E.C. IS UNDER FIRE IN LETTING BOESKY SELL OF HOLDINGS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-the-trade-issue-heats-up.html | WASHINGTON TALK: BRIEFING; The Trade Issue Heats Up | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/comnet-corp-reports-earnings-for-qtr-to-sept-30.html | COMNET CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-people-dailey-goes-to-minors.html | SPORTS PEOPLE; Dailey Goes to Minors | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/headen-responds-as-parcells-yells.html | HEADEN RESPONDS AS PARCELLS YELLS | False | By Frank Litsky, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-french-us-agency-sets-up-business-unit.html | Advertising; French-U.S. Agency Sets Up Business Unit | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/washington-homes-inc-reports-earnings-for-qtr-to-oct-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/horse-racing-notebook-days-dwindle-to-a-precious-3.html | Horse Racing Notebook; Days Dwindle to a Precious 3 | False | By Steven Crist | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/israelis-expelling-a-us-professor.html | ISRAELIS EXPELLING A U.S. PROFESSOR | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/suspect-to-sister-i-m-going-to-shoot-them-first.html | SUSPECT TO SISTER: 'I'M GOING TO SHOOT THEM FIRST' | False | By Nick Ravo | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/drexel-junk-bond-wizard.html | DREXEL 'JUNK BOND' WIZARD... | False | By John Crudele | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/democrats-pick-byrd-for-senate-post.html | DEMOCRATS PICK BYRD FOR SENATE POST | False | By Steven V. Roberts, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-briefs-610086.html | COMPANY BRIEFS | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-white-house-there-s-no-joy-in-mudville.html | WASHINGTON TALK: WHITE HOUSE; 'There's No Joy in Mudville' | False | By Maureen Dowd | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/scouting-slight-of-hand.html | SCOUTING; Slight of Hand | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/us-orders-inspections-of-jet-wings-after-crack.html | U.S. ORDERS INSPECTIONS OF JET WINGS AFTER CRACK | False | By Richard Witkin, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/key-rates-620186.html | Key Rates | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/khomeini-rules-out-link-with-us-assails-iranians-who-seek-ties-iranian-crticizes.html | KHOMEINI RULES OUT LINK WITH U.S. AND ASSAILS IRANIANS WHO SEEK TIES; Iranian Crticizes Khomeini | False | By Elaine Sciolino, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/us-consumers-content.html | U.S. Consumers Content | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | THOR INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/report-asks-states-to-set-smoking-age-at-18.html | REPORT ASKS STATES TO SET SMOKING AGE AT 18 | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/new-york-police-in-citywide-hunt-for-gunman-who-shot-6-officers.html | NEW YORK POLICE IN CITYWIDE HUNT FOR GUNMAN WHO SHOT 6 OFFICERS | False | By Robert D. McFadden | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/style/star-and-her-friends-shine.html | STAR AND HER FRIENDS SHINE | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/to-err-is-human-but-to-correct-sells-papers.html | TO ERR IS HUMAN, BUT TO CORRECT SELLS PAPERS | False | By Isabel Wilkerson, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/toro-company-reports-earnings-for-qtr-to-oct-31.html | TORO COMPANY reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/finance-new-issues-ratings-revised-for-auto-makers.html | FINANCE/NEW ISSUES; Ratings Revised For Auto Makers | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/khomeini-rules-out-link-with-us-and-assails-iranians-who-seek-ties.html | KHOMEINI RULES OUT LINK WITH U.S. AND ASSAILS IRANIANS WHO SEEK TIES | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/tyson-beats-toughest-foe-himself.html | TYSON BEATS TOUGHEST FOE: HIMSELF | False | By Phil Berger, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/shriver-rallies-past-mandlikova.html | SHRIVER RALLIES PAST MANDLIKOVA | False | By Peter Alfano | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/bills-outlined-to-deregulate-milk-licensing.html | BILLS OUTLINED TO DEREGULATE MILK LICENSING | False | By A. E. Hardie | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/appeal-on-vermont-measure.html | Appeal on Vermont Measure | False | AP | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/shultz-said-to-seek-new-ground-rules-on-policy-role.html | SHULTZ SAID TO SEEK NEW GROUND RULES ON POLICY ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-people-frey-in-cubs-booth.html | SPORTS PEOPLE; Frey in Cubs' Booth | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-smoking-law-didn-t-hurt-nassau-s-economy-604586.html | Smoking Law Didn't Hurt Nassau's Economy | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/economic-scene-boesky-fallout-some-benefits.html | Economic Scene; Boesky Fallout: Some Benefits | False | By Leonard Silk | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/thanksgiving-promise-abc-movie.html | 'THANKSGIVING PROMISE,' ABC MOVIE | False | By John J. O'Connor | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/inside-605986.html | INSIDE | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/around-the-nation-washington-s-governor-would-scrap-welfare.html | AROUND THE NATION; Washington's Governor Would Scrap Welfare | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/short-interest-on-big-board-up-7.3-to-a-record.html | SHORT INTEREST ON BIG BOARD UP 7.3%, TO A RECORD | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/usg-plans-a-buyback.html | USG Plans A Buyback | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/scouting-a-parlay-without-precedent.html | SCOUTING; A PARLAY WITHOUT PRECEDENT | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-attention-jane-doe-604686.html | Attention 'Jane Doe' | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-8-french-painters-in-exhibition-at-ps-1.html | ART; '8 FRENCH PAINTERS' IN EXHIBITION AT P.S. 1 | False | By Michael Brenson | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-donald-trump-gets-9.6-of-bally-corp.html | COMPANY NEWS; DONALD TRUMP GETS 9.6% OF BALLY CORP. | False | By Lisa Belkin | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/about-real-estate-12-story-rental-housing-is-built-in-the-east-village.html | ABOUT REAL ESTATE; 12-STORY RENTAL HOUSING IS BUILT IN THE EAST VILLAGE | False | By Alan S. Oser | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/french-link-lebanese-to-strasbourg-attack.html | French Link Lebanese To Strasbourg Attack | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/music-hindemith-and-beethoven-by-philharmonic.html | MUSIC: HINDEMITH AND BEETHOVEN BY PHILHARMONIC | False | By Donal Henahan | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/agenda.html | AGENDA | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-other-us-mismeasures-of-the-poor-population-604786.html | Other U.S. Mismeasures Of the Poor Population | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-people-treatment-for-rono.html | SPORTS PEOPLE; Treatment for Rono | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/briefs-626286.html | BRIEFS | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/around-the-nation-federal-jury-studying-maker-of-contraceptive.html | AROUND THE NATION; Federal Jury Studying Maker of Contraceptive | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/a-lawyer-in-graft-trial-calls-prosecution-unfair.html | A LAWYER IN GRAFT TRIAL CALLS PROSECUTION UNFAIR | False | By Richard J. Meislin, Special To the New York Times | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/rodime-plc-reports-earnings-for-qtr-to-sept-30.html | RODIME PLC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/college-theater-festival-gets-a-grant-from-nbc.html | College Theater Festival Gets a Grant From NBC | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-a-political-void-filled-by-cleaner.html | Advertising; A Political Void Filled By Cleaner | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/fdic-denies-assistance-request.html | F.D.I.C. Denies Assistance Request | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-sept-30.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/hasidic-festival.html | HASIDIC FESTIVAL | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/oil-losses-in-texas-seem-to-bring-its-first-net-exports-of-population.html | OIL LOSSES IN TEXAS SEEM TO BRING ITS FIRST NET EXPORTS OF POPULATION | False | By Robert Reinhold, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/new-chemical-accident-sends-a-cloud-over-basel.html | NEW CHEMICAL ACCIDENT SENDS A CLOUD OVER BASEL | False | By Thomas W. Netter, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-gillette-seeking-kidder-subpoena.html | COMPANY NEWS; Gillette Seeking Kidder Subpoena | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/faster-nuclear-evacuations-with-fewer-people-proposed.html | FASTER NUCLEAR EVACUATIONS WITH FEWER PEOPLE PROPOSED | False | By Ben A. Franklin, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/regional-system-is-formed-to-attack-traffic-tie-ups.html | REGIONAL SYSTEM IS FORMED TO ATTACK TRAFFIC TIE-UPS | False | By Robert Hanley, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-jazz-50-years-of-jazz-artistry-in-8-hours.html | POP/JAZZ; 50 YEARS OF JAZZ ARTISTRY IN 8 HOURS | False | By Jon Pareles | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/custom-energy-services-inc-reports-earnings-for-qtr-to-sept-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/summit-talks-face-changes.html | Summit Talks Face Changes | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/women-of-valor-on-cbs-about-prisoners-of-war.html | 'Women of Valor' on CBS, About Prisoners of War | False | By Richard F. Shepard | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/republic-pictures-corporation-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC PICTURES CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/and-a-jefferies-early-bird.html | ...AND A JEFFERIES EARLY BIRD | False | By Thomas C. Hayes, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-shift-at-occidental.html | COMPANY NEWS; Shift at Occidental | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-america-s-industries-are-buffeted-by-imports-601486.html | America's Industries Are Buffeted by Imports | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/chronar-corp-reports-earnings-for-qtr-to-sept-30.html | CHRONAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/layoffs-at-gm-in-delco-strike.html | LAYOFFS AT G.M. IN DELCO STRIKE | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/un-vote-adopts-resolution-rebuking-us-on-libya-raid.html | U.N. Vote Adopts Resolution Rebuking U.S. on Libya Raid | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/books/john-rewald-wins-prize-for-cezanne-biography.html | John Rewald Wins Prize For Cezanne Biography | False | | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/america-s-cup-one-boat-retired-by-bond.html | America's Cup; One Boat Retired By Bond | False | By Barbara Lloyd, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/perpetual-savings-bank-fsb-reports-earnings-for-qtr-to-oct-31.html | PERPETUAL SAVINGS BANK FSB reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/new-face-star-of-rouge-baiser-charlotte-valandry.html | NEW FACE; STAR OF 'ROUGE BAISER': CHARLOTTE VALANDRY | False | By G. S. Bourdain | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/macao-journal-will-peking-be-mrs-grundy-to-naughty-colony.html | MACAO JOURNAL; WILL PEKING BE MRS. GRUNDY TO NAUGHTY COLONY? | False | By Nicholas D. Kristof, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/southland-financial-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/hewlett-packard-co-reports-earnings-for-qtr-to-oct-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-drexel-confident-of-holiday-deal.html | COMPANY NEWS; Drexel Confident Of Holiday Deal | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/at-berlin-trial-clashing-views-of-arab-club.html | AT BERLIN TRIAL, CLASHING VIEWS OF ARAB CLUB | False | By James M. Markham, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/moyers-will-sever-cbs-tie.html | MOYERS WILL SEVER CBS TIE | False | By Peter J. Boyer | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/toys-r-us-co-reports-earnings-for-qtr-to-nov-2.html | TOYS 'R' US CO reports earnings for Qtr to Nov 2 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/vicon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VICON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/university-genetics-reports-earnings-for-qtr-to-july-31.html | UNIVERSITY GENETICS reports earnings for Qtr to July 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-oct-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/erly-industries-reports-earnings-for-qtr-to-sept-30.html | ERLY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/obituaries/ira-berger-46-is-dead-a-dean-at-law-school.html | Ira Berger, 46, Is Dead; A Dean at Law School | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/courier-corp-reports-earnings-for-qtr-to-sept-27.html | COURIER CORP reports earnings for Qtr to Sept 27 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/archive-corp-reports-earnings-for-qtr-to-sept-26.html | ARCHIVE CORP reports earnings for Qtr to Sept 26 | True | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-american-ventures-to-purchase-butler.html | COMPANY NEWS; American Ventures To Purchase Butler | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/coherent-inc-reports-earnings-for-qtr-to-sept-27.html | COHERENT INC reports earnings for Qtr to Sept 27 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/news-summary-friday-november-21-1986.html | NEWS SUMMARY: FRIDAY, NOVEMBER 21, 1986 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/drexel-plea-for-calm.html | DREXEL PLEA FOR CALM | False | By James Sterngold | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/college-football-notebook-any-bowl-game-will-do-for-holy-cross.html | College Football Notebook; Any Bowl Game Will Do for Holy Cross | False | By William N. Wallace | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/dawkins-on-injured-list.html | Dawkins on Injured List | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/in-the-nation-reagn-on-the-dodge.html | IN THE NATION; Reagan on the Dodge | False | By Tom Wicker | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/nrm-energy-co-lp-reports-earnings-for-qtr-to-sept-30.html | NRM ENERGY CO LP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/electronics-purchases.html | Electronics Purchases | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-rodrigo-moynihan.html | ART: RODRIGO MOYNIHAN | False | By John Russell | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/koch-to-name-panel-to-revamp-the-board-of-estimate.html | KOCH TO NAME PANEL TO REVAMP THE BOARD OF ESTIMATE | False | By Joyce Purnick | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/executives.html | EXECUTIVES | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/gruson-leaving-posts-on-board-of-times-co.html | GRUSON LEAVING POSTS ON BOARD OF TIMES CO. | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/new-yorker-to-design-holocust-memorial.html | NEW YORKER TO DESIGN HOLOCUST MEMORIAL | False | By Joseph Giovannini | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/varo-inc-reports-earnings-for-qtr-to-oct-31.html | VARO INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-fdic-sells-bailout-stock.html | COMPANY NEWS; F.D.I.C. Sells Bailout Stock | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-printed-in-japan.html | WASHINGTON TALK: BRIEFING; Printed in Japan | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/jersey-tax-break-repeal-is-urged.html | JERSEY TAX BREAK REPEAL IS URGED | False | By Joseph F. Sullivan, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/consumer-spending-off-sharply.html | CONSUMER SPENDING OFF SHARPLY | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/goodyear-buys-out-goldsmith.html | GOODYEAR BUYS OUT GOLDSMITH | False | By Jonathan P. Hicks | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/screen-american-tail.html | SCREEN: 'AMERICAN TAIL' | False | By Vincent Canby | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/wren-ensemble.html | WREN ENSEMBLE | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/rhode-island-s-latest-investigation.html | RHODE ISLAND'S LATEST INVESTIGATION | False | By Matthew L. Wald, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/reporter-faulted-on-reagan-queries.html | REPORTER FAULTED ON REAGAN QUERIES | False | By Robin Toner, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-sept-30.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/genova-inc-reports-earnings-for-qtr-to-sept-27.html | GENOVA INC reports earnings for Qtr to Sept 27 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/stage-shogun-macbeth.html | STAGE: 'SHOGUN MACBETH' | False | By Mel Gussow | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/first-liberty-financial-reports-earnings-for-year-to-sept-30.html | FIRST LIBERTY FINANCIAL reports earnings for Year to Sept 30 | False | | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/iran-names-lebanon-envoy-rein-on-shiites-seen.html | IRAN NAMES LEBANON ENVOY; REIN ON SHIITES SEEN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/woburn-five-cents-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WOBURN FIVE CENTS SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/first-fincorp-reports-earnings-for-qtr-to-sept-30.html | FIRST FINCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/white-house-flabbergasted-at-mcfarlane-comments-that-iran-deal-was-mistake.html | WHITE HOUSE 'FLABBERGASTED' AT McFARLANE COMMENTS THAT IRAN DEAL WAS MISTAKE | False | By Bernard Weinraub, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/spectrum-group-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRUM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/priest-protests-university-action.html | PRIEST PROTESTS UNIVERSITY ACTION | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/health-management-assocites-reports-earnings-for-qtr-to-sept-30.html | HEALTH MANAGEMENT ASSOCITES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/market-place-the-skepticism-about-avon.html | Market Place; The Skepticism About Avon | False | By Vartanig G. Vartan | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/behind-agca-s-gun.html | BEHIND AGCA'S GUN | False | By Claire Sterling. Claire Sterling, Who Lives In Rome, Has Written Extensively On the Attempted Assassination of Pope John Paul II | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-securities-study-suggested.html | WASHINGTON TALK: BRIEFING; Securities Study Suggested | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/credit-markets-junk-bond-prices-strengthen.html | CREDIT MARKETS; 'JUNK BOND' PRICES STRENGTHEN | False | By Michael Quint | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-people-bullets-lose-a-guard.html | SPORTS PEOPLE; Bullets Lose a Guard | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-the-little-ferry-that-worked-has-not-sunk-604886.html | The 'Little Ferry That Worked' Has Not Sunk | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/israeli-gunships-attack-southern-lebanese-port.html | ISRAELI GUNSHIPS ATTACK SOUTHERN LEBANESE PORT | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/quotation-of-the-day-627286.html | Quotation of the Day | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/scouting-top-tandem.html | SCOUTING; Top Tandem | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/city-and-police-union-reach-agreement-on-new-transfer-plan.html | CITY AND POLICE UNION REACH AGREEMENT ON NEW TRANSFER PLAN | False | By Todd S. Purdum | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/russians-pressing-afghan-campaigns.html | RUSSIANS PRESSING AFGHAN CAMPAIGNS | False | By John Tagliabue, Special To The New York Times | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/oakwood-homes-corp-reports-earnings-for-qtr-to-sept-30.html | OAKWOOD HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/the-fall-s-best-movies-rate-a-g-for-grown-ups.html | THE FALL'S BEST MOVIES RATE A G, FOR GROWN-UPS | False | By Janet Maslin | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/restaurants-706686.html | RESTAURANTS | False | By Bryan Miller | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-and-jazz-guide-714486.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/terrano-corp-reports-earnings-for-qtr-to-sept-30.html | TERRANO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/moog-inc-reports-earnings-for-qtr-to-sept-30.html | MOOG INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/c-correction-627486.html | CORRECTION | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/city-trying-to-navigate-past-300000-bill-for-ferry-boats.html | CITY TRYING TO NAVIGATE PAST $300,000 BILL FOR FERRY BOATS | False | By Robert O. Boorstin | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/modernism-at-a-show-of-antiques.html | MODERNISM AT A SHOW OF ANTIQUES | False | By Rita Reif | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-and-jazz-guide-714386.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/currency-markets-demand-by-europeans-helps-lift-gold-in-us.html | CURRENCY MARKETS; DEMAND BY EUROPEANS HELPS LIFT GOLD IN U.S. | False | By H. J. Maidenberg | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/us-health-chief-offers-plan-to-cover-catastrophic-illness.html | U.S. HEALTH CHIEF OFFERS PLAN TO COVER CATASTROPHIC ILLNESS | False | By Robert Pear, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/new-york-hopes-to-learn-from-rink-trump-fixed.html | NEW YORK HOPES TO LEARN FROM RINK TRUMP FIXED | False | By Alan Finder | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/9-convicted-in-a-drug-scheme-using-east-river-swimmers.html | 9 CONVICTED IN A DRUG SCHEME USING EAST RIVER SWIMMERS | False | By Leonard Buder | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/dinkins-rejects-koch-shelter-proposal.html | DINKINS REJECTS KOCH SHELTER PROPOSAL | False | By Ronald Smothers | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/indoor-soccer-revived-on-li.html | INDOOR SOCCER REVIVED ON L.I. | False | By Alex Yannis, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-beneficial-meeting.html | COMPANY NEWS; Beneficial Meeting | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/how-to-focus-on-the-homeless.html | How to Focus on the Homeless | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/baird-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRD CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/pansophic-systems-inc-reports-earnings-for-qtr-to-oct-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/king-world-productions-reports-earnings-for-year-to-aug-31.html | KING WORLD PRODUCTIONS reports earnings for Year to Aug 31 | False | | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/theater/theater-horton-foote-s-lily-dale.html | THEATER: HORTON FOOTE'S 'LILY DALE' | False | By Frank Rich | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/dining-out-guide-thanksgiving.html | Dining Out Guide: Thanksgiving | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/film-unheard-music.html | FILM: 'UNHEARD MUSIC' | False | By Janet Maslin | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/scouting-the-name-of-the-game.html | SCOUTING; The Name Of the Game | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-esty-to-report-to-saatchi.html | Advertising; Esty to Report To Saatchi | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/transactions-634186.html | Transactions | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/metro-datelines-not-guilty-plea-given-in-deaths-of-6.html | METRO DATELINES; Not Guilty Plea Given in Deaths of 6 | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/results-plus-636686.html | RESULTS PLUS | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/6-months-after-drive-grants-for-homeless-begin.html | 6 MONTHS AFTER DRIVE, GRANTS FOR HOMELESS BEGIN | False | By Judith Cummings, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/partners-get-4.8-of-lear.html | Partners Get 4.8% of Lear | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/service-resources-reports-earnings-for-qtr-to-sept-30.html | SERVICE RESOURCES reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/jets-won-t-meet-price-for-fred-dean.html | JETS WON'T MEET PRICE FOR FRED DEAN | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/santa-fe-sets-cutbacks-and-914-million-charge.html | SANTA FE SETS CUTBACKS AND $914 MILLION CHARGE | False | By Agis Salpukas | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/l-vatican-s-letter-respects-homosexuals-604486.html | Vatican's Letter Respects Homosexuals | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/helionetics-inc-reports-earnings-for-qtr-to-sept-30.html | HELIONETICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/pop-til-tuesday-at-the-ritz.html | POP: 'TIL TUESDAY AT THE RITZ | False | By Stephen Holden | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/nfl-matchups-cowboys-on-redskins-tricks.html | N.F.L. MATCHUPS; COWBOYS ON REDSKINS' TRICKS | False | By Michael Janofsky | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/new-york-hopes-to-learn-from-rink-trump-fixed-wollman-rink-scorecard.html | NEW YORK HOPES TO LEARN FROM RINK TRUMP FIXED; Wollman Rink Scorecard | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/art-a-collaboration-tim-rollins-and-kos.html | ART: A COLLABORATION, TIM ROLLINS AND K.O.S. | False | By Roberta Smith | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/the-editorial-notebook-reappearance-in-argentina.html | The Editorial Notebook; Reappearance in Argentina | False | By David C. Unger | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/homicide-charges-dismissed-for-a-yugoslav-ship-captain.html | Homicide Charges Dismissed For a Yugoslav Ship Captain | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/experts-say-us-arms-sent-to-iran-can-provide-major-striking-power.html | EXPERTS SAY U.S. ARMS SENT TO IRAN CAN PROVIDE MAJOR STRIKING POWER | False | By Charles Mohr, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/chemclear-inc-reports-earnings-for-qtr-to-sept-30.html | CHEMCLEAR INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/delay-seen-on-auto-air-bags.html | DELAY SEEN ON AUTO AIR BAGS | False | AP | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/chrysler-plans-rebates-rate-cuts.html | Chrysler Plans Rebates, Rate Cuts | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/koch-gives-response-to-reagan-on-hotels.html | Koch Gives Response To Reagan on Hotels | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/morgan-keegan-inc-reports-earnings-for-qtr-to-oct-31.html | MORGAN KEEGAN INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/bridge-when-bid-is-one-no-trump-what-is-enough-for-a-raise.html | Bridge: When Bid Is One No-Trump, What Is Enough for a Raise? | False | By Alan Truscott | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/concession-in-maryland.html | Concession in Maryland | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/a-senseless-farm-policy.html | A Senseless Farm Policy | False | By Peter du Pont: Pete du Pont, Former Governor of Delaware, Has Announced His Candidacy For the Republican Presidential Nomination In 1988. | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/firewalker.html | 'FIREWALKER' | False | By Vincent Canby | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/harold-arlen-recalled-with-song-and-dance.html | HAROLD ARLEN RECALLED WITH SONG AND DANCE | False | By Dena Kleiman | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advertising-billboard-announces-control-of-back-stage.html | Advertising Billboard Announces Control of Back Stage | False | By Philip H. Dougherty | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/film-tangos-the-exile-of-gardel.html | FILM: 'TANGOS: THE EXILE OF GARDEL' | False | By Vincent Canby | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/mario-botta-exemplifies-less-is-more.html | MARIO BOTTA EXEMPLIFIES LESS IS MORE | False | By Paul Goldberger | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/around-the-world-pope-is-welcomed-in-fiji-in-roast-pig-ceremony.html | AROUND THE WORLD; Pope Is Welcomed in Fiji in Roast Pig Ceremony | False | Special to the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/a-7-vehicle-accident-brings-tunnel-delays.html | A 7-Vehicle Accident Brings Tunnel Delays | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/business-people-ex-chemical-engineer-taking-bacardi-private.html | BUSINESS PEOPLE; Ex-Chemical Engineer Taking Bacardi Private | False | By Daniel F. Cuff | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/boesky-apologizes-investor-suit-filed.html | BOESKY APOLOGIZES; INVESTOR SUIT FILED | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/the-dance-david-gordon-s-pick-up-company.html | THE DANCE: DAVID GORDON'S PICK UP COMPANY | False | By Jennifer Dunning | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/foreign-affairs-the-value-of-proxies.html | FOREIGN AFFAIRS; The Value of Proxies | False | By Flora Lewis | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/style/new-madison-ave-shops-add-to-the-luxury-quotient.html | NEW MADISON AVE. SHOPS ADD TO THE LUXURY QUOTIENT | False | By Anne-Marie Schiro | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/world-bank-approves-a-loan-for-chile.html | WORLD BANK APPROVES A LOAN FOR CHILE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/opinion/precious-mettle.html | Precious Mettle | False | | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/warranties-on-mobile-homes.html | Warranties on Mobile Homes | False | AP | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/2-film-series-explore-jewish-life.html | 2 FILM SERIES EXPLORE JEWISH LIFE | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/techdyne-inc-reports-earnings-for-qtr-to-sept-30.html | TECHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/british-investigate-boesky-tie.html | BRITISH INVESTIGATE BOESKY TIE | False | By Steve Lohr, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARTRA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sports-of-the-times-the-man-at-the-gate.html | SPORTS OF THE TIMES; The Man at the Gate | False | By Ira Berkow | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/shorewood-packaging-reports-earnings-for-qtr-to-nov-1.html | SHOREWOOD PACKAGING reports earnings for Qtr to Nov 1 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/iranian-deal-led-to-2200-missiles-a-lawmaker-says.html | IRANIAN DEAL LED TO 2,200 MISSILES, A LAWMAKER SAYS | False | By Stephen Engelberg, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/goldman-in-key-role-on-conrail.html | GOLDMAN IN KEY ROLE ON CONRAIL | False | By Reginald Stuart | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/sports/sator-still-a-man-on-the-spot.html | SATOR STILL A MAN ON THE SPOT | False | By Craig Wolff, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/arts/the-dance-igal-perry-and-peridance-troupe.html | THE DANCE: IGAL PERRY AND PERIDANCE TROUPE | False | By Anna Kisselgoff | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/information-international-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-briefing-environment-reorganized.html | WASHINGTON TALK: BRIEFING; Environment Reorganized | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/navistar-international-reports-earnings-for-qtr-to-oct-31.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/business-people-changing-of-guard-in-rjr-nabisco-job.html | BUSINESS PEOPLE; CHANGING OF GUARD IN RJR NABISCO JOB | False | By Daniel F. Cuff | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/movies/screen-the-boy-who-could-fly.html | SCREEN: 'THE BOY WHO COULD FLY' | False | By Janet Maslin | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/us/washington-talk-state-department-a-political-patronage-complaint.html | WASHINGTON TALK: STATE DEPARTMENT; A Political Patronage Complaint | False | By Bernard Gwertzman | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/global-program-aims-to-combat-aids-disaster.html | GLOBAL PROGRAM AIMS TO COMBAT AIDS 'DISASTER' | False | By Lawrence K. Altman, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/c-correction-627386.html | CORRECTION | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/company-news-marvel-comic-deal.html | COMPANY NEWS; Marvel Comic Deal | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/advanced-institutional-mangement-reports-earnings-for-qtr-to-sept-30.html | ADVANCED INSTITUTIONAL MANGEMENT reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/ccx-network-inc-reports-earnings-for-qtr-to-sept-30.html | CCX NETWORK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/world/philippine-leftists-hold-huge-march.html | PHILIPPINE LEFTISTS HOLD HUGE MARCH | False | By Seth Mydans, Special To the New York Times | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/finance-new-issues-2-mortgage-issues-by-merrill-lynch.html | FINANCE/NEW ISSUES; 2 Mortgage Issues By Merrill Lynch | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/nyregion/one-man-one-vote-decades-of-court-decisions.html | ONE MAN, ONE VOTE: DECADES OF COURT DECISIONS | False | By Ari L. Goldman | 1986-11-21 | TX 1-944718 |
| 1986-11-21 | 1986-11-21 | https://www.nytimes.com/1986/11/21/business/deb-shops-inc-reports-earnings-for-qtr-to-oct-31.html | DEB SHOPS INC reports earnings for Qtr to Oct 31 | False | | 1986-11-21 | TX 1-944718 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/ruling-is-likely-monday-in-fight-for-eastern-air.html | RULING IS LIKELY MONDAY IN FIGHT FOR EASTERN AIR | False | By Agis Salpukas | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/managua-journal-foes-of-sandinistas-defiantly-hail-martyr.html | MANAGUA JOURNAL; FOES OF SANDINISTAS DEFIANTLY HAIL 'MARTYR' | False | By Stephen Kinzer, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/greenery-rehabilitation-group-reports-earnings-for-year-to-sept-30.html | GREENERY REHABILITATION GROUP reports earnings for Year to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/business-digest-saturday-november-22-1986.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 22, 1986 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/metro-datelines-773486.html | METRO DATELINES | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/the-dance-bolero-by-igal-perry.html | THE DANCE: 'BOLERO' BY IGAL PERRY | False | By Anna Kisselgoff | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/c-correction-942186.html | CORRECTION | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/key-rates-963586.html | KEY RATES | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/norstan-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAN INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/radiation-technology-reports-earnings-for-qtr-to-sept-30.html | RADIATION TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/mcfarland-energy-reports-earnings-for-qtr-to-sept-30.html | MCFARLAND ENERGY reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-poverty-not-rent-regulation-is-the-enemy-of-sound-housing-691286.html | Poverty, Not Rent Regulation, Is the Enemy of Sound Housing | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | SANDWICH CO-OPERATIVE BANK reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/nets-lose-again-111-95.html | Nets Lose Again, 111-95 | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/c-correction-943086.html | CORRECTION | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-padres-for-sale.html | SPORTS PEOPLE; Padres for Sale | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/goldsmith-deal-raises-greenmail-issue-again.html | Goldsmith Deal Raises Greenmail Issue Again | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/convenient-food-mart-reports-earnings-for-qtr-to-oct-5.html | CONVENIENT FOOD MART reports earnings for Qtr to Oct 5 | False | | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/around-the-nation-first-drop-in-participants-in-antismoking-drive.html | AROUND THE NATION; First Drop in Participants In Antismoking Drive | False | By United Press International | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/penn-state-nears-perfection.html | Penn State Nears Perfection | False | By Gordon S. White Jr., Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/siegler-studies-restructuring.html | Siegler Studies Restructuring | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/jazz-the-tim-berne-quintet.html | JAZZ: THE TIM BERNE QUINTET | False | By Jon Pareles | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/steel-talks-break-off-between-usx-and-union.html | STEEL TALKS BREAK OFF BETWEEN USX AND UNION | False | By Kenneth B. Noble, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/around-the-world-truce-is-shattered-in-southern-lebanon.html | AROUND THE WORLD; Truce Is Shattered In Southern Lebanon | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/bob-evans-resigning.html | BOB EVANS RESIGNING | False | AP | 1986-11-26 | TX 1-947192 |