# Exhibit F75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-asylum-sought.html | SPORTS PEOPLE; Asylum Sought | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/inside-864086.html | INSIDE | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/fingerprints-tie-defendant-to-car-stopped-by-trooper.html | FINGERPRINTS TIE DEFENDANT TO CAR STOPPED BY TROOPER | False | By Donald Janson | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/metro-datelines-799486.html | METRO DATELINES | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/inamed-corp-reports-earnings-for-qtr-to-sept-30.html | INAMED CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/philippine-military-issued-demands-to-aquino.html | PHILIPPINE MILITARY ISSUED DEMANDS TO AQUINO | False | By Seth Mydans, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/who-rules-new-york.html | Who Rules New York? | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/the-worlds-of-ivan-f-boesky-for-charities-a-benefactor.html | THE WORLDS OF IVAN F. BOESKY; For Charities, A Benefactor | False | By Joseph Berger | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/gerber-scientific-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/fcc-studies-indecency-on-radio.html | F.C.C. STUDIES 'INDECENCY' ON RADIO | False | By Alex S. Jones | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/triangle-home-products-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE HOME PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/fewer-farm-laborers.html | FEWER FARM LABORERS | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/dance-the-city-ballet-in-interplay-and-agon.html | DANCE: THE CITY BALLET IN 'INTERPLAY ' AND 'AGON' | False | By Jack Anderson | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/credit-markets-prices-of-treasury-bonds-rise.html | CREDIT MARKETS; Prices of Treasury Bonds Rise | False | By H. J. Maidenberg | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/bars-deportation-of-aliens-claiming-amnesty.html | U.S. BARS DEPORTATION OF ALIENS CLAIMING AMNESTY | False | By Robert Pear, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/va-mortgage-rate-cut-to-9.html | V.A. Mortgage Rate Cut to 9% | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/briefs-842086.html | BRIEFS | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/national-computer-systems-reports-earnings-for-qtr-to-sept-30.html | NATIONAL COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/style/thrift-shops-are-updating-their-image.html | THRIFT SHOPS ARE UPDATING THEIR IMAGE | False | BY Anne-Marie Schiro | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/governor-has-pinched-nerve.html | GOVERNOR HAS PINCHED NERVE | False | By Lawrence K. Altman | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/article-755886-no-title.html | Article 755886 -- No Title | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/pinetree-computer-reports-earnings-for-qtr-to-sept-30.html | PINETREE COMPUTER reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-miracle-on-the-subway-969086.html | Miracle on the Subway | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/observer-high-jinks-on-baltic-avenue.html | OBSERVER; High Jinks On Baltic Avenue | False | By Russell Baker | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/friedman-case-goes-to-jury-after-8-weeks.html | FRIEDMAN CASE GOES TO JURY AFTER 8 WEEKS | False | By Richard J. Meislin | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/rehnquist-is-elected-to-smithsonian-post.html | Rehnquist Is Elected To Smithsonian Post | False | Special to the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/federal-miracle-paying-for-pork.html | Federal Miracle: Paying for Pork | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/hunt-grows-for-suspect-in-shootout.html | HUNT GROWS FOR SUSPECT IN SHOOTOUT | False | By Robert D. McFadden | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/us-and-europe-discuss-space-station-conflicts.html | U.S. AND EUROPE DISCUSS SPACE STATION CONFLICTS | False | By John Noble Wilford | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/walker-energy-partners-reports-earnings-for-qtr-to-sept-30.html | WALKER ENERGY PARTNERS reports earnings for Qtr to Sept 30 | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/saturday-new-quiz.html | SATURDAY NEW QUIZ | False | By Donna Anderson | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/metro-datelines-910186.html | METRO DATELINES | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-wilson-barrett-lecture.html | SPORTS PEOPLE; Wilson, Barrett Lecture | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-brawl-to-be-studied.html | SPORTS PEOPLE; Brawl to Be Studied | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/obituaries/mary-davis-morris-73-editor-of-dictionaries.html | Mary Davis Morris, 73, Editor of Dictionaries | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/isreael-aide-traces-us-iran-dealings.html | ISREAEL AIDE TRACES U.S.-IRAN DEALINGS | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/obituaries/lynn-loesser.html | LYNN LOESSER | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-of-the-times-the-whole-trick-is-angles.html | SPORTS OF THE TIMES; 'The Whole Trick Is Angles' | False | By Dave Anderson | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/futures-options-opec-seen-over-quota-but-market-unaffected.html | FUTURES/OPTIONS; OPEC Seen Over Quota But Market Unaffected | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/property-capital-trust-reports-earnings-for-qtr-to-oct-31.html | PROPERTY CAPITAL TRUST reports earnings for Qtr to Oct 31 | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Sept 30 | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/gm-reaches-tentative-pact-to-end-delco-strike.html | G.M. REACHES TENTATIVE PACT TO END DELCO STRIKE | False | By John Holusha, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/koch-appoints-reporter.html | Koch Appoints Reporter | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/oneidas-land-claim-rejected-by-us-judge.html | ONEIDAS LAND CLAIM REJECTED BY U.S. JUDGE | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/eci-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | ECI TELECOM LTD reports earnings for Qtr to Sept 30 | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/primages-inc-reports-earnings-for-qtr-to-sept-30.html | PRIMAGES INC reports earnings for Qtr to Sept 30 | False |  | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-ford-offers-new-incentives.html | COMPANY NEWS; Ford Offers New Incentives | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/kemp-to-form-committee.html | Kemp to Form Committee | False | AP | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-briefing-a-date-to-debate.html | WASHINGTON TALK: BRIEFING; A Date to Debate | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-wrench-for-using-in-confined-spaces.html | PATENTS; A Wrench for Using In Confined Spaces | False | By Stacy V. Jones | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/connors-out-of-masters.html | Connors Out Of Masters | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/around-the-nation-northern-california-jolted-by-earthquake.html | AROUND THE NATION; Northern California Jolted by Earthquake | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/how-should-history-be-taught.html | How Should History Be Taught? | False | By Michael Burns | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-odell-retiring.html | SPORTS PEOPLE; Odell Retiring | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/boston-digital-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/around-the-world-swiss-company-pledges-gigantic-effort-on-rhine.html | AROUND THE WORLD; Swiss Company Pledges 'Gigantic' Effort on Rhine | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/morrisania-torn-between-hard-times-and-hope.html | MORRISANIA TORN BETWEEN HARD TIMES AND HOPE | False | By Sam Howe Verhovek | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-oct-26.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Oct 26 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/aquanautics-corp-reports-earnings-for-qtr-to-sept-30.html | AQUANAUTICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/nationwide-cellular-reports-earnings-for-qtr-to-sept-30.html | NATIONWIDE CELLULAR reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/presidio-oil-reports-earnings-for-qtr-to-sept-30.html | PRESIDIO OIL reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/lomak-petroleum-reports-earnings-for-qtr-to-sept-30.html | LOMAK PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/news-analysis-cuomo-and-the-press-time-of-tension.html | NEWS ANALYSIS; Cuomo and the Press: Time of Tension | False | By Jeffrey Schmalz | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/jordan-s-last-18-leave-mark-on-knicks.html | JORDAN'S LAST 18 LEAVE MARK ON KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/continental-medical-sysems-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL MEDICAL SYSEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/booth-inc-reports-earnings-for-qtr-to-sept-27.html | BOOTH INC reports earnings for Qtr to Sept 27 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-congress-how-to-resuscitate-the-senate.html | WASHINGTON TALK: CONGRESS; How to Resuscitate the Senate? | False | By Linda Greenhouse | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/the-worlds-of-ivan-f-boesky-wall-st-saw-a-tough-arab.html | THE WORLDS OF IVAN F. BOESKY; Wall St. Saw a Tough 'Arab' | False | By Leslie Wayne | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/nfl-planning-tests-for-steroids.html | N.F.L. Planning Tests for Steroids | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-group-denies-it-feeds-contra-aid-pipeline-691186.html | Group Denies It Feeds Contra-Aid 'Pipeline' | False | | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/boesky-was-allowed-to-sell-stock-to-avoid-any-panic-sec-says.html | BOESKY WAS ALLOWED TO SELL STOCK TO AVOID ANY PANIC, S.E.C. SAYS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/quotation-of-the-day-941986.html | Quotation of the Day | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/brazil-increases-prices-to-slow-consumption.html | BRAZIL INCREASES PRICES TO SLOW CONSUMPTION | False | By Alan Riding | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-letter-on-agriculture-policy-farmers-need-off-farm-income-956586.html | Letter: On Agriculture Policy; Farmers Need Off-Farm Income | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/movies/cinema-the-wraith-teen-age-action-film.html | CINEMA: 'THE WRAITH' TEEN-AGE ACTION FILM | False | By Janet Maslin | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/players-skies-turn-brighter-for-giant-receiver.html | PLAYERS; SKIES TURN BRIGHTER FOR GIANT RECEIVER | False | By Frank Litsky | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-new-soviet-human-rights-song-is-off-key-690986.html | New Soviet Human-Rights Song Is Off-Key | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/rangers-respond-with-a-comeback.html | RANGERS RESPOND WITH A COMEBACK | False | Special to the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/llc-corp-reports-earnings-for-qtr-to-sept-30.html | LLC CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/first-federal-savings-loan-kalamaoo-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (KALAMAOO) reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-home-school-and-trust-690686.html | Home, School and Trust | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/2-council-members-among-7-indicted-in-chicago-inquiry.html | 2 COUNCIL MEMBERS AMONG 7 INDICTED IN CHICAGO INQUIRY | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/kiddie-products-reports-earnings-for-qtr-to-sept-30.html | KIDDIE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/citicorp-cuts-credit-card-rate.html | CITICORP CUTS CREDIT CARD RATE | False | By Robert A. Bennett | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/for-ward-and-union-stalemate-risk-led-to-deal.html | FOR WARD AND UNION, STALEMATE RISK LED TO DEAL | False | By Todd S. Purdum | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/coke-bottler-s-reception-on-wall-st-disappoints.html | COKE BOTTLER'S RECEPTION ON WALL ST. DISAPPOINTS | False | By Geraldine Fabrikant | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/abrams-at-jazz-center.html | Abrams at Jazz Center | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-armco-withdraws-planned-debt-offer.html | COMPANY NEWS; Armco Withdraws Planned Debt Offer | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/royal-palm-savings-associaion-reports-earnings-for-qtr-to-sept-30.html | ROYAL PALM SAVINGS ASSOCIAION reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/yanks-may-ask-john-for-an-encore.html | Yanks May Ask John for an Encore | False | By Murray Chass | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/comapny-news-pennzoil-to-lay-off-330-more-workers.html | COMAPNY NEWS; Pennzoil to Lay Off 330 More Workers | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/shultz-acknowledges-role-in-talks-on-iran-operation.html | SHULTZ ACKNOWLEDGES ROLE IN TALKS ON IRAN OPERATION | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/inmed-corp-reports-earnings-for-qtr-to-sept-30.html | INMED CORP reports earnings for qtr-to-sept-30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/nuclear-plant-cleared-to-reopen.html | Nuclear Plant Cleared to Reopen | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/give-the-kodiak-bear-a-break.html | GIVE THE KODIAK BEAR A BREAK | False | By Charles M. Haynes | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/ormand-industries-reports-earnings-for-qtr-to-sept-30.html | ORMAND INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/oshawa-group-reports-earnings-for-qtr-to-sept-30.html | OSHAWA GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/enex-resources-reports-earnings-for-qtr-to-sept-30.html | ENEX RESOURCES reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/esposito-rushes-in-drops-sator-and-takes-over.html | ESPOSITO RUSHES IN, DROPS SATOR AND TAKES OVER | False | By Craig Wolff, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/dealings-with-boesky-restricted-in-britain.html | DEALINGS WITH BOESKY RESTIRCTED IN BRITAIN | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/albany-acts-to-cut-smoking-in-public-places.html | ALBANY ACTS TO CUT SMOKING IN PUBLIC PLACES | False | By Ronald Sullivan | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/botha-says-sanctions-serve-soviet-interests.html | BOTHA SAYS SANCTIONS SERVE SOVIET INTERESTS | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-marques-johnson-hurt.html | SPORTS PEOPLE; Marques Johnson Hurt | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/c-correction-942686.html | CORRECTION | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/north-american-savings-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/computer-memories-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MEMORIES reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/us-aide-disputing-others-over-stance-on-missile-ban.html | U.S. AIDE DISPUTING OTHERS OVER STANCE ON MISSILE BAN | False | By Michael R. Gordon, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/service-needs-of-aliens-bring-worries-on-costs.html | SERVICE NEEDS OF ALIENS BRING WORRIES ON COSTS | False | By John Herbers, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/graf-beats-maleeva-in-3-sets.html | GRAF BEATS MALEEVA IN 3 SETS | False | By Peter Alfano | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/move-seen-to-hire-top-lawyers.html | MOVE SEEN TO HIRE TOP LAWYERS | False | By Robert J. Cole | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-trump-to-acquire-20-of-alexander-s.html | COMPANY NEWS; Trump to Acquire 20% of Alexander's | False | By Lisa Belkin | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/3-nations-agree-on-a-venue-for-inquest-on-machel-crash.html | 3 Nations Agree on a Venue For Inquest on Machel Crash | False | Special to the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/fonar-corp-reports-earnings-for-qtr-to-sept-30.html | FONAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/style/consumer-saturday-seafood-inspection-advocated.html | CONSUMER SATURDAY; Seafood Inspection Advocated | False | By William R. Greer | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/harvard-scientists-retract-publications-on-medical-finding.html | Harvard Scientists Retract Publications On Medical Finding | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/around-the-world-30-hurt-as-mexico-police-stop-opposition-parade.html | AROUND THE WORLD; 30 Hurt as Mexico Police Stop Opposition Parade | False | AP | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-device-to-prevent-oars-getting-loose.html | PATENTS; A Device to Prevent Oars Getting Loose | False | By Stacy V. Jones | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/ge-will-close-transformer-unit.html | G.E. WILL CLOSE TRANSFORMER UNIT | False | By Lee A. Daniels | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/grand-auto-reports-earnings-for-qtr-to-oct-26.html | GRAND AUTO reports earnings for Qtr to Oct 26 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/world-airways-reports-earnings-for-qtr-to-sept-30.html | WORLD AIRWAYS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/style/de-gustibus-thanksgiving-carryout-option.html | DE GUSTIBUS; Thanksgiving Carryout Option | False | By Marian Burros | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/sports-people-long-rest-for-short.html | SPORTS PEOPLE; Long Rest for Short | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/article-908986-no-title.html | Article 908986 -- No Title | False | By Stephen Engelberg, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/4-students-get-awards-named-for-times-editor.html | 4 Students Get Awards Named for Times Editor | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | SHOWBOAT INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/tv-story-of-sam-houston-on-cbs.html | TV: STORY OF SAM HOUSTON, ON CBS | False | By John J. O'Connor | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/first-federal-savings-loan-of-austin-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/arco-critical-of-insider-suit.html | Arco Critical of Insider Suit | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/seould-has-no-tape-to-back-reports.html | SEOULD HAS NO TAPE TO BACK REPORTS | False | By Susan Chira, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/transportation-dept-urges-delay-in-air-bag-rule.html | TRANSPORTATION DEPT. URGES DELAY IN AIR BAG RULE | False | By Reginald Stuart, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/diagnostic-ventures-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC VENTURES reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-aids-opportunity-for-wider-public-education-968086.html | AIDS: Opportunity for Wider Public Education | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-an-energy-treatment-of-cancer.html | PATENTS; An Energy Treatment Of Cancer | False | By Stacy V. Jones | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/meret-inc-reports-earnings-for-qtr-to-oct-26.html | MERET INC reports earnings for Qtr to Oct 26 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/orient-express-hotels-reports-earnings-for-qtr-to-sept-30.html | ORIENT-EXPRESS HOTELS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/company-news-hallmark-ordered-to-pull-card-line.html | COMPANY NEWS; Hallmark Ordered To Pull Card Line | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/australia-trial-leads-london-to-order-inquiry-into-security-leaks.html | AUSTRALIA TRIAL LEADS LONDON TO ORDER INQUIRY INTO SECURITY LEAKS | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/disney-s-mouse-of-marketing.html | DISNEY'S MOUSE OF MARKETING | False | By Dudley Clendinen | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/first-federal-savings-of-aransas-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS OF ARANSAS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/metro-datelines-862886.html | METRO DATELINES | False | AP | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/hearings-were-delayed-4-times-for-suspect.html | HEARINGS WERE DELAYED 4 TIMES FOR SUSPECT | False | By Nick Ravo | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/bingham-returns-to-shadows.html | BINGHAM RETURNS TO SHADOWS | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-briefing-stamped-in-stamped-out.html | WASHINGTON TALK: BRIEFING; Stamped In, Stamped Out | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/li-woman-arrested-in-slaying-of-husband.html | L.I. Woman Arrested In Slaying of Husband | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/freedom-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FREEDOM SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/officials-discount-talk-of-top-level-shake-up.html | OFFICIALS DISCOUNT TALK OF TOP-LEVEL SHAKE-UP | False | By Bernard Weinraub, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/washington-talk-briefing-wick-calls-for-candor.html | WASHINGTON TALK: BRIEFING; Wick Calls for Candor | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/results-plus-925486.html | RESULTS PLUS | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/sports/marathoner-s-test-finds-drug.html | MARATHONER'S TEST FINDS DRUG | False | By Thomas Rogers | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/l-in-vermont-a-saga-of-moose-and-men-690786.html | In Vermont, a Saga of Moose and Men | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/community-national-bank-trust-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY NATIONAL BANK & TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/don-t-stop-at-rotating-police-officers.html | DON'T STOP AT ROTATING POLICE OFFICERS | False | By Robert Neuwirth | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/genovese-drug-stores-reports-earnings-for-qtr-to-nov-7.html | GENOVESE DRUG STORES reports earnings for Qtr to Nov 7 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/river-oaks-industries-reports-earnings-for-year-to-june-30.html | RIVER OAKS INDUSTRIES reports earnings for Year to June 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/lowes-s-cos-reports-earnings-for-qtr-to-oct-31.html | LOWE'S COS reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/bridge-two-books-by-victor-mollo-add-to-an-entertaining-list.html | BRIDGE; Two Books by Victor Mollo Add to an Entertaining List | False | By Alan Truscott | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-way-to-make-fuel-out-of-newspapers.html | PATENTS; A Way to Make Fuel Out of Newspapers | False | By Stacy V. Jones | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/obituaries/stella-standard-dies-wrote-10-cookbooks.html | Stella Standard Dies; Wrote 10 Cookbooks | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/kimbark-oil-gas-reports-earnings-for-qtr-to-sept-30.html | KIMBARK OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/arts/photo-of-a-lost-van-gogh-sunflower.html | PHOTO OF A LOST VAN GOGH SUNFLOWER | False | By Douglas C. McGill | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/smu-president-citing-health-resigns-amid-sports-dispute.html | S.M.U. PRESIDENT, CITING HEALTH, RESIGNS AMID SPORTS DISPUTE | False | By Peter Applebome, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/about-new-york-the-tips-on-wall-street-turn-to-phone-taps-and-subpoenas.html | ABOUT NEW YORK; The Tips on Wall Street Turn To Phone Taps and Subpoenas | False | By William E. Geist | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/ens-bio-logicals-reports-earnings-for-qtr-to-sept-30.html | ENS BIO LOGICALS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/patents-a-deadlocking-latch-for-securing-a-door.html | PATENTS; A Deadlocking Latch For Securing a Door | False | By Stacy V. Jones | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/news-summary-saturday-november-22-1986.html | NEWS SUMMARY SATURDAY, NOVEMBER 22, 1986 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/federated-repurchases-a-4.6-block.html | FEDERATED REPURCHASES A 4.6% BLOCK | False | By John Crudele | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-sept-30.html | VMS SHORT TERM INCOME TRUST reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/first-oklahoma-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST OKLAHOMA BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/kloss-video-corp-reports-earnings-for-qtr-to-sept-30.html | KLOSS VIDEO CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/tbc-industries-reports-earnings-for-qtr-to-sept-30.html | TBC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/your-money-tallying-total-of-exemptions.html | YOUR MONEY; Tallying Total of Exemptions | False | By Leonard Sloane | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/books/books-of-the-times-in-love-with-love.html | BOOKS OF THE TIMES; In Love With Love | False | By Michiko Kakutani | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/reagan-plans-for-holiday.html | REAGAN PLANS FOR HOLIDAY | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/around-the-nation-california-club-loses-ruling-on-hiring-policy.html | AROUND THE NATION; California Club Loses Ruling on Hiring Policy | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/world/training-for-contras-the-matter-of-expectations.html | TRAINING FOR CONTRAS: THE MATTER OF EXPECTATIONS | False | By Bernard E. Trainor, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/judge-s-charge-to-jury-on-witness-credibility.html | JUDGE'S CHARGE TO JURY ON WITNESS CREDIBILITY | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/a-time-bomb-in-new-york-courts.html | A Time Bomb In New York Courts | False | By Raoul Lionel Felder | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/c-correction-956486.html | CORRECTION | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/corrupt-unions-to-be-the-target-of-justice-dept.html | CORRUPT UNIONS TO BE THE TARGET OF JUSTICE DEPT. | False | By Philip Shenon, Special To the New York Times | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/obituaries/bernard-jaffe.html | BERNARD JAFFE | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/circuit-systems-reports-earnings-for-qtr-to-sept-30.html | CIRCUIT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/us/flash-in-sky-rocket-debris.html | Flash in Sky: Rocket Debris? | False | AP | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/32.90-gain-lifts-dow-for-week.html | 32.90 GAIN LIFTS DOW FOR WEEK | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/interface-systems-reports-earnings-for-qtr-to-sept-30.html | INTERFACE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/gerber-systems-technology-reports-earnings-for-qtr-to-oct-31.html | GERBER SYSTEMS TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/communications-group-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/column-one-stories-of-the-city-40000-pieces-of-mail-and-peace-of-mind.html | COLUMN ONE: STORIES OF THE CITY; 40,000 Pieces of Mail (and Peace of Mind) | False | By Deirdre Carmody | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/general-aero-products-reports-earnings-for-qtr-to-sept-30.html | GENERAL AERO PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/medicine-shoppe-internaional-reports-earnings-for-qtr-to-sept-30.html | MEDICINE SHOPPE INTERNAIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/opinion/a-hotel-is-not-a-home.html | A Hotel Is Not a Home | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/business/hach-co-reports-earnings-for-qtr-to-nov-1.html | HACH CO reports earnings for Qtr to Nov 1 | False | | 1986-11-26 | TX 1-947192 |
| 1986-11-22 | 1986-11-22 | https://www.nytimes.com/1986/11/22/nyregion/regents-suggest-increase-in-aid-to-poor-schools.html | REGENTS SUGGEST INCREASE IN AID TO POOR SCHOOLS | False | By Howard W. French | 1986-11-26 | TX 1-947192 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/feeding-crowds-of-diners-every-day.html | FEEDING CROWDS OF DINERS EVERY DAY | False | By Penny Singer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/water-problems-emerging-across-island.html | WATER PROBLEMS EMERGING ACROSS ISLAND | False | By John Rather | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/a-few-out-of-the-ordinary-sources-for-gardening-gifts.html | A FEW OUT-OF-THE-ORDINARY SOURCES FOR GARDENING GIFTS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-inventing-a-patent-manual.html | WASHINGTON TALK: BRIEFING; Inventing a Patent Manual | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/moore-group-sold-to-kansas-cityans.html | MOORE GROUP SOLD TO KANSAS CITYANS | False | By Grace Glueck | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-guide-954386.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/business-asked-to-spur-special-needs-adoption.html | BUSINESS ASKED TO SPUR SPECIAL-NEEDS ADOPTION | False | By Betsy Percoski | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/john-w-kern-4th-engaged-to-wed-kate-c-murdoch.html | John W. Kern 4th Engaged to Wed Kate C. Murdoch | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/sellers-race-to-meet-tax-deadline.html | Sellers Race to Meet Tax Deadline | False | By Lisa W. Foderaro | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/aviation-agency-medical-chief-is-asked-to-resign.html | AVIATION AGENCY MEDICAL CHIEF IS ASKED TO RESIGN | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-the-bowl-calendar.html | COLLEGE FOOTBALL; The Bowl Calendar | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/l-a-fourth-way-for-development-678986.html | A Fourth Way for Development | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/bridge-bringing-home-a-slam.html | BRIDGE; Bringing Home A Slam | False | By Alan Truscott | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/wc-ughetta-jr-wed-in-delaware-to-margaret-cist.html | W.C. Ughetta Jr. Wed in Delaware To Margaret Cist | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/headliners-back-in-the-arms-of-the-law.html | Headliners; Back in the Arms of the Law | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/plans-for-constitution-s-birthday-begin-to-take-shape.html | PLANS FOR CONSTITUTION'S BIRTHDAY BEGIN TO TAKE SHAPE | False | By Ben A. Franklin, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking-tracking-a-rock-group-by-computer.html | WHAT'S NEW IN CAREER NETWORKING; Tracking a Rock Group By Computer | False | By Tom Callahan | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/in-search-of-solidarity-in-pittsburgh.html | IN SEARCH OF SOLIDARITY IN PITTSBURGH | False | By Kenneth B. Noble | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/can-people-power-contend-with-firepower.html | CAN 'PEOPLE POWER' CONTEND WITH FIREPOWER? | False | By Seth Mydans | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/home-design-romantic-gestures-in-paris.html | HOME DESIGN; Romantic Gestures In Paris | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/awake-in-a-nightmare.html | AWAKE IN A NIGHTMARE | False | BY Robert Cox | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-nutcracker-casts-its-spell-once-more.html | THE 'NUTCRACKER' CASTS ITS SPELL ONCE MORE | False | By Barbara Gilford | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/s-frank-raftery-68-painters-union-chief.html | S. Frank Raftery, 68, Painters' Union Chief | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-oriental-show-eclectic-but-slim.html | ART; ORIENTAL SHOW: ECLECTIC BUT SLIM | False | By William Zimmer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/sound-finding-mid-priced-values.html | SOUND; Finding Mid-Priced Values | False | By Hans Fantel | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/data-bank-november-231986.html | DATA BANK: NOVEMBER 23,1986 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/outdoors-deer-guidebook-is-a-trophy-for-hunters.html | Outdoors; Deer Guidebook Is a Trophy for Hunters | False | BY Nelson Bryant | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/grace-e-sharples-a-fashion-editor-weds-mt-cooke-jr-an-asian.html | Grace E. Sharples, a Fashion Editor, Weds M.T. Cooke Jr., an Asian | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-opinion-somebody-has-to-wear-the-gorilla-suit.html | WESTCHESTER OPINION; SOMEBODY HAS TO WEAR THE GORILLA SUIT! | False | By Beth K. Wallach | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/views-of-sport-how-the-me-generation-struts-its-stuff.html | VIEWS OF SPORT; How the 'Me' Generation Struts Its Stuff | False | By Michael Oriard | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-guide-950861.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-opinion-a-sponsor-for-the-teacher.html | LONG ISLAND OPINION; A SPONSOR FOR THE TEACHER? | False | By Nina Wolff | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/city-ballet-serenade.html | CITY BALLET: 'SERENADE' | False | By Jack Anderson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/before-the-freeway-there-was-us-11.html | BEFORE THE FREEWAY, THERE WAS U.S. 11 | False | BY Virginia van der Veer Hamilton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/family-violence-law-has-growing-pains-but-is-changing-attitudes.html | FAMILY VIOLENCE LAW HAS 'GROWING PAINS' BUT IS CHANGING ATTITUDES | False | By Carolyn Battista | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/discovering-the-low-rise-side-of-oahu.html | DISCOVERING THE LOW-RISE SIDE OF OAHU | False | BY Moana Tregaskis | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/snapshot-of-a-billion-years.html | SNAPSHOT OF A BILLION YEARS | False | BY Evan S. Connell | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/dana-l-belshe-bride-of-sydney-thayer-4th.html | Dana L. Belshe Bride Of Sydney Thayer 4th | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/smokeout-activities-attract-teenagers.html | SMOKEOUT ACTIVITIES ATTRACT TEEN-AGERS | False | By Linda Spear | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-islanders-new-hofstra-chairman-keeps-eye-on-energy.html | LONG ISLANDERS; NEW HOFSTRA CHAIRMAN KEEPS EYE ON ENERGY | False | By Lawrence Van Gelder | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/insiders-ultimate-and-otherwise.html | Insiders, Ultimate and Otherwise | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/in-london-musicals-of-all-vintages.html | IN LONDON, MUSICALS OF ALL VINTAGES | False | By Robert Cushman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-opinion-pieces-of-gingham-pieces-of-life.html | LONG ISLAND OPINION; PIECES OF GINGHAM, PIECES OF LIFE | False | By Celeste Piano Wenzel | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/week-in-business-sir-james-cashes-in-his-goodyear-chips.html | WEEK IN BUSINESS; Sir James Cashes In His Goodyear Chips | False | By Merrill Perlman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/jennifer-ehrhard-hospital-official-plans-to-be-wed.html | Jennifer Ehrhard, Hospital Official, Plans to Be Wed | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/julie-ann-olson-engaged-to-wed.html | Julie Ann Olson Engaged to Wed | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/for-girls-in-dance-company-attitude-important-as-aptitude.html | FOR GIRLS IN DANCE COMPANY, ATTITUDE IMPORTANT AS APTITUDE | False | By Roberta Hershenson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-gretzky-gets-fastest-500.html | HOCKEY; Gretzky Gets Fastest 500 | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/question-of-the-week-will-jets-and-giants-reach-the-super-bowl.html | Question Of the Week; Will Jets And Giants Reach the Super Bowl? | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-theater-sells-air-rights.html | THE REGION; Theater Sells Air Rights | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/food-bringing-thanksgiving-home.html | FOOD; Bringing Thanksgiving Home | False | BY Craig Claiborne With Pierre Franey | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction-681486.html | IN SHORT: FICTION | False | By Sandy MacDonald | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/business-forum-foreign-aid-under-fire-a-costly-cover-for-a-failing-policy.html | BUSINESS FORUM: FOREIGN AID UNDER FIRE; A Costly Cover for a Failing Policy | False | By James Bovard | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/new-wave-of-discontent-unsettles-virgin-islands.html | NEW WAVE OF DISCONTENT UNSETTLES VIRGIN ISLANDS | False | By Jon Nordheimer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/l-colorization-a-spectrum-of-opinion-386486.html | Colorization- A Spectrum of Opinion | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-devils-defeated-6-2.html | HOCKEY; Devils Defeated, 6-2 | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/education-watch-secretary-bennett-and-the-colleges-square-off-on-costs.html | EDUCATION WATCH; SECRETARY BENNETT AND THE COLLEGES SQUARE OFF ON COSTS | False | By Leslie Maitland Werner | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/librarians-seek-ways-to-safeguard-their-crumbling-books.html | LIBRARIANS SEEK WAYS TO SAFEGUARD THEIR CRUMBLING BOOKS | False | By Carolyn Battista | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/the-syrian-terror-machine.html | The Syrian Terror Machine | False | By Benjamin Netanyahu | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-lively-arts-opera-thrives-on-library-stage.html | THE LIVELY ARTS; OPERA THRIVES ON LIBRARY STAGE | False | By Barbara Delatiner | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-review-frankenstein-meets-the-arena-players.html | THEATER REVIEW; FRANKENSTEIN MEETS THE ARENA PLAYERS | False | By Leah D. Frank | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/music-livingston-orchestra-to-play-with-harp-quartet.html | MUSIC; LIVINGSTON ORCHESTRA TO PLAY WITH HARP QUARTET | False | By Rena Fruchter | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/politics-heating-aid-fund-stalled-in-trenton.html | POLITICS; HEATING-AID FUND STALLED IN TRENTON | False | By Joseph F. Sullivan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-3-artists-suggested-images-at-dumonts-aurora-gallery.html | ART; 3 ARTISTS' "SUGESTED IMAGES" AT DUMONT'S AURORA GALLERY | False | By William Zimmer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-north-korea-s-leader-survives-death-reports.html | THE WORLD; North Korea's Leader Survives Death Reports | False | By Milt Freudenheim and James F. Clarity | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-sports-jackets-a-measure-of-men.html | CONNECTICUT OPINION; Sports Jackets: A Measure of Men | False | By Frederick Carpenter | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/l-halpin-s-margin-of-victory-145586.html | HALPIN'S MARGIN OF VICTORY | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/bringing-a-vision-of-nutcracker-to-the-screen.html | BRINGING A VISION OF 'NUTCRACKER' TO THE SCREEN | False | BY Maurice Sendak | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-diplomacy-on-foot.html | WASHINGTON TALK: BRIEFING; Diplomacy on Foot | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sweeney-tops-flutie-mark.html | Sweeney Tops Flutie Mark | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/christine-scorese-weds-jv-schnell.html | Christine Scorese Weds J.V. Schnell | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-luminous-images-beckon-in-5-centuries-of-drawings.html | ART; LUMINOUS IMAGES BECKON IN 5 CENTURIES OF DRAWINGS | False | By Phyllis Braff | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/carol-a-morrison-plans-to-be-wed.html | Carol A. Morrison Plans to Be Wed | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-whistle-blowing-710286.html | Whistle Blowing | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-conversion-1890-s-into-1980-s.html | POSTINGS: Conversion; 1890's Into 1980's | False | By Lisa W. Foderaro | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/topics-radio-overactive-her-master-s-voice.html | Topics; Radio Overactive; Her Master's Voice | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/palace-of-the-last-hawaiian-king.html | PALACE OF THE LAST HAWAIIAN KING | False | BY James D. Houston | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/nudes-ascending-a-triangle.html | NUDES ASCENDING A TRIANGLE | False | BY Elizabeth Fishel | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/at-litchfield-game-farm-turkeys-of-privilege.html | AT LITCHFIELD GAME FARM, TURKEYS OF PRIVILEGE | False | By Nancy Tutko | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-voltaire-s-dictum-is-odd-ex-cathedra-7787.html | Voltaire's Dictum Is Odd Ex Cathedra | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-let-the-light-in-143486.html | Let the Light In | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/food-versatile-ways-to-fill-the-turkey-s-main-holiday-role.html | FOOD; VERSATILE WAYS TO FILL THE TURKEY'S MAIN HOLIDAY ROLE | False | By Florence Fabricant | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/barbara-jean-connolly-and-william-f-comly-wed.html | Barbara Jean Connolly and William F. Comly Wed | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dealers-seek-old-treasures-from-europes-country-manors.html | DEALERS SEEK OLD TREASURES FROM EUROPE'S COUNTRY MANORS | False | By Bess Liebenson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/kremer-in-race-for-speaker.html | KREMER IN RACE FOR SPEAKER | False | By Frank Lynn | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jules Koslow | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/dona-carter-to-be-bride.html | Dona Carter To Be Bride | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/a-problem-of-public-comfort.html | A Problem of Public Comfort | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/corruption-trial-a-clash-of-tactics.html | CORRUPTION TRIAL: A CLASH OF TACTICS | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-henry-james-s-hugh-merrow-345286.html | Henry James's 'Hugh Merrow' | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/maureen-b-strack-weds.html | Maureen B. Strack Weds | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/no-risk-arbs-meet-risk-justice.html | No-Risk Arbs Meet Risk Justice | False | By Stephen Gillers | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/taxicab-regulation-from-many-directions.html | TAXICAB REGULATION FROM MANY DIRECTIONS | False | By Robert O. Boorstin | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/robin-reeves-to-wed-gregory.html | Robin Reeves to Wed Gregory | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-restoring-lost-heritage.html | WASHINGTON TALK: BRIEFING; Restoring Lost Heritage | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | BY Francis X. Clines | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/man-shoots-himself-after-siege.html | MAN SHOOTS HIMSELF AFTER SIEGE | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/sarah-c-cecil-weds-a-fellow-writer-c-s-williams-at-her-parents-home.html | Sarah C. Cecil Weds a Fellow Writer, C. S. Williams, at Her Parents' Home | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/l-hicksville-973086.html | Hicksville | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/headliners-a-political-hack.html | HEADLINERS; A Political Hack? | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-henry-james-s-hugh-merrow-343386.html | Henry James's 'Hugh Merrow' | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-journal-aqueduct-hike.html | WESTCHESTER JOURNAL; AQUEDUCT HIKE | False | By Martha Molnar | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-informal-elegance-in-new-haven.html | DINING OUT; Informal Elegance in New Haven | False | By Patricia Brooks | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/around-the-world-22-rebels-reported-dead-in-sri-lanka-clashes.html | AROUND THE WORLD; 22 Rebels Reported Dead In Sri Lanka Clashes | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/no-headline-770586.html | No Headline | False | By N. R. Kleinfield | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-use-sought-for-landfill-with-fantastic-view.html | NEW USE SOUGHT FOR LANDFILL WITH 'FANTASTIC VIEW' | False | By Susan Carroll | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-world-drive-on-an-aids-pandemic.html | IDEAS & TRENDS; World Drive on an AIDS 'Pandemic' | False | By Lara Mansnerus and Katherine Roberts | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/cable-tv-notes-film-dramatizes-book-about-a-counterterrorist-team.html | CABLE TV NOTES; Film Dramatizes Book About a Counterterrorist Team | False | By Steve Schneider | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-arizona-st-suffers-first-setback-34-17.html | COLLEGE FOOTBALL; Arizona St. Suffers First Setback, 34-17 | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-a-question-of-what-s-held-hostage-in-linkage-143386.html | A Question of What's Held Hostage in Linkage | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-the-live-in-sitters-in-our-life.html | CONNECTICUT OPINION; The Live-in Sitters in Our Life | False | By Marlene Sheehan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/88-hopefuls-already-busy-in-raising-funds-for-others.html | '88 HOPEFULS ALREADY BUSY IN RAISING FUNDS FOR OTHERS | False | By Richard L. Berke, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/congress-weighs-takeover-curbs-in-effort-to-stem-insider-trading.html | CONGRESS WEIGHS TAKEOVER CURBS IN EFFORT TO STEM INSIDER TRADING | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/laura-bryant-wed-to-bryan-mulligan.html | Laura Bryant Wed to Bryan Mulligan | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/around-the-nation-douglas-wyo-residents-want-gallows-to-stay.html | AROUND THE NATION; Douglas, Wyo., Residents Want Gallows to Stay | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/psychochemistry.html | PSYCHOCHEMISTRY | False | BY Stephen A. Green | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/hatchery-s-stripers-sent-on-their-way.html | HATCHERY'S STRIPERS SENT ON THEIR WAY | False | By Suzanne Dechillo | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/follow-up-on-the-news-burying-infants-in-potter-s-field.html | FOLLOW-UP ON THE NEWS; Burying Infants In Potter's Field | False | By Richard Haitch | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/ladies-mile-plan-kindles-a-debate.html | LADIES MILE PLAN KINDLES A DEBATE | False | By Alan S. Oser | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/looking-at-rome-from-inside-out.html | LOOKING AT ROME FROM INSIDE OUT | False | BY Jane Rosen | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/legislation-would-return-control-of-arms-sales-to-congress.html | LEGISLATION WOULD RETURN CONTROL OF ARMS SALES TO CONGRESS | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/drug-test-issue-halts-customs-agent-hiring.html | Drug Test Issue Halts Customs Agent Hiring | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/abuse-found-in-older-couples.html | ABUSE FOUND IN OLDER COUPLES | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/counting-money.html | Counting Money | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/dance-hannah-kahn.html | DANCE: HANNAH KAHN | False | By Jennifer Dunning | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-of-the-times-lockbaum-not-quite-enough.html | SPORTS OF THE TIMES; Lockbaum Not Quite Enough | False | BY George Vecsey | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/dar-robinson-stuntman-dies.html | Dar Robinson, Stuntman, Dies | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/alice-tenney-to-wed-bernard-wiesenberg.html | Alice Tenney to Wed Bernard Wiesenberg | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/article-103886-no-title.html | Article 103886 -- No Title | False | By Sanjoy Hazarika, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/l-brussels-107486.html | Brussels | False | | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/eager-aliens-are-seeking-details-on-new-amnesty-law.html | EAGER ALIENS ARE SEEKING DETAILS ON NEW AMNESTY LAW | False | By Betsy Percoski | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/l-cheap-shots-go-unpunished-144286.html | Cheap Shots Go Unpunished | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/city-display-of-art-gift-angers-allentown-residents.html | CITY DISPLAY OF ART GIFT ANGERS ALLENTOWN RESIDENTS | False | By Lindsey Gruson, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-uncovered-catastrophic-ills-of-the-elderly-008286.html | Uncovered Catastrophic Ills of the Elderly | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/knicks-lose-without-ewing.html | Knicks Lose Without Ewing | False | By Sam Goldaper | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/personal-finance-making-the-most-of-margin-accounts.html | PERSONAL FINANCE; MAking the Most of Margin Accounts | False | By Deborah Rankin | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/if-you-re-thinking-of-living-in-brookfield.html | IF YOU'RE THINKING OF LIVING IN; BROOKFIELD | False | By Eleanor Charles | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/bones-are-buried-in-mohawk-methodist-rite.html | BONES ARE BURIED IN MOHAWK-METHODIST RITE | False | By Philip S. Gutis | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction-044386.html | IN SHORT: FICTION | False | By Deborah Mason | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/miss-michels-is-wed-to-arthur-p-manso-jr.html | Miss Michels Is Wed To Arthur P. Manso Jr. | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/amtrak-rolls-past-shuttles-in-number-of-riders.html | AMTRAK ROLLS PAST SHUTTLES IN NUMBER OF RIDERS | False | By Reginald Stuart, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/about-men-the-handball-high.html | ABOUT MEN; The Handball High | False | BY William O'Fallon | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/talking-equity-loans-impact-of-new-tax-law.html | TALKING EQUITY LOANS; Impact of New Tax Law | False | By Andree Brooks | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/chinatown-prepares-a-shelter-for-the-temporarily-homeless.html | CHINATOWN PREPARES A SHELTER FOR THE TEMPORARILY HOMELESS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/about-cars-appeal-still-great-for-monte-carlos.html | About Cars; Appeal Still Great For Monte Carlos | False | BY Marshall Schuon | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/emma-flaubert-and-the-pleasure-principle.html | EMMA, FLAUBERT AND THE PLEASURE PRINCIPLE | False | BY Mario Vargas Llosa | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/in-summary-8-are-convicted-of-running-mafia-commission.html | IN SUMMARY; 8 Are Convicted Of Running Mafia 'Commission' | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/alison-g-robbins-will-marry-in-april.html | Alison G. Robbins Will Marry in April | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/gardening-winter-protection-against-rodents.html | GARDENING; WINTER PROTECTION AGAINST RODENTS | False | By Carl Totemeier | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-624986.html | HOME VIDEO; Glowing Dancers, Essential Aykroyd | False | By Richard F. Shepard | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-michigan-gathers-roses.html | COLLEGE FOOTBALL; Michigan Gathers Roses | False | By Lonnie Wheeler | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/iranian-arms-deal-seen-as-opening-for-democrats.html | IRANIAN ARMS DEAL SEEN AS OPENING FOR DEMOCRATS | False | By Robin Toner, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/board-seeks-to-ease-pact-with-con-ed.html | BOARD SEEKS TO EASE PACT WITH CON ED | False | By James Feron | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/gregg-borri-wed-to-ms-williams.html | Gregg Borri Wed To Ms. Williams | False | | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/attempt-to-oust-philippine-leader-reported-blocked.html | ATTEMPT TO OUST PHILIPPINE LEADER REPORTED BLOCKED | False | By Seth Mydans, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-oklahoma-rallies-and-earns-berth-in-orange-bowl.html | COLLEGE FOOTBALL; Oklahoma Rallies and Earns Berth in Orange Bowl | False | By Roy S. Johnson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/street-fashion-raccoon-coats-are-still-going-to-the-game.html | STREET FASHION; Raccoon Coats Are Still Going to the Game | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/topics-radio-overactive-the-president-for-1.90.html | Topics; Radio Overactive; The President, for $1.90 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/nature-watch-pumpkinseed.html | NATURE WATCH; PUMPKINSEED | False | By Sy Barlowe | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/uprooting-of-blacks-resumes-in-south-africa.html | UPROOTING OF BLACKS RESUMES IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-head-of-renault-murdered-in-paris.html | THE WORLD; Head of Renault Murdered in Paris | False | By Milt Freudenheim and James F. Clarity | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-unorthodox-artist-has-retrospective.html | ART; UNORTHODOX ARTIST HAS RETROSPECTIVE | False | By William Zimmer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/pistons-thomas-facing-a-fine.html | PISTONS' THOMAS FACING A FINE | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/tennis-shriver-just-misses-in-navratilova-test.html | TENNIS; Shriver Just Misses In Navratilova Test | False | By Peter Alfano | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/citadel-s-cadets-feeling-effects-of-a-klan-like-act.html | CITADEL'S CADETS FEELING EFFECTS OF A KLAN-LIKE ACT | False | By Dudley Clendinen, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/business-forum-foreign-aid-under-fire-we-weren-t-looking-for-a-quick-fix.html | BUSINESS FORUM: FOREIGN AID UNDER FIRE; We Weren't Looking For a Quick Fix | False | By Peter McPherson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/cello-mischa-maisky.html | CELLO: MISCHA MAISKY | False | By Joh Rockwell | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/film-view-villainy-returns-heh-heh-to-work-its-wonders.html | FILM VIEW; Villainy Returns (Heh! Heh!) To Work Its Wonders | False | BY Janet Maslin | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-many-cuisines-in-a-tiny-space.html | DINING OUT; MANY CUISINES IN A TINY SPACE | False | By Florence Fabricant | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/tv-view-nazi-hunter-snared-in-the-tv-film-syndrome.html | TV VIEW; 'Nazi Hunter'-Snared In the TV-Film Syndrome | False | BY Walter Goodman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-task-force-plans-heir-to-westway.html | THE REGION; Task Force Plans Heir to Westway | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction-685286.html | IN SHORT: NONFICTION | False | By Ronald Litke | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/music-view-how-not-to-succeed-at-musical-banter.html | MUSIC VIEW; How Not To Succeed At Musical Banter | False | By Donal Henahan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/taiwan-sets-its-sights-on-western-car-buyers.html | TAIWAN SETS ITS SIGHTS ON WESTERN CAR BUYERS | False | By John Holusha | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/q-and-a-034986.html | Q AND A | False | By Stanley Carr | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-opinion-norman-rockwell-rarely-sat-at-my-table.html | WESTCHESTER OPINION; NORMAN ROCKWELL RARELY SAT AT MY TABLE | False | By Phyllis Krasilovsky | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/princeton-center-plans-on-hold.html | PRINCETON CENTER PLANS ON HOLD | False | By Leo H. Carney | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-624286.html | HOME VIDEO; Glowing Dancers, Essential Aykroyd | False | By Tim Page | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-fumbles-trip-up-hofstra.html | COLLEGE FOOTBALL; Fumbles Trip Up Hofstra | False | By Jack Cavanaugh | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/state-and-us-clash-anew-on-medicare.html | STATE AND U.S. CLASH ANEW ON MEDICARE | False | By Sandra Friedland | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/jerry-colonna-82-comic-and-bob-hope-s-foil.html | JERRY COLONNA, 82, COMIC AND BOB HOPE'S FOIL | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/follow-up-on-the-news-reagan-senators-and-a-mystery.html | FOLLOW-UP ON THE NEWS; Reagan, Senators And a Mystery | False | By Richard Haitch | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | BY Pete Dunne | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/home-clinic-avoiding-a-fall-tips-on-buying-and-using-ladders-safely.html | HOME CLINIC; AVOIDING A FALL: TIPS ON BUYING AND USING LADDERS SAFELY | False | By Bernard Gladstone | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/east-german-s-escape-fails.html | East German's Escape Fails | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-yukica-wins-finale.html | COLLEGE FOOTBALL; Yukica Wins Finale | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/l-colorization-a-spectrum-of-opinion-618886.html | Colorization- A Spectrum of Opinion | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/daniel-m-crown-to-marry-ellen-podell-next-january.html | Daniel M. Crown to Marry Ellen Podell Next January | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/state-tv-network-chief-nominated.html | STATE TV NETWORK CHIEF NOMINATED | False | By Joseph F. Sullivan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-journal-arts-at-sarah-lawrence.html | WESTCHESTER JOURNAL; ARTS AT SARAH LAWRENCE | False | By Rhoda M. Gilinsky | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/l-money-manuals-043386.html | Money Manuals | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/l-venetian-lunch-035786.html | Venetian Lunch | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-joe-cacaci-playwright-does-things-the-unusual-way.html | THEATER; JOE CACACI, PLAYWRIGHT, DOES THINGS THE UNUSUAL WAY | False | By Alvin Klein | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/camera-reading-the-way-to-picture-taking.html | CAMERA; Reading the Way to Picture-Taking | False | By Andy Grundberg | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/massachusetts-group-gain-jewish-treasures.html | MASSACHUSETTS GROUP GAIN JEWISH TREASURES | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/nancy-edelstein-to-wed.html | Nancy Edelstein to Wed | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/the-case-for-an-sec-in-britain.html | THE CASE FOR AN S.E.C. IN BRITAIN | False | By Steve Lohr | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-the-great-gap-between-congress-and-judges.html | WASHINGTON TALK; The Great Gap Between Congress and Judges | False | By Linda Greenhouse | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/japan-the-spiritual-side.html | JAPAN: THE SPIRITUAL SIDE | False | BY Michael Shapiro | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/dance-view-early-court-ballet-in-france-was-varied-and-lively.html | DANCE VIEW; Early Court Ballet in France Was Varied and Lively | False | BY Anna Kisselgoff | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/3-upstate-counties-may-quit-mta.html | 3 UPSTATE COUNTIES MAY QUIT M.T.A. | False | By Harold Faber, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/elzire-dionne-is-dead-at-77-gave-birth-to-5-identical-girls.html | ELZIRE DIONNE IS DEAD AT 77; GAVE BIRTH TO 5 IDENTICAL GIRLS | False | By George James | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/artful-la.html | ARTFUL L.A. | False | BY Grace Glueck | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/under-the-spell.html | UNDER THE SPELL | False | BY Leon Wieseltier | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/to-the-far-right-of-apartheid.html | TO THE FAR RIGHT OF APARTHEID | False | BY Alan Cowell | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/concert-the-philip-glass-ensemble-and-guests.html | CONCERT: THE PHILIP GLASS ENSEMBLE AND GUESTS | False | By John Rockwell | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/music-modern-works-from-france.html | MUSIC: MODERN WORKS FROM FRANCE | False | By Bernard Holland | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-whalers-get-5-in-2d-to-down-islanders.html | HOCKEY; Whalers Get 5 in 2d To Down Islanders | False | By Robin Finn | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/teheran-apparently-got-bargain.html | TEHERAN APPARENTLY GOT BARGAIN | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/wine-the-mating-game.html | WINE; The Mating Game | False | BY Frank J. Prial | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/4-businessmen-say-saudis-abuse-americans.html | 4 BUSINESSMEN SAY SAUDIS ABUSE AMERICANS | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/pro-football-living-under-shadow-of-doubt.html | PRO FOOTBALL; Living Under Shadow of Doubt | False | By Gerald Eskenazi | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-another-mark-for-palmer.html | COLLEGE FOOTBALL; Another Mark for Palmer | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/about-long-island-early-risers-with-passion-for-photos.html | ABOUT LONG ISLAND; Early Risers With Passion for Photos | False | By Richard F. Shepard | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/dr-l-pat-robinson-is-wed-to-rabbi-in-englewood.html | Dr. L. Pat Robinson Is Wed to Rabbi in Englewood | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/study-in-contrasts-2-nicaraguan-court-cases.html | STUDY IN CONTRASTS: 2 NICARAGUAN COURT CASES | False | By Stephen Kinzer, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/school-sports-bergen-catholic-reaches-final.html | SCHOOL SPORTS; Bergen Catholic Reaches Final | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/chess-playing-politics.html | CHESS; Playing Politics | False | By Robert Byrne | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/lionel-hampton.html | Lionel Hampton | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/toward-a-super-liberal-state.html | TOWARD A 'SUPER LIBERAL STATE' | False | BY Calvin Woodard | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/consumer-rates.html | CONSUMER RATES | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-623986.html | HOME VIDEO; Glowing Dancers, Essential Aykroyd | False | By Howard Thompson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/defense-sees-a-gain-in-trial-over-film-deaths.html | DEFENSE SEES A GAIN IN TRIAL OVER FILM DEATHS | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/hockey-flames-surge-in-3d-to-top-rangers.html | HOCKEY; Flames Surge in 3d To Top Rangers | False | By Craig Wolff | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/school-sports-north-rockland-wins-in-overtime.html | SCHOOL SPORTS; North Rockland Wins in Overtime | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/william-b-huie-76-southern-author.html | WILLIAM B. HUIE, 76; SOUTHERN AUTHOR | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/building-plans-disputed.html | BUILDING PLANS DISPUTED | False | By Tessa Melvin | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/vietnam-war-reporters-reminisce-at-reunion.html | VIETNAM WAR REPORTERS REMINISCE AT REUNION | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-to-overhaul-the-rules-on-lookout-procedures-for-foreigners-008486.html | To Overhaul the Rules on Lookout Procedures for Foreigners | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/car-accidents-solving-the-puzzles.html | CAR ACCIDENTS: SOLVING THE PUZZLES | False | By Shelly Feuer Domash | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-penn-wins-ivy-league-title-with-perfect-10.html | COLLEGE FOOTBALL; Penn Wins Ivy League Title With Perfect 10 | False | By Alex Yannis | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/fewer-volunteers-more-innovation.html | FEWER VOLUNTEERS, MORE INNOVATION | False | By Ellen Mitchell | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-did-james-buchanan-deserve-his-nobel-983686.html | Did James Buchanan Deserve His Nobel? | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/researchers-cover-up-a-link-to-minute-man.html | Researchers Cover Up A Link to Minute Man | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/around-the-nation-accord-in-two-cities-averts-dock-strike.html | AROUND THE NATION; Accord in Two Cities Averts Dock Strike | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/article-949386-no-title.html | Article 949386 -- No Title | False | By Robert A. Hamilton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-people-mets-help-skydiver.html | SPORTS PEOPLE; Mets Help Skydiver | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/next-week-should-games-be-played-on-artificial-turf.html | Next Week; Should games be played on artificial turf? | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/fare-of-the-country-from-ghent-a-mustard-known-in-napoleon-s-day.html | FARE OF THE COUNTRY; From Ghent, a Mustard Known in Napoleon's Day | False | BY Theodore James Jr. | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/in-wake-of-election-rout-new-york-gop-will-meet-to-weigh-its-future.html | IN WAKE OF ELECTION ROUT, NEW YORK G.O.P. WILL MEET TO WEIGH ITS FUTURE | False | By Frank Lynn | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/shopper-s-world-japanese-combs-crafted-from-history.html | SHOPPER'S WORLD; Japanese Combs Crafted From History | False | BY Amanda Mayer Stinchecum | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/refugee-problem-perplexing-canada.html | REFUGEE PROBLEM PERPLEXING CANADA | False | By Douglas Martin, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/for-fun-adults-turn-to-music-lessons.html | FOR FUN, ADULTS TURN TO MUSIC LESSONS | False | By Jacqueline Weaver | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/sunday-observer-the-eternal-fruitcake.html | SUNDAY OBSERVER; The Eternal Fruitcake | False | BY Russell Baker | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/l-cigar-s-place-106386.html | Cigar's Place | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/how-wall-street-bred-an-ivan-boesky.html | HOW WALL STREET BRED AN IVAN BOESKY | False | By Karen W. Arenson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/the-game.html | THE GAME | False | By Lynne Ames | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/arabs-bitter-over-shipments-to-iran.html | ARABS BITTER OVER SHIPMENTS TO IRAN | False | By John Kifner, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/14-penalties-issued-by-epa-in-a-northeast-dumping-case.html | 14 PENALTIES ISSUED BY E.P.A. IN A NORTHEAST DUMPING CASE | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/l-the-nightmare-s-over-at-last-144186.html | The Nightmare's Over at Last | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/robin-ellen-hanna-to-wed-seth-mahlon-chilton-in-july.html | Robin Ellen Hanna to Wed Seth Mahlon Chilton in July | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/melissa-zwanger-to-wed-on-jan-3.html | Melissa Zwanger To Wed on Jan. 3 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/treated-water-studied.html | TREATED WATER STUDIED | False | By Sharon Monahan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-of-the-times-cus-d-amato-s-20-year-old-champion.html | SPORTS OF THE TIMES; Cus D'Amato's 20-Year-Old Champion | False | BY Dave Anderson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/a-special-thanks-on-thanksgiving.html | A SPECIAL THANKS ON THANKSGIVING | False | By Carlo M. Sardella | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-siemens-past-987086.html | Siemens' Past | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/cathy-dudas-weds.html | Cathy Dudas Weds | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/the-pagan-of-amherst.html | THE PAGAN OF AMHERST | False | BY Elizabeth Frank | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-not-his-and-hers-ours.html | CONNECTICUT OPINION; Not His and Hers -- Ours | False | By Ann Pringle Harris | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/miss-mcintosh-a-lawyer-is-wed-to-james-galvin-2d.html | Miss McIntosh, a Lawyer, Is Wed to James Galvin 2d | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/swiss-look-to-tighter-regulation-after-spill.html | SWISS LOOK TO TIGHTER REGULATION AFTER SPILL | False | By Thomas W. Netter, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/iran-won-t-blow-over.html | Iran Won't Blow Over | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Allen Hughes | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/betsy-trefts-to-marry-dr-ds-johnson.html | Betsy Trefts to Marry Dr. D.S. Johnson | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-angola-rebellion-nears-oil-fields.html | THE WORLD; Angola Rebellion Nears Oil Fields | False | By Milt Freudenheim and James F. Clarity | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/jury-deliberates-in-friedman-case.html | JURY DELIBERATES IN FRIEDMAN CASE | False | By Richard J. Meislin, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/for-the-homeless-holiday-meals.html | FOR THE HOMELESS, HOLIDAY MEALS | False | By Albert J. Parisi | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/l-jews-in-poland-678886.html | Jews in Poland | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/brooke-baldridge-engaged.html | Brooke Baldridge Engaged | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/revised-criteria-for-principals-are-criticized.html | REVISED CRITERIA FOR PRINCIPALS ARE CRITICIZED | False | By Priscilla van Tassel | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/grim-steel-town-turns-bleaker-in-pact-dispute.html | GRIM STEEL TOWN TURNS BLEAKER IN PACT DISPUTE | False | By Kenneth B. Noble, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/damage-control-reagan-s-lonely-defense-of-a-deal-with-iran.html | DAMAGE CONTROL; REAGAN'S LONELY DEFENSE OF A DEAL WITH IRAN | False | By Bernard Gwertzman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-opinion-trapped-in-my-room-by-2-uninvited-guests.html | LONG ISLAND OPINION; TRAPPED IN MY ROOM BY 2 UNINVITED GUESTS | False | By Patricia S. Hayes | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/l-colorization-a-spectrum-of-opinion-617886.html | Colorization- A Spectrum of Opinion | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-fiction-044286.html | IN SHORT: FICTION | False | By Deborah Kirk | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/results-plus-130686.html | RESULTS PLUS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/music-notes-the-philharmonic-s-archivist-at-work.html | MUSIC NOTES; The Philharmonic's Archivist at Work | False | By Tim Page | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-reagan-panel-s-open-space-plan-alarms-officials.html | IDEAS & TRENDS; Reagan Panel's Open Space Plan Alarms Officials | False | By Lara Mansnerus and Katherine Roberts | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/l-tax-reform-let-s-broaden-exemptions-483686.html | TAX REFORM: LET'S BROADEN EXEMPTIONS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/us-budget-rules-issue-in-new-haven-suit.html | U.S. BUDGET RULES ISSUE IN NEW HAVEN SUIT | False | By Steven Heilbronner | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/how-do-you-give-countries-confidence-in-their-futures.html | HOW DO YOU GIVE COUNTRIES CONFIDENCE IN THEIR FUTURES? | False | By Clyde H. Farnsworth | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-reformers-from-the-corporate-world-347686.html | Reformers From The Corporate World | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-people-break-for-coleman.html | SPORTS PEOPLE; Break for Coleman | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/recordings-6-lp-set-the-voice-samples-sinatra-years-on-columbia.html | RECORDINGS; 6-LP Set, 'The Voice,' Samples Sinatra Years on Columbia | False | By John Rockwell | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/school-sports-monsignor-farrell-is-in-metro-bowl.html | SCHOOL SPORTS; Monsignor Farrell Is in Metro Bowl | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/open-house-at-antiques-shops.html | OPEN HOUSE AT ANTIQUES SHOPS | False | BY Rita Reif | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/birth-without-doctors.html | BIRTH WITHOUT DOCTORS | False | BY Rita Mae Brown | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/learning-english-from-a-co-worker.html | LEARNING ENGLISH FROM A CO-WORKER | False | By Charlotte Libov | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking.html | WHAT'S NEW IN CAREER NETWORKING | False | By Tom Callahan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/best-sellers-november-23-1986.html | BEST SELLERS: NOVEMBER 23, 1986 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/men-s-style-observing-the-formalities.html | MEN'S STYLE; Observing The Formalities | False | By Ruth La Ferla | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/officials-say-cia-knew-little-of-iran-when-arms-sales-started.html | OFFICIALS SAY C.I.A. KNEW LITTLE OF IRAN WHEN ARMS SALES STARTED | False | By Stephen Engelberg, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/crafts-thorpe-50-years-of-dienes-work.html | CRAFTS; THORPE: 50 YEARS OF DIENES' WORK | False | By Patricia Malarcher | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-journal-yonkers-highrises.html | WESTCHESTER JOURNAL; Yonkers High-Rises | False | By Milena Jovanovitch | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/washington-talk-briefing-a-federal-finger-of-blame.html | WASHINGTON TALK: BRIEFING; A Federal Finger of Blame | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/angolan-war-taking-a-toll-on-civilians.html | ANGOLAN WAR TAKING A TOLL ON CIVILIANS | False | By James Brooke, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/music-south-jersey-orchestra-grows.html | MUSIC; SOUTH JERSEY ORCHESTRA GROWS | False | By Rena Fruchter | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/austria-its-economy-fragile-elects-parliament-today.html | AUSTRIA, ITS ECONOMY FRAGILE, ELECTS PARLIAMENT TODAY | False | By John Tagliabue, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-syria-is-linked-to-berlin-bombing.html | THE WORLD; Syria Is Linked To Berlin Bombing | False | By Milt Freudenheim and James F. Clarity | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/leslie-harwood-to-wed-in-april.html | Leslie Harwood To Wed in April | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/westchester-opinion-finding-the-space-for-thanksgiving.html | WESTCHESTER OPINION; FINDING THE SPACE FOR THANKSGIVING | False | By Judith Naomi Fish | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/sports-people-new-campaign.html | SPORTS PEOPLE; New Campaign | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/giants-and-giant-killers.html | GIANTS AND GIANT-KILLERS | False | BY Susan Kinsley | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/in-quotes.html | IN QUOTES | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-whistle-blowers-984386.html | Whistle Blowers | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-creativity-in-a-polished-setting.html | DINING OUT; CREATIVITY IN A POLISHED SETTING | False | By M. H. Reed | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-columbia-s-streak-31-losses.html | COLLEGE FOOTBALL; Columbia's Streak: 31 Losses | False | By Malcolm Moran | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-625486.html | HOME VIDEO; Glowing Dancers, Essential Aykroyd | False | By Florence Fabricant | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/memo-says-a-biaggi-aide-intervened-on-pact.html | MEMO SAYS A BIAGGI AIDE INTERVENED ON PACT | False | By Josh Barbanel | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-defending-diesels-987386.html | Defending Diesels | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/l-the-forces-of-good-and-evil-104986.html | The Forces Of Good and Evil | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/carolina-lake-bed-yielding-ancient-canoes.html | CAROLINA LAKE BED YIELDING ANCIENT CANOES | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/steelworker-is-first-to-have-artificial-heart-in-wisconsin.html | Steelworker Is First to Have Artificial Heart in Wisconsin | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-counting-money-986486.html | Counting Money | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-humanity-comes-first-009186.html | Humanity Comes First | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/children-s-books-039286.html | CHILDREN'S BOOKS | False | BY David Freeman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/practical-traveler-deep-discounts-on-flights-abroad.html | PRACTICAL TRAVELER; Deep Discounts on Flights Abroad | False | By Paul Grimes | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-along-the-norton-a-missing-link-for-stamford.html | POSTINGS: Along the Norton; A 'Missing Link' for Stamford | False | By Lisa W. Foderaro | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/q-and-a-972986.html | Q AND A | False | By Shawn G. Kennedy | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-can-artists-control-the-work-they-ve-sold.html | IDEAS & TRENDS; CAN ARTISTS CONTROL THE WORK THEY'VE SOLD? | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/c-correction-028186.html | CORRECTION | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-epa-sets-final-pollution-rules.html | IDEAS & TRENDS; E.P.A. Sets Final Pollution Rules | False | By Lara Mansnerus and Katherine Roberts | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/christmas-season-an-expandable-feast.html | CHRISTMAS SEASON: AN EXPANDABLE FEAST | False | By Laurie A. O'Neill | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-reformers-from-the-corporate-world-347886.html | Reformers From The Corporate World | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/carolyn-g-lewis-and-bruce-quinn-exchange-vows.html | Carolyn G. Lewis And Bruce Quinn Exchange Vows | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/nc-state-triumphs.html | N.C. State Triumphs | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/susan-e-fine-weds-arnon-a-mishkin.html | Susan E. Fine Weds Arnon A. Mishkin | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-buying-a-fur-748686.html | Buying a Fur | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/ms-young-plans-january-wedding.html | Ms. Young Plans January Wedding | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/focus-investment-japanese-plunge-into-us-realty.html | FOCUS: Investment; Japanese Plunge Into U.S. Realty | False | By Timothy Egan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/envoy-asserts-us-misled-the-iraqis-on-iran-shipments.html | ENVOY ASSERTS U.S. MISLED THE IRAQIS ON IRAN SHIPMENTS | False | By David K. Shipler, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/groups-to-hear-children-of-war.html | GROUPS TO HEAR 'CHILDREN OF WAR' | False | By Anne Semmes Groo | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/britain-s-whole-earth-guru.html | BRITAIN'S WHOLE EARTH GURU | False | BY Lawrence E. Joseph | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/synchrotron-and-high-tech.html | SYNCHROTRON AND HIGH-TECH | False | BY Karla Jennings | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/gardening-winer-protection-against-rodents.html | GARDENING; WINER PROTECTION AGAINST RODENTS | False | By Carl Totemeier | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/washington-reagan-needs-a-hand.html | WASHINGTON; Reagan Needs a Hand | False | By James Reston | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/manchester-road-race-celebrates-50th-year.html | MANCHESTER ROAD RACE CELEBRATES 50th YEAR | False | By Peter Gambaccini | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/verbatim-patronage-abroad.html | Verbatim; Patronage Abroad | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-campus-craze-age.html | NEW CAMPUS CRAZE: AGE | False | By Robert A. Hamilton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/around-the-nation-god-bless-you-signs-removed-from-buses.html | AROUND THE NATION; 'God Bless You' Signs Removed From Buses | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-86-the-game-in-103rd-meeting-harvard-overcomes-yale.html | COLLEGE FOOTBALL '86: THE GAME; In 103rd Meeting, Harvard Overcomes Yale | False | By William N. Wallace | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/investing-getting-even-with-ivan.html | INVESTING; Getting Even With Ivan | False | By Kyle Crichton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/for-a-night-jack-paar-steps-back-in-time.html | FOR A NIGHT, JACK PAAR STEPS BACK IN TIME | False | By Leslie Bennetts | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/national-notebook-gaithersburg-md-narrow-escape-from-an-error.html | NATIONAL NOTEBOOK: Gaithersburg, Md.; Narrow Escape From an Error | False | By Ben A. Franklin | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/national-notebook-winstonsalem-nc-a-lively-beat-for-downtown.html | NATIONAL NOTEBOOK: Winston-Salem, N.C.; A Lively Beat For Downtown | False | By David Boul | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-henry-james-s-hugh-merrow-344386.html | Henry James's 'Hugh Merrow' | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/mixed-signals-emerge-from-brazil-election.html | MIXED SIGNALS EMERGE FROM BRAZIL ELECTION | False | By Alan Riding, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/follow-up-on-the-news-ban-on-walking-of-pit-bulldogs.html | FOLLOW-UP ON THE NEWS; Ban on Walking Of Pit Bulldogs | False | By Richard Haitch | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/search-of-moors-stirs-specter-of-old-murders.html | SEARCH OF MOORS STIRS SPECTER OF OLD MURDERS | False | By Francis X. Clines, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/hunt-for-police-shootings-suspect-widens-to-at-least-5-other-cities.html | HUNT FOR POLICE-SHOOTINGS SUSPECT WIDENS TO AT LEAST 5 OTHER CITIES | False | By Robert D. McFadden | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/school-officials-confront-issue-of-teen-age-drinking-and-sports.html | SCHOOL OFFICIALS CONFRONT ISSUE OF TEEN-AGE DRINKING AND SPORTS | False | By Tessa Melvin | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/nicaragua-has-a-problem-prisoner.html | NICARAGUA HAS A PROBLEM PRISONER | False | By Stephen Kinzer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/on-long-island-reversemortgage-programs-widening.html | ON LONG ISLAND; Reverse-Mortgage Programs Widening | False | By Diana Shaman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/a-boom-in-benfactors-for-nyu.html | A BOOM IN BENFACTORS FOR N.Y.U. | False | By Albert Scardino | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/projects-to-protect-wetlands-and-streams.html | PROJECTS TO PROTECT WETLANDS AND STREAMS | False | By Martha L. Molnar | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-385786.html | HOME VIDEO; Glowing Dancers, Essential Aykroyd | False | By Jon Pareles | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/philadelphia-opera-prepares-audiences.html | Philadelphia Opera Prepares Audiences | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/violence-against-homosexuals-rising-groups-seeking-wider-protection-say.html | VIOLENCE AGAINST HOMOSEXUALS RISING, GROUPS SEEKING WIDER PROTECTION SAY | False | By William R. Greer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-voters-and-high-tech-politics-346286.html | Voters And High-Tech Politics | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-sunbelt-still-lags-behind-its-neighbors.html | THE SUNBELT STILL LAGS BEHIND ITS NEIGHBORS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/sculpture-breaks-the-mold-of-minimalism.html | SCULPTURE BREAKS THE MOLD OF MINIMALISM | False | By Michael Brenson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/the-town-everybody-loves-to-hate.html | THE TOWN EVERYBODY LOVES TO HATE | False | BY Neal Gabler | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/top-young-performers-in-concert.html | TOP YOUNG PERFORMERS IN CONCERT | False | By Robert Sherman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/maoris-want-pope-to-appoint-bishop.html | MAORIS WANT POPE TO APPOINT BISHOP | False | By Roberto Suro, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/jazz-top-nets-96-78.html | Jazz Top Nets, 96-78 | False | AP | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/richard-madden-weds-paula-mooney.html | Richard Madden Weds Paula Mooney | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-jersey-opinion-can-christmas-be-lost.html | NEW JERSEY OPINION; CAN CHRISTMAS BE 'LOST'? | False | By Allan D. Frosch | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/l-a-heavy-dose-of-reality-144086.html | A Heavy Dose Of Reality | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/c-correction-980686.html | Correction | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/investing-riding-out-a-storm-on-wall-street.html | INVESTING; Riding Out a Storm on Wall Street | False | By John C. Boland | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/calling-time-out-on-growth.html | CALLING 'TIME OUT' ON GROWTH | False | By Ronnie Wacker | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/big-time-sarah.html | Big Time Sarah | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/women-artists-will-have-their-own-museum.html | WOMEN ARTISTS WILL HAVE THEIR OWN MUSEUM | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/heather-f-twidale-to-marry-in-august.html | Heather F. Twidale to Marry in August | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/stamps-a-postal-card.html | STAMPS; A Postal Card | False | BY John F. Dunn | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/in-summary-insuring-against-a-costly-illness.html | IN SUMMARY; Insuring Against A Costly Illness | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/auto-workers-approve-pact.html | AUTO WORKERS APPROVE PACT | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/us-penalizes-copter-concern-in-fatal-crash.html | U.S. PENALIZES COPTER CONCERN IN FATAL CRASH | False | By Wolfgang Saxon | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/in-short-nonfiction-045086.html | IN SHORT: NONFICTION | False | By Clifford D. May | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/slamming-through-life.html | SLAMMING THROUGH LIFE | False | BY Frank Rich | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/l-cigars-place-105486.html | Cigar's Place | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/in-business-to-treat-cancer.html | IN BUSINESS TO TREAT CANCER | False | BY Robin Marantz Henig | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/l-cigar-s-place-106586.html | Cigar's Place | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/old-fashioned-virtues-bohemian-vices.html | OLD-FASHIONED VIRTUES, BOHEMIAN VICES | False | BY Robert Towers | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-reformers-from-the-corporate-world-348486.html | Reformers From The Corporate World | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/saudis-to-develop-teheran-ties-are-said-to-be-sending-iran-fuel.html | SAUDIS, TO DEVELOP TEHERAN TIES, ARE SAID TO BE SENDING IRAN FUEL | False | By Jeff Gerth, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/uncertainties-soften-occupied-apartment-market.html | Uncertainties Soften Occupied-Apartment Market | False | By Michael Decourcy Hinds | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/israel-sorts-its-interests-in-outcome-of-gulf-war.html | ISRAEL SORTS ITS INTERESTS IN OUTCOME OF GULF WAR | False | By Thomas L. Friedman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/for-rumania-a-vote-today-on-military-cuts.html | FOR RUMANIA, A VOTE TODAY ON MILITARY CUTS | False | By Henry Kamm, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/travel-advisory-relics-in-spain-wine-in-the-wilderness.html | TRAVEL ADVISORY; Relics in Spain, Wine in the Wilderness | False | By Lawrence Van Gelder | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/home-video-glowing-dancers-essential-aykroyd-624486.html | HOME VIDEO; Glowing Dancers, Essential Aykroyd | False | By Jennifer Dunning | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-for-tudor-fanciers-e-55th-offering.html | POSTINGS: For Tudor Fanciers; E. 55th Offering | False | By Lisa W. Foderaro | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/.html | | False | By Carla Cantor | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/theater/to-its-creators-smile-was-always-a-beauty.html | TO ITS CREATORS, 'SMILE' WAS ALWAYS A BEAUTY | False | By Stephen Holden | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/the-man-of-the-house.html | THE MAN OF THE HOUSE | False | BY John M. Barry | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-state-panel-votes-to-curb-smoking-in-public-places.html | THE REGION; State Panel Votes To Curb Smoking In Public Places | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/new-jersey-opinion-asking-children-questions.html | NEW JERSEY OPINION; ASKING CHILDREN QUESTIONS | False | By Joyce S. Anderson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/speaking-personally-the-thanksgiving-or-was-it-christmas-that-came-in-july.html | SPEAKING PERSONALLY; THE THANKSGIVING (OR WAS IT CHRISTMAS?) THAT CAME IN JULY | False | By Alvin B. Lebar | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/scribbling-in-sussex.html | SCRIBBLING IN SUSSEX | False | BY Evelyn Toynton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/inside-111586.html | INSIDE | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/quotation-of-the-day-110986.html | Quotation of the Day | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/movies/isabella-rossellini-assesses-the-role-that-haunted-her.html | ISABELLA ROSSELLINI ASSESSES THE ROLE THAT HAUNTED HER | False | By Laurie Winer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/use-of-land-credits.html | USE OF LAND CREDITS | False | By Bob Narus | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/on-the-scene-with-a-mobile-unit.html | ON THE SCENE WITH A MOBILE UNIT | False | By Sandra Friedland | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/data-update-november-23-1986.html | DATA UPDATE: November 23, 1986 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/the-executive-computer-hmm-what-about-gm-exoon.html | THE EXECUTIVE COMPUTER; Hmm, What About G.M. + Exxon? | False | By Erik Sandberg-Diment | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Michael Brenson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/business-forum-galbraith-on-the-boesky-scandal-a-classic-case-of.html | BUSINESS FORUM: GALBRAITH ON THE BOESKY SCANDAL; A Classic Case of 'Euphoric Insanity' | False | By Kyle Crichton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/art-taking-risks-on-sculpture.html | ART; TAKING RISKS ON SCULPTURE | False | By Helen A. Harrison | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/nancy-morris-and-kevin-miller-to-wed.html | Nancy Morris and Kevin Miller to Wed | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/news-summary-sunday-november-23-1986.html | NEWS SUMMARY: SUNDAY, NOVEMBER 23, 1986 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-stages-adjust-season-canceling-and-adding.html | THEATER; Stages Adjust Season, Canceling and Adding | False | By Alvin Klein | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/headliners-back-in-the-political-fray.html | Headliners; Back in the Political Fray | False | | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/hamptons-houses-themes-of-escape-and-expressions.html | HAMPTONS HOUSES: THEMES OF ESCAPE AND EXPRESSIONS | False | By Paul Goldberger | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/cream-of-the-crafts-in-new-haven.html | Cream of the Crafts in New Haven | False | By Ruth Robinson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/around-the-world-after-eruption-quakes-jar-japanese-island.html | AROUND THE WORLD; After Eruption, Quakes Jar Japanese Island | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/jersey-seeks-tighter-curbs-on-smoking.html | JERSEY SEEKS TIGHTER CURBS ON SMOKING | False | By Joseph F. Sullivan, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/tyson-wins-wbc-championship.html | TYSON WINS W.B.C. CHAMPIONSHIP | False | By Phil Berger | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/recordings-beethoven-by-perahia-and-schnabel.html | RECORDINGS; Beethoven by Perahia and Schnabel | False | By Harold C. Schonberg | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/school-for-gifted-where-sat-is-just-another-test.html | SCHOOL FOR GIFTED: WHERE S.A.T. IS JUST ANOTHER TEST | False | By Stacey Okun | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/l-the-garfagnana-107086.html | The Garfagnana | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/on-language-hits-and-errors.html | ON LANGUAGE; Hits and Errors | False | BY William Safire | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/topics-482486.html | TOPICS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/l-fast-sell-syndrome-143586.html | Fast-Sell Syndrome | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/gnome-of-vienna.html | GNOME OF VIENNA | False | BY Arthur R.g. Solmssen | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/black-bowler-wins.html | BLACK BOWLER WINS | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/school-sports-new-dorp-lincoln-lose-in-upsets.html | SCHOOL SPORTS; New Dorp, Lincoln Lose in Upsets | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/immigration-law-set-off-dispute-over-job-rights-for-legal-aliens.html | IMMIGRATION LAW SET OFF DISPUTE OVER JOB RIGHTS FOR LEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-tarheels-gumshoes-and-bluestockings-033786.html | Tarheels, Gumshoes And Bluestockings | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/restoration-with-an-eye-toward-butlers-maids-and-cooks.html | RESTORATION, WITH AN EYE TOWARD BUTLERS, MAIDS AND COOKS | False | By Ann B. Silverman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/national-notebook-office-growth-building-boom-is-near-an-end.html | NATIONAL NOTEBOOK: Office Growth; Building Boom Is Near an End | False | By Anthony Depalma | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/c-correction-043486.html | CORRECTION | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/carving-up-the-board-of-estimate-s-turf.html | CARVING UP THE BOARD OF ESTIMATE'S TURF | False | By Bruce Lambert | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-south-louisiana-st-stops-notre-dame-21-19.html | COLLEGE FOOTBALL: SOUTH; Louisiana St. Stops Notre Dame, 21-19 | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/antiques-furniture-of-a-great-architect.html | ANTIQUES; Furniture of a Great Architect | False | By Rita Reif | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/ideas-trends-changing-attitudes.html | IDEAS & TRENDS; Changing Attitudes | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/travel/moving-for-a-month-to-a-suburb-in-the-sun.html | MOVING FOR A MONTH TO A SUBURB IN THE SUN | False | BY Irvin M. Horowitz | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-did-james-buchanan-deserve-his-nobel-983886.html | Did James Buchanan Deserve His Nobel? | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/suddenly-a-sleepy-sec-is-wide-awake.html | SUDDENLY, A SLEEPY S.E.C. IS WIDE AWAKE | False | By Nathaniel C. Nash | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/william-a-falk-wed-to-anne-m-whitten.html | William A. Falk Wed To Anne M. Whitten | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/for-viennese-another-us-envoy-to-talk-about.html | FOR VIENNESE, ANOTHER U.S. ENVOY TO TALK ABOUT | False | By James M. Markham, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-tax-records-stolen.html | THE WORLD; Tax Records Stolen | False | By Milt Freudenheim and James F. Clarity | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/baltimore-moves-to-save-its-folklore.html | BALTIMORE MOVES TO SAVE ITS FOLKLORE | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/pro-football-rulon-jones-a-model-defensive-end-is-tackling-his-roots.html | PRO FOOTBALL; Rulon Jones, a Model Defensive End, Is Tackling His Roots | False | By Michael Janofsky | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/numismatics-medals-and-shows.html | NUMISMATICS; Medals and Shows | False | BY Ed Reiter | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/dining-out-following-the-trail-of-the-yuppie.html | DINING OUT; FOLLOWING THE TRAIL OF THE YUPPIE | False | By Anne Semmes | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/assessing-orourkes-budget.html | ASSESSING O'ROURKE'S BUDGET | False | By Donna Greene | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/in-westchester-and-connecticut-enclave-for-rich-envisioned-in-the-sound.html | IN WESTCHESTER AND CONNECTICUT; 'Enclave for Rich' Envisioned in the Sound | False | By Mark McCain | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking-separating-the-women-from-the-girls.html | WHAT'S NEW IN CAREER NETWORKING; Separating the Women From the Girls | False | By Tom Callahan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/miss-karmin-wed-to-e-d-strauss.html | Miss Karmin Wed To E. D. Strauss | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/44-food-outlets-cited-by-new-york-officials.html | 44 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/war-on-the-people.html | WAR ON THE PEOPLE | False | BY Alfred Stepan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/letter-from-prague-voices-of-a-captive-city.html | LETTER FROM PRAGUE-VOICES OF A CAPTIVE CITY | False | BY Olga Carlisle | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/childrens-books.html | CHILDREN'S BOOKS | False | BY Hamida Bosmajian | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/in-summary-measured-words-from-the-vatican.html | IN SUMMARY; Measured Words From the Vatican | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/day-care-in-workplace-to-be-tried-in-stamford.html | DAY CARE IN WORKPLACE TO BE TRIED IN STAMFORD | False | By Charlotte Libov | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/16-year-old-is-convicted-in-fantasy-game-slaying-of-boy-11.html | 16-YEAR-OLD IS CONVICTED IN FANTASY-GAME SLAYING OF BOY, 11 | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/foundation-is-a-lifeline-for-bronx-garden-project.html | FOUNDATION IS A 'LIFELINE FOR BRONX GARDEN PROJECT | False | By Kathleen Teltsch | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/mexico-too-has-worries-over-nuclear-safety-costs.html | MEXICO, TOO, HAS WORRIES OVER NUCLEAR SAFETY, COSTS | False | By William Stockton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/zion-s-great-persuader.html | ZION'S GREAT PERSUADER | False | BY Bernard Wasserstein | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/long-island-journal-003286.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/toothbrush-maker-layoffs.html | Toothbrush Maker Layoffs | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/what-s-new-in-career-networking-trading-clients-and-fighting-loneliness.html | WHAT'S NEW IN CAREER NETWORKING; Trading Clients and Fighting Loneliness | False | By Tom Callahan | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/faiths-joining-to-celebrate-thanksgiving.html | FAITHS JOINING TO CELEBRATE THANKSGIVING | False | By Ari L. Goldman | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/a-tollcollectors-lot-is-not-an-easy-one.html | A TOLL-COLLECTOR'S LOT IS NOT AN EASY ONE | False | By Carla Cantor | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/theater-magical-barnum-at-the-paper-mill.html | THEATER; MAGICAL 'BARNUM' AT THE PAPER MILL | False | By Alvin Klein | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/challenges-await-yonkers-manager.html | CHALLENGES AWAIT YONKERS MANAGER | False | By Milena Jovanovitch | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/small-hospitals-form-insurance-company.html | SMALL HOSPITALS FORM INSURANCE COMPANY | False | By Robert A. Hamilton | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/the-curse-of-isadora.html | THE CURSE OF ISADORA | False | BY Lincoln Kirstein | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/social-events-in-the-holiday-spirit.html | Social Events; In the Holiday Spirit | False | By Robert E. Tomasson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/black-white-mean-and-loony.html | BLACK, WHITE, MEAN AND LOONY | False | BY Martin Kirby | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/in-new-jersey-a-hinterland-yields-to-housing-needs.html | IN NEW JERSEY; A Hinterland Yields to Housing Needs | False | By Rachelle Garbarine | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/school-sports-baldwin-routed-by-hempstead.html | SCHOOL SPORTS; Baldwin Routed By Hempstead | False | | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/transit-system-repairs-produce-mixed-results.html | TRANSIT SYSTEM REPAIRS PRODUCE MIXED RESULTS | False | BY James Brooke | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/ina-brenner-is-engaged.html | Ina Brenner Is Engaged | False | | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/college-football-penn-st-goes-11-0-in-romp.html | COLLEGE FOOTBALL; Penn St. Goes 11-0 In romp | False | By Gordon S. White Jr. | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/baseball-new-pitching-equation-many-strikeouts-means-few-hits.html | BASEBALL; New Pitching Equation: Many Strikeouts Means Few hits | False | By Murray Chass | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/business/l-did-james-buchanan-deserve-his-nobel-983186.html | Did James Buchanan Deserve His Nobel? | False | | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/up-with-the-grass-roots.html | UP WITH THE GRASS ROOTS | False | BY Peter Steinfels | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/style/andrea-j-gimesh-to-wed.html | Andrea J. Gimesh to Wed | False | | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/children-s-books-bookshelf-044086.html | CHILDREN'S BOOKS: BOOKSHELF | False | | | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/companies-set-to-fight-import-curbs.html | COMPANIES SET TO FIGHT IMPORT CURBS | False | By Eleanor Charles | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/donovan-trial-sideshow-laying-blame-for-delays.html | DONOVAN TRIAL SIDESHOW: LAYING BLAME FOR DELAYS | False | By Edward Hudson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/us-to-take-fresh-look-at-shoreham-employee-training.html | U.S. TO TAKE 'FRESH LOOK' AT SHOREHAM EMPLOYEE TRAINING | False | By John Rather | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/sports/school-sports-greenwich-beaten-by-new-canaan.html | SCHOOL SPORTS; Greenwich Beaten By New Canaan | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/legislators-study-ways-to-stimulate-productivity.html | LEGISLATORS STUDY WAYS TO STIMULATE PRODUCTIVITY | False | By Peggy McCarthy | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/connecticut-opinion-signs-of-adulthood-in-a-teen-age-son.html | CONNECTICUT OPINION; Signs of Adulthood in a Teen-Age Son | False | By Sandra A. Stave | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/how-is-it-far-if-you-think-it.html | 'HOW IS IT FAR IF YOU THINK IT?' | False | BY Robert Creeley | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/theater/shostakovich-and-stalin-star-in-a-revue.html | SHOSTAKOVICH AND STALIN STAR IN A REVUE | False | BY Harlow Robinson | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/kinnock-prepares-for-a-us-mission.html | KINNOCK PREPARES FOR A U.S. MISSION | False | By Joseph Lelyveld, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-court-expands-development-rule.html | THE REGION; Court Expands Development Rule | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/god-sex-and-pirates.html | GOD, SEX AND PIRATES | False | BY John Brewer | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/books/best-seller-november-23-1986.html | BEST SELLER: NOVEMBER 23, 1986 | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/for-wildlife-the-times-are-very-good.html | FOR WILDLIFE, THE TIMES ARE VERY GOOD | False | By Elizabeth Kolbert | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/opinion/in-the-nation-the-shovel-brigade.html | IN THE NATION; The Shovel Brigade | False | By Tom Wicker | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/canada-rescues-5-soviet-deserters-held-by-guerrillas-in-afghanistan.html | CANADA RESCUES 5 SOVIET DESERTERS HELD BY GUERRILLAS IN AFGHANISTAN | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/education-watch-the-oneroom-school-is-saved-in-nebraska.html | EDUCATION WATCH; THE ONE-ROOM SCHOOL IS SAVED IN NEBRASKA | False | By Nicloe Simmons | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/obituaries/scatman-crothers-dies-at-76-actor-got-start-in-speakeasies.html | SCATMAN CROTHERS DIES AT 76; ACTOR GOT START IN SPEAKEASIES | False | AP | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/sketching-the-wyeth-dynasty.html | SKETCHING THE WYETH DYNASTY | False | By William K. Stevens | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/volunteers-link-art-and-business.html | VOLUNTEERS LINK ART AND BUSINESS | False | By Marian Courtney | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/postings-reborn-to-the-manor-for-pre-retirees.html | POSTINGS: Reborn to the Manor; For 'Pre-Retirees' | False | By Lisa W. Foderaro | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-world-centrists-win-in-brazil.html | THE WORLD; Centrists Win in Brazil | False | By Milt Freudenheim and James F. Clarity | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/realestate/l-fuel-oil-deals-questioned-981086.html | Fuel-Oil Deals Questioned | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-region-ward-and-pba-reach-agreement.html | THE REGION; Ward and P.B.A. Reach Agreement | False | By Carlyle C. Douglas and Mary Connelly | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/the-nation-deficit-cutting-round-one-a-38-billion-gap.html | THE NATION; Deficit-Cutting, Round One: A $38 Billion Gap | False | By Martha A. Miles and Caroline Rand Herron | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/magazine/l-inside-the-african-national-congress-348686.html | Inside the African National Congress | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/arts/art-view-a-museum-in-la-shapes-a-modern-collection.html | ART VIEW; A Museum in L.A. Shapes a Modern Collection | False | | 1986-11-25 | TX 2-013805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/a-narcotics-agent-limns-the-system.html | A NARCOTICS AGENT LIMNS "THE SYSTEM" | False | By Barbara Delatiner | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/us/charleston-opens-a-retail-complex.html | CHARLESTON OPENS A RETAIL COMPLEX | False | Special to the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/world/soviet-finishing-large-radar-center-in-siberia.html | SOVIET FINISHING LARGE RADAR CENTER IN SIBERIA | False | By Michael R. Gordon, Special To the New York Times | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/weekinreview/insider-trading-a-matter-of-trust.html | INSIDER TRADING: A MATTER OF TRUST | False | | 1986-11-25 | TX 2-013805 |
| 1986-11-23 | 1986-11-23 | https://www.nytimes.com/1986/11/23/nyregion/brookhaven-set-to-launch-new-experiments-with-brightest-light.html | BROOKHAVEN SET TO LAUNCH NEW EXPERIMENTS WITH BRIGHTEST LIGHT | False | By Karla Jennings | 1986-11-25 | TX 2-013805 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/5-year-notes-highlight-financings.html | 5-Year Notes Highlight Financings | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/look-who-s-bashing-corpocracy.html | Look Who's Bashing 'Corpocracy' | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-of-the-times-esposito-blasts-the-bikes.html | SPORTS OF THE TIMES; ESPOSITO BLASTS THE BIKES | False | By George Vecsey | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/aids-hot-line-is-expanding-and-moving-site-to-new-york.html | AIDS HOT LINE IS EXPANDING AND MOVING SITE TO NEW YORK | False | By David W. Dunlap | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/international-report-hong-kong-with-hotel-rooms-to-spare-pampers-its-guests.html | INTERNATIONAL REPORT; Hong Kong, With Hotel Rooms to Spare, Pampers Its Guests | False | By Nicholas D. Kristof, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/radio-marti-reporter-to-fight-reassignment.html | Radio Marti Reporter To Fight Reassignment | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/giants-at-10-2-redskins-stay-even-allegre-kick-at-006-tops-broncos.html | GIANTS AT 10-2; REDSKINS STAY EVEN; ALLEGRE KICK AT :006 TOPS BRONCOS | False | By Frank Litsky, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/the-molding-of-marco-baldi.html | THE MOLDING OF MARCO BALDI | False | By William C. Rhoden | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/ignored-again-human-rights-in-chile.html | Ignored Again: Human Rights in Chile | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/act-one-chicago-the-fine-art-of-conducting-federal-cases.html | ACT ONE: CHICAGO, THE FINE ART OF CONDUCTING FEDERAL CASES | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/despite-reagan-assertion-aides-say-iran-still-promotes-terrorism.html | DESPITE REAGAN ASSERTION, AIDES SAY IRAN STILL PROMOTES TERRORISM | False | By Elaine Sciolino, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/blackhawks-defeat-devils.html | Blackhawks Defeat Devils | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/r-d-steele-wed-to-liane-simon.html | R. D. Steele Wed To Liane Simon | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/peter-scott-posner-wed-to-patricia-a-firestone.html | Peter Scott Posner Wed To Patricia A. Firestone | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/foul-odors-reported-in-jersey-and-on-si.html | Foul Odors Reported In Jersey and on S.I. | False | | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/jury-rehearing-some-testimony-in-trial-on-graft.html | JURY REHEARING SOME TESTIMONY IN TRIAL ON GRAFT | False | By Richard J. Meislin, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/washington-watch-senators-focus-on-trade-bills.html | Washington Watch; Senators Focus On Trade Bills | False | By Clyde H. Farnsworth | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/business-digest-monday-november-24-1986.html | BUSINESS DIGEST: MONDAY, NOVEMBER 24, 1986 | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/outdoors-the-hunter-and-seasons-of-a-life.html | OUTDOORS; THE HUNTER AND SEASONS OF A LIFE | False | By Nelson Bryant | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/theater/stage-the-front-page-at-the-vivian-beaumont.html | STAGE: 'THE FRONT PAGE,' AT THE VIVIAN BEAUMONT | False | By Frank Rich | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/question-box.html | Question Box | False | Ray Corio | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/briefs-167386.html | BRIEFS | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/tyson-s-doubters-being-counted-out.html | TYSON'S DOUBTERS BEING COUNTED OUT | False | By Phil Berger, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/relationships-writing-letters-of-condolence.html | RELATIONSHIPS; WRITING LETTERS OF CONDOLENCE | False | By Nadine Brozan | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/theater/theater-face-to-face-drama-of-modern-russia.html | THEATER: 'FACE TO FACE,' DRAMA OF MODERN RUSSIA | False | By Walter Goodman | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/5-die-in-kashmir-avalanche.html | 5 Die in Kashmir Avalanche | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-a-graphic-penalty-for-drunken-drivers.html | METRO DATELINES; A 'Graphic' Penalty For Drunken Drivers | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/news-summary-tuesday-november-25-1986.html | NEWS SUMMARY: TUESDAY, NOVEMBER 25, 1986 | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/a-key-player-in-philippines.html | A KEY PLAYER IN PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/column-one-politics-a-panel-divided-on-estimate-board.html | COLUMN ONE: POLITICS; A Panel Divided On Estimate Board | False | By Michael Oreskes | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/new-defense-chief-has-right-resume-for-the-job.html | NEW DEFENSE CHIEF HAS RIGHT RESUME FOR THE JOB | False | By Barbara Crossette, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/deserted-lighthouses-may-be-restored.html | DESERTED LIGHTHOUSES MAY BE RESTORED | False | By Harold Faber, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/tennis-navratilova-wins-in-final.html | TENNIS; NAVRATILOVA WINS IN FINAL | False | By Peter Alfano | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/tappiano-takes-demoiselle.html | TAPPIANO TAKES DEMOISELLE | False | By Steven Crist | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/washington-watch-chips-and-antitrust-curbs.html | WASHINGTON WATCH; Chips and Antitrust Curbs | False | By Clyde H. Farnsworth | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/in-the-long-run-it-s-martin.html | IN THE LONG RUN, IT'S MARTIN | False | By William N. Wallace, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/aquino-dismisses-enrile-and-makes-demand-on-rebels.html | AQUINO DISMISSES ENRILE AND MAKES DEMAND ON REBELS | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/a-chance-at-arms-control.html | A Chance At Arms Control | False | By Peter Tarnoff | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/harvard-affirms-disclosure-rule-on-studies.html | HARVARD AFFIRMS DISCLOSURE RULE ON STUDIES | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/2-way-bilingual-study-learning-a-foreign-language.html | '2-WAY' BILINGUAL STUDY: LEARNING A FOREIGN LANGUAGE | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/around-the-world-helicopter-plucks-two-from-a-prison-in-rome.html | AROUND THE WORLD; Helicopter Plucks Two From a Prison in Rome | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/rival-palestinian-factions-are-said-to-be-discussing-reconciliation.html | RIVAL PALESTINIAN FACTIONS ARE SAID TO BE DISCUSSING RECONCILIATION | False | By John Kifner, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/rexnord-plan-sets-restructuring.html | REXNORD PLAN SETS RESTRUCTURING | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/executives-favor-curbs-on-raiders.html | EXECUTIVES FAVOR CURBS ON 'RAIDERS' | False | By Steven Prokesch | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-ted-bates-completes-acquisition-in-spain.html | ADVERTISING; Ted Bates Completes Acquisition in Spain | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/ted-kennedy-jr-story-a-family-biography.html | 'TED KENNEDY JR. STORY,' A FAMILY BIOGRAPHY | False | By John J. O'Connor | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/disorganizing-crime.html | Disorganizing Crime | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-mendelssohn-quartet.html | MUSIC: MENDELSSOHN QUARTET | False | By Bernard Holland | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/pope-in-new-zealand-concedes-major-barriers-to-christian-unity.html | POPE, IN NEW ZEALAND, CONCEDES MAJOR BARRIERS TO CHRISTIAN UNITY | False | By Roberto Suro, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/in-sag-harbor-tempest-over-a-7-eleven.html | IN SAG HARBOR, TEMPEST OVER A 7-ELEVEN | False | By Clifford D. May, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/l-what-the-sat-s-can-do-for-and-to-a-student-208086.html | What the S.A.T.'s Can Do for, and to, a Student | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/116-day-strike-at-usx-affects-economy-little.html | 116-DAY STRIKE AT USX AFFECTS ECONOMY LITTLE | False | By Jonathan P. Hicks | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/college-football-dream-bowl-a-game-away.html | COLLEGE FOOTBALL; 'DREAM BOWL' A GAME AWAY | False | By Gordon S. White Jr. | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/arietta-z-livanos-dies-at-77-shipping-family-s-matriarch.html | Arietta Z. Livanos Dies at 77; Shipping Family's Matriarch | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/us-voices-praise-for-aquino-action.html | U.S. VOICES PRAISE FOR AQUINO ACTION | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/books/books-of-the-times-152486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/around-the-world-volcano-in-japan-erupts-and-another-subsides.html | AROUND THE WORLD; Volcano in Japan Erupts And Another Subsides | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/8000-owners-await-share-of-celtics.html | 8,000 'OWNERS' AWAIT SHARE OF CELTICS | False | By Sam Goldaper, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/jp-mcconnell-ex-air-force-chief-of-staff-dies.html | J.P. McCONNELL, EX-AIR FORCE CHIEF OF STAFF, DIES | False | By Wolfgang Saxon | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/boys-harbor-fulfilling-founder-s-dream.html | BOYS HARBOR: FULFILLING FOUNDER'S DREAM | False | By Anne-Marie Schiro | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/howard-bay-stage-designer-in-over-170-broadway-shows.html | HOWARD BAY, STAGE DESIGNER IN OVER 170 BROADWAY SHOWS | False | By C. Gerald Fraser | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/economic-calendar.html | Economic Calendar | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/the-un-today-nov-24-1986.html | The U.N. Today: Nov. 24, 1986 | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/abroad-at-home-the-hollow-center.html | ABROAD AT HOME; The Hollow Center | False | By Anthony Lewis | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/israelis-pressing-leaders-to-bare-iran-arms-role.html | ISRAELIS PRESSING LEADERS TO BARE IRAN ARMS ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/eason-rallies-patriots.html | EASON RALLIES PATRIOTS | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/esposito-picks-up-the-slack.html | ESPOSITO PICKS UP THE SLACK | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/around-the-nation-auto-workers-returning-at-gm-parts-plant.html | AROUND THE NATION; Auto Workers Returning At G.M. Parts Plant | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/agency-urges-no-jail-term-for-ex-official.html | AGENCY URGES NO JAIL TERM FOR EX-OFFICIAL | False | By Jane Gross | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/new-technology-helps-in-effort-to-fight-mafia.html | NEW TECHNOLOGY HELPS IN EFFORT TO FIGHT MAFIA | False | By Ralph Blumenthal | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/2-systems-of-bilingual-learning-but-which-is-better.html | 2 SYSTEMS OF BILINGUAL LEARNING, BUT WHICH IS BETTER? | False | By Larry Rohter | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/morgan-stanley-partners.html | Morgan Stanley Partners | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/gulf-strategy-both-big-powers-gain.html | GULF STRATEGY: BOTH BIG POWERS GAIN | False | By Bernard E. Trainor, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/books-crossed-stars.html | Books; Crossed Stars | False | By George Vecsey | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-orchestral-manoeuvres-rock-at-radio-city.html | MUSIC NOTED IN BRIEF; Orchestral Manoeuvres, Rock, at Radio City | False | By Jon Pareles | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/dividend-meetings-163386.html | Dividend Meetings | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/fight-on-transfers-marks-a-contrast-between-police-groups.html | FIGHT ON TRANSFERS MARKS A CONTRAST BETWEEN POLICE GROUPS | False | By Ronald Smothers | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/reagan-friends-said-to-ask-changes.html | REAGAN FRIENDS SAID TO ASK CHANGES | False | By Gerald M. Boyd, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/the-wyeths-a-father-and-his-family-on-13.html | 'THE WYETHS: A FATHER AND HIS FAMILY,' ON 13 | False | By John Corry | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/new-rules-on-cpa-s-suggested.html | NEW RULES ON C.P.A.'S SUGGESTED | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-diane-schuur-sings-pop-jazz-at-blue-note.html | MUSIC NOTED IN BRIEF; Diane Schuur Sings Pop-Jazz at Blue Note | False | By Stephen Holden | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/liu-eliminated.html | L.I.U. ELIMINATED | False | By Alex Yannis, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-bloom-said-to-obtain-american-stores-task.html | ADVERTISING; Bloom Said to Obtain American Stores Task | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-fremantle-s-fashions.html | SPORTS WORLD SPECIALS; Fremantle's Fashions | False | By Barbara Lloyd | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/quotation-of-the-day-243286.html | Quotation of the Day | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/taping-by-levine-called-part-of-us-insider-investigation.html | TAPING BY LEVINE CALLED PART OF U.S. INSIDER INVESTIGATION | False | By James Sterngold | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-capital-reading-appointing-judges.html | WASHINGTON TALK: CAPITAL READING; Appointing Judges | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/hewlett-shows-gain-of-23.6.html | Hewlett Shows Gain of 23.6% | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-joaquin-achucarro-performs-piano-recital.html | Music Noted in Brief; Joaquin Achucarro Performs Piano Recital | False | By Tim Page | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/l-what-the-sat-s-can-do-for-and-to-a-student-282686.html | WHAT THE S.A.T.'S CAN DO FOR, AND TO, A STUDENT | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-prism-orchestra-in-barraque-premiere.html | MUSIC: PRISM ORCHESTRA IN BARRAQUE PREMIERE | False | By Tim Page | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/miami-police-are-shaken-by-theft-of-seized-drugs.html | MIAMI POLICE ARE SHAKEN BY THEFT OF SEIZED DRUGS | False | By George Volsky, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/nfl-rams-beat-saints-in-showdown-26-13.html | N.F.L.; RAMS BEAT SAINTS IN SHOWDOWN, 26-13 | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/l-how-jefferson-moved-to-cordon-off-slavery-kew-gardens-hills-ny-nov-13-1986-207486.html | How Jefferson Moved To Cordon Off Slavery Kew Gardens Hills, N.Y., Nov. 13, 1986 | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-litigation-on-litigation.html | WASHINGTON TALK: BRIEFING; Litigation on Litigation | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/sharon-jacobs-is-the-bride-of-dr-andrew-goldenberg.html | Sharon Jacobs Is the Bride of Dr. Andrew Goldenberg | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/suspicious-blaze-at-penta-hotel.html | SUSPICIOUS BLAZE AT PENTA HOTEL | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/around-the-nation-california-suspect-seized-for-ax-attack-on-official.html | AROUND THE NATION; California Suspect Seized For Ax Attack on Official | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-congress-lessons-for-1988-spend-wisely-and-be-nice.html | WASHINGTON TALK: CONGRESS; LESSONS FOR 1988: SPEND WISELY AND BE NICE | False | By Steven V. Roberts, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/24-years-later-california-murder-will-be-retried.html | 24 YEARS LATER, CALIFORNIA MURDER WILL BE RETRIED | False | By Robert Lindsey, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/carson-patches-up-torn-jet-defense.html | CARSON PATCHES UP TORN JET DEFENSE | False | By Gerald Eskenazi | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/theater/stage-wilder-revival-the-skin-of-our-teeth.html | STAGE: WILDER REVIVAL, 'THE SKIN OF OUR TEETH' | False | By Mel Gussow | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/barclays-bank-reportedly-plans-to-divest-south-african-holdings.html | BARCLAYS BANK REPORTEDLY PLANS TO DIVEST SOUTH AFRICAN HOLDINGS | False | By Alan Cowell, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/zale-takes-an-offer-of-525-million.html | ZALE TAKES AN OFFER OF $525 MILLION | False | By Eric Schmitt | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/new-breed-of-high-stakes-buyer-pushes-art-auction-prices-to-limit.html | NEW BREED OF HIGH-STAKES BUYER PUSHES ART-AUCTION PRICES TO LIMIT | False | By Douglas C. McGill | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/assignment-africa-on-13.html | 'ASSIGNMENT AFRICA' ON 13 | False | By John Corry | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/democrats-plan-rosily-for-life-after-reagan.html | DEMOCRATS PLAN ROSILY FOR LIFE AFTER REAGAN | False | By Robin Toner, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/city-probation-overwhelmed-goodman-says.html | CITY PROBATION 'OVERWHELMED,' GOODMAN SAYS | False | By Sam Howe Verhovek | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/yanks-talk-on-rhoden.html | YANKS TALK ON RHODEN | False | By Murray Chass | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/toyota-adjusts-its-strategy.html | TOYOTA ADJUSTS ITS STRATEGY | False | By John Holusha, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/fleet-street-journal-when-a-press-baron-sues-it-s-a-spectator-sport.html | FLEET STREET JOURNAL; WHEN A PRESS BARON SUES, IT'S A SPECTATOR SPORT | False | By Francis X. Clines, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/dance-david-dorfman-at-schonberg-theater.html | DANCE: DAVID DORFMAN AT SCHONBERG THEATER | False | By Jack Anderson | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/premier-s-son-gets-post-in-singapore.html | PREMIER'S SON GETS POST IN SINGAPORE | False | By Nicholas D. Kristof, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/donna-isaacson-wed-to-kenneth-frankel.html | Donna Isaacson Wed To Kenneth Frankel | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/group-raises-stake-in-mesa.html | Group Raises Stake in Mesa | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/breslin-cancels-show-in-dispute-with-abc.html | BRESLIN CANCELS SHOW IN DISPUTE WITH ABC | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/new-curriculum-high-tech-politics.html | NEW CURRICULUM: HIGH-TECH POLITICS | False | By Frank Lynn | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/business-people-new-chief-of-belo-cites-family-s-role.html | BUSINESS PEOPLE; New Chief of Belo Cites Family's Role | False | By Daniel F. Cuff and Peter H. Frank | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-man-dies-in-hit-run-while-offering-aid.html | METRO DATELINES; Man Dies in Hit-Run While Offering Aid | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/text-of-aquino-s-speech.html | TEXT OF AQUINO'S SPEECH | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-albert-frank-agency-adds-3-new-accounts.html | ADVERTISING; Albert Frank Agency Adds 3 New Accounts | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/for-child-care-workers-poverty-level-wages.html | FOR CHILD-CARE WORKERS, POVERTY-LEVEL WAGES | False | By Glenn Collins | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/business-people-retiring-chairman-sees-gains-for-loehmann-s.html | BUSINESS PEOPLE; Retiring Chairman Sees Gains for Loehmann's | False | By Daniel F. Cuff and Peter H. Frank | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/l-what-the-sat-s-can-do-for-and-to-a-student-attention-to-minorities-282786.html | WHAT THE S.A.T.'S CAN DO FOR, AND TO, A STUDENT; Attention to Minorities | False | | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/in-appalachia-santa-express-is-on-time.html | IN APPALACHIA, SANTA EXPRESS IS ON TIME | False | By William E. Schmidt, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/the-editorial-notebook-even-hardball-has-rules.html | The Editorial Notebook; Even Hardball Has Rules | False | By Karl E. Meyer | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/news-summary-monday-november-24-1986.html | NEWS SUMMARY: MONDAY, NOVEMBER 24, 1986 | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/executive-changes-163186.html | EXECUTIVE CHANGES | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/giants-at-10-02-redskins-stay-even-cowboys-smothered-in-first-half.html | GIANTS AT 10-02; REDSKINS STAY EVEN; COWBOYS SMOTHERED IN FIRST HALF | False | By Michael Janofsky, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/nassau-county-ends-home-tax-lien-system.html | NASSAU COUNTY ENDS HOME TAX-LIEN SYSTEM | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/michael-lee.html | MICHAEL LEE | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/advertising-promoting-a-better-world.html | Advertising; Promoting A Better World | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/white-philadelphian-13-is-a-model-to-those-combating-racist-incidents.html | WHITE PHILADELPHIAN, 13, IS A MODEL TO THOSE COMBATING RACIST INCIDENTS | False | By William K. Stevens, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/sobbing-wallace-bids-adieu-to-1000-of-his-supporters.html | Sobbing Wallace Bids Adieu To 1,000 of His Supporters | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/northwest-journal-litigation-deep-debt-and-birth.html | NORTHWEST JOURNAL; LITIGATION, DEEP DEBT AND BIRTH | False | By Wallace Turner, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/zoning-after-70-years.html | Zoning, After 70 Years | False | By Charles M. Haar and Jerold S. Kayden | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/l-diversified-growth-would-improve-all-new-york-s-boroughs-282886.html | Diversified Growth Would Improve All New York's Boroughs | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/slaying-of-texas-tire-dealer-reveals-he-led-double-life.html | Slaying of Texas Tire Dealer Reveals He Led Double Life | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/william-b-huie-76-southern-author.html | WILLIAM B. HUIE, 76, SOUTHERN AUTHOR | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/nasa-s-way-with-words.html | NASA's Way With Words | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/inside-248686.html | INSIDE | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/credit-markets-traders-await-economic-sign.html | CREDIT MARKETS; Traders Await Economic Sign | False | By Michael Quint | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/30.1-rise-in-machine-tool-orders.html | 30.1% Rise In Machine Tool Orders | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/silver-coin-sales-to-begin.html | Silver Coin Sales to Begin | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/austria-s-2-big-parties-set-back-in-vote.html | AUSTRIA'S 2 BIG PARTIES SET BACK IN VOTE | False | By John Tagliabue, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/crack-burdening-a-justice-system.html | CRACK BURDENING A JUSTICE SYSTEM | False | By Peter Kerr | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/style/beth-sussman-pianist-weds-ws-freiberger.html | Beth Sussman, Pianist, Weds W.S. Freiberger | False | | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/white-house-aides-and-senators-criticize-shultz-on-the-iran-affair.html | WHITE HOUSE AIDES AND SENATORS CRITICIZE SHULTZ ON THE IRAN AFFAIR | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/a-boesky-company-plans-to-liquidate.html | A Boesky Company Plans to Liquidate | False | By Steve Lohr, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-a-neighborhood-divided.html | WASHINGTON TALK; A NEIGHBORHOOD DIVIDED | False | By Lena Williams, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/french-protest-education-plan.html | FRENCH PROTEST EDUCATION PLAN | False | By Richard Bernstein, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/glass-supplier-to-louis-xiv.html | Glass Supplier To Louis XIV | | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/cubans-guard-us-oilmen-in-angola.html | CUBANS GUARD U.S. OILMEN IN ANGOLA | False | By James Brooke, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-the-domesday-milestone.html | WASHINGTON TALK: BRIEFING; The Domesday Milestone | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/at-t-fights-plan-for-rival-operator-service.html | A.T.&T. FIGHTS PLAN FOR RIVAL OPERATOR SERVICE | False | By Reginald Stuart, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/around-the-nation-two-teen-agers-held-in-attack-on-7-children.html | AROUND THE NATION; Two Teen-Agers Held In Attack on 7 Children | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/obituaries/anwar-nusseibeh-74-palestinian-moderate.html | Anwar Nusseibeh, 74; Palestinian Moderate | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/dance-from-okinawa.html | DANCE: FROM OKINAWA | False | By Jennifer Dunning | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/washington-watch-doing-business-in-china.html | WASHINGTON WATCH; Doing Business in China | False | By Clyde H. Farnsworth | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-of-the-times-tyson-era-is-now.html | SPORTS OF THE TIMES; Tyson Era Is Now | False | By Dave Anderson | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-rev-moon-s-church-wins-diploma-right.html | METRO DATELINES; Rev. Moon's Church Wins Diploma Right | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/rumanian-urges-arms-gesture.html | RUMANIAN URGES ARMS 'GESTURE' | False | By Henry Kamm, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/group-of-blacks-wants-to-elect-more-officials.html | GROUP OF BLACKS WANTS TO ELECT MORE OFFICIALS | False | By Howard W. French | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/orval-faubus-marries.html | Orval Faubus Marries | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/suntrust-s-florida-ambitions.html | SUNTRUST'S FLORIDA AMBITIONS | False | By Eric N. Berg, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/l-china-also-seeks-capitalist-precedents-207686.html | China Also Seeks Capitalist Precedents | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/opinion/essay-enough-already.html | ESSAY; Enough Already | False | By William Safire | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/bridge-two-from-nyu-top-field-in-collegiate-championships.html | Bridge: Two From N.Y.U. Top Field In Collegiate Championships | False | By Alan Truscott | 1986-11-26 | TX 1-957955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/nyregion/metro-datelines-suspect-is-arrested-in-slaying-of-student.html | METRO DATELINES; Suspect Is Arrested In Slaying of Student | False | | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-save-it.html | WASHINGTON TALK: BRIEFING; Save It | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/precipitous-decline-disappoints-shula.html | PRECIPITOUS DECLINE DISAPPOINTS SHULA | False | By Michael Janofsky | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/graf-likes-way-pendulum-swings.html | GRAF LIKES WAY PENDULUM SWINGS | False | By Peter Alfano | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-a-minor-detail.html | SPORTS WORLD SPECIALS; A Minor Detail | False | By Robert Mcg. Thomas Jr. | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/world/2-british-copters-rescue-28-from-sinking-ship-off-ireland.html | 2 British Copters Rescue 28 From Sinking Ship Off Ireland | False | AP | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/washington-talk-briefing-debate-on-debates.html | WASHINGTON TALK: BRIEFING; Debate on Debates | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/sports/sports-world-specials-mint-conditions.html | SPORTS WORLD SPECIALS; Mint Conditions | False | By Lonnie Wheeler | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/market-place-analysts-differ-over-at-t.html | Market Place; Analysts Differ Over A.T.&T | False | By Vartanig G. Vartan | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/us/connallys-auction-126-of-their-horses.html | CONNALLYS AUCTION 126 OF THEIR HORSES | False | Special to the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-cage-via-zeitgeist.html | MUSIC: CAGE VIA ZEITGEIST | False | By Bernard Holland | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/arts/music-noted-in-brief-margaret-mills-piano-at-merkin-concert-hall.html | MUSIC NOTED IN BRIEF; Margaret Mills, Piano, At Merkin Concert Hall | False | By Tim Page | 1986-11-26 | TX 1-957955 |
| 1986-11-24 | 1986-11-24 | https://www.nytimes.com/1986/11/24/business/international-report-france-begins-shift-with-gobain-sale.html | INTERNATIONAL REPORT; FRANCE BEGINS SHIFT WITH GOBAIN SALE | False | By Paul Lewis, Special To the New York Times | 1986-11-26 | TX 1-957955 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/careers-colleges-aid-ousted-managers.html | Careers; Colleges Aid Ousted Managers | False | By Elizabeth M. Fowler | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/the-un-today-nov-25-1986.html | The U.N. Today: Nov. 25, 1986 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/black-decker-corp-reports-earnings-for-qtr-to-sept-28.html | BLACK & DECKER CORP reports earnings for Qtr to Sept 28 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/knicks-problems-continue-to-mount.html | KNICKS' PROBLEMS CONTINUE TO MOUNT | False | By Roy S. Johnson | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/c-correction-552586.html | CORRECTION | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/a-reporter-s-notebook-a-birthday-at-graft-trial.html | A REPORTER'S NOTEBOOK: A BIRTHDAY AT GRAFT TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/market-place-gains-forecast-for-gillette.html | Market Place; Gains Forecast For Gillette | False | By Kenneth N. Gilpin | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/syria-prods-its-allies-to-move-against-the-plo-in-lebanon.html | SYRIA PRODS ITS ALLIES TO MOVE AGAINST THE P.L.O. IN LEBANON | False | By John Kifner, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/tracking-a-killer-scientists-combat-influenza-outbreak-4-flu-viruses-in-us.html | TRACKING A KILLER: SCIENTISTS COMBAT INFLUENZA OUTBREAK; 4 FLU VIRUSES IN U.S. | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/eastern-vote-seems-likely.html | Eastern Vote Seems Likely | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/gotbaum-bowing-out-after-22-years.html | GOTBAUM BOWING OUT AFTER 22 YEARS | False | By Michael Oreskes | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-of-the-times-a-rule-that-needs-changing.html | SPORTS OF THE TIMES; A RULE THAT NEEDS CHANGING | False | By George Vecsey | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/imperial-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-ford-vw-to-link-in-south-america.html | COMPANY NEWS; Ford, VW to Link In South America | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/troubled-times-for-ex-track-star.html | TROUBLED TIMES FOR EX-TRACK STAR | False | By Michael Goodwin | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/concert-the-pittsburgh.html | CONCERT: THE PITTSBURGH | False | By Bernard Holland | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/theater/stage-time-out-of-time.html | STAGE: 'TIME OUT OF TIME' | False | By Walter Goodman | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/peres-withholds-details-in-briefing-mp-s-on-iran.html | PERES WITHHOLDS DETAILS IN BRIEFING M.P.'S ON IRAN | False | By Thomas L. Friedman, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/vice-chairman-leaves-his-post-at-health-unit.html | VICE CHAIRMAN LEAVES HIS POST AT HEALTH UNIT | False | By Ronald Sullivan | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/talking-business-with-mittelstadt-of-gmf-robotics-the-troubled-robot-industry.html | Talking Business with Mittelstadt of GMF Robotics; The Troubled Robot Industry | False | By Barnaby J. Feder | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/barclays-pullout-the-pressure-grew.html | BARCLAYS PULLOUT: THE PRESSURE GREW | False | By Steve Lohr, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/results-plus-540186.html | RESULTS PLUS | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/key-rates-394286.html | Key Rates | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-california-english-only-vote-faces-court-tests-548486.html | California English-Only Vote Faces Court Tests | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/us-shunning-suit-on-army-vehicle.html | U.S. SHUNNING SUIT ON ARMY VEHICLE | False | By John H. Cushman Jr., Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/council-panel-opposing-koch-over-homeless.html | COUNCIL PANEL OPPOSING KOCH OVER HOMELESS | False | By Winston Williams | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/finance-briefs-424886.html | FINANCE BRIEFS | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/theater/theater-smile-a-musical-comedy.html | THEATER: 'SMILE,' A MUSICAL COMEDY | False | By Frank Rich | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-mr-social-security-still-a-fan.html | WASHINGTON TALK; Mr. Social Security : Still a Fan | False | By Richard L. Berke | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-people-jackson-s-on-his-own.html | SPORTS PEOPLE; Jackson's On His Own | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/foreign-affairs-breaking-the-logjam.html | FOREIGN AFFAIRS; Breaking the Logjam | False | By Flora Lewis | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/2-intelsat-officers-are-put-on-leave.html | 2 INTELSAT OFFICERS ARE PUT ON LEAVE | False | By Reginald Stuart, Special To the New York Times | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-rumanian-vote-turnout-reported-nearly-perfect.html | AROUND THE WORLD; Rumanian Vote Turnout Reported Nearly Perfect | False | Special to The New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/esposito-seems-set-on-crisp.html | ESPOSITO SEEMS SET ON CRISP | False | By Craig Wolff, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/style/a-classic-way-with-pleats.html | A CLASSIC WAY WITH PLEATS | False | By Michael Gross | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-why-so-late-seeing-red-over-colorization-354786.html | Why So Late Seeing Red Over Colorization? | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/us-proposing-drilling-for-oil-in-arctic-refuge.html | U.S. PROPOSING DRILLING FOR OIL IN ARCTIC REFUGE | False | By Philip Shabecoff, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-oct-31.html | LEWIS, PALMER G CO INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-unisys-will-sell-supplies-division.html | COMPANY NEWS; Unisys Will Sell Supplies Division | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/sir-geoffrey-agnew-78-dies-eminent-london-art-dealer.html | SIR GEOFFREY AGNEW, 78, DIES; EMINENT LONDON ART DEALER | False | By John Russell | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/books/publishing-bellow-jumps-to-morrow.html | PUBLISHING: BELLOW JUMPS TO MORROW | False | By Edwin McDowell | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/scouting-phys-ed-high.html | SCOUTING; Phys Ed High | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/ross-stores-inc-reports-earnings-for-qtr-to-oct-31.html | ROSS STORES INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/c-corrections-552986.html | CORRECTIONS | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/business-people-unusual-background-for-investment-banker.html | BUSINESS PEOPLE; Unusual Background For Investment Banker | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bankruptcy-step-taken-by-mclean.html | Bankruptcy Step Taken By McLean | False | By Susan F. Rasky | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/so-far-so-strong-in-manila.html | So Far So Strong in Manila | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/c-corrections-552886.html | CORRECTIONS | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/manila-will-shift-dissident-officers.html | MANILA WILL SHIFT DISSIDENT OFFICERS | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/style/the-full-skirt-a-turning-point-in-fashion.html | THE FULL SKIRT: A TURNING POINT IN FASHION | False | By Bernadine Morris | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/radiation-technology-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-austrian-socialists-to-try-to-form-cabinet.html | AROUND THE WORLD; Austrian Socialists To Try to Form Cabinet | False | Special to The New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-bozell-named-agency-for-dial.html | ADVERTISING; Bozell Named Agency for Dial | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/ivy-coaches-seek-spring-practices.html | IVY COACHES SEEK SPRING PRACTICES | False | By William N. Wallace | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/all-american-gourmet-reports-earnings-for-16wks-to-nov-2.html | ALL AMERICAN GOURMET reports earnings for 16wks to Nov 2 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-new-york-s-environment-needs-conservators-as-well-as-funds-355486.html | New York's Environment Needs Conservators as Well as Funds | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | MEDTRONIC INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/one-postal-scandal-too-many.html | One Postal Scandal Too Many | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-new-banking-weekly.html | ADVERTISING; New Banking Weekly | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/the-audience-as-jury.html | THE AUDIENCE AS JURY | False | By John J. O'Conner | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-today.html | SPORTS TODAY | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/farmer-in-jail-over-lost-collateral-a-tractor.html | FARMER IN JAIL OVER LOST COLLATERAL, A TRACTOR | False | By Andrew H. Malcolm, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/peripherals-taking-deductions.html | PERIPHERALS; TAKING DEDUCTIONS | False | By Peter H. Lewis | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advanced-magnetics-reports-earnings-for-qtr-to-sept-30.html | ADVANCED MAGNETICS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/agencies-proposing-an-overhaul-of-welfare.html | AGENCIES PROPOSING AN OVERHAUL OF WELFARE | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/metro-datelines-viaduct-repairs-nearly-completed.html | METRO DATELINES; Viaduct Repairs Nearly Completed | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/union-carbide-hearings-are-shifting-to-bhopal.html | UNION CARBIDE HEARINGS ARE SHIFTING TO BHOPAL | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/intelogic-trace-inc-reports-earnings-for-qtr-to-oct-25.html | INTELOGIC TRACE INC reports earnings for Qtr to Oct 25 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-conde-nast-changes-some-of-its-publishers.html | ADVERTISING; Conde Nast Changes Some of Its Publishers | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/mob-figures-chose-teamsters-chief-government-says.html | MOB FIGURES CHOSE TEAMSTERS' CHIEF, GOVERNMENT SAYS | False | By Arnold H. Lubasch | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/state-to-acquire-an-upstate-lake.html | STATE TO ACQUIRE AN UPSTATE LAKE | False | By Sara Rimer | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/education-debating-classroom-technology.html | EDUCATION; DEBATING CLASSROOM TECHNOLOGY | False | By Fred M. Hechinger | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/metro-cable-corp-reports-earnings-for-qtr-to-sept-30.html | METRO CABLE CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/donohue-inc-reports-earnings-for-qtr-to-sept-30.html | DONOHUE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/gillette-deal-ends-revlon-bid.html | GILLETTE DEAL ENDS REVLON BID | False | By Lisa Belkin | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/albertson-s-inc-reports-earnings-for-13wks-to-oct-30.html | ALBERTSON'S INC reports earnings for 13wks to Oct 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | LEECO DIAGNOSTICS INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/barclays-unit-officers-say-move-retards-change.html | Barclays Unit Officers Say Move Retards Change | False | By Alan Cowell, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-bid-for-ponderosa.html | COMPANY NEWS; Bid for Ponderosa | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/rent-a-center-inc-reports-earnings-for-qtr-to-oct-31.html | RENT-A-CENTER INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/credit-markets-treasury-issues-are-up-a-bit.html | CREDIT MARKETS; Treasury Issues Are Up a Bit | False | By Michael Quint | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/becket-s-parlor-fells-his-canterbury-heir.html | Becket's Parlor Fells His Canterbury Heir | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-briefing-on-caregivers.html | WASHINGTON TALK: BRIEFING; On 'Caregivers' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-sept-30.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/phh-group-inc-reports-earnings-for-qtr-to-oct-31.html | PHH GROUP INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/fed-plan-on-banks-real-estate-role.html | Fed Plan on Banks' Real Estate Role | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/publisher-cuts-boesky-book.html | Publisher Cuts Boesky Book | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/upi-s-editor-quits-citing-a-dispute.html | U.P.I.'S EDITOR QUITS, CITING A DISPUTE | False | By Alex S. Jones | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/german-and-russian-in-tie-at-international-tournament.html | German and Russian in Tie At International Tournament | False | By Robert Byrne | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-body-care-inserts-for-magazines.html | ADVERTISING; Body Care Inserts for Magazines | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/ampere-letters-show-flowering-of-young-genius.html | AMPERE LETTERS SHOW FLOWERING OF YOUNG GENIUS | False | By John Noble Wilford | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/science-watch-to-jump-or-jog.html | SCIENCE WATCH; To Jump or Jog? | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/aleksandr-ostrowski.html | ALEKSANDR OSTROWSKI | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/worlco-data-systems-reports-earnings-for-qtr-to-sept-30.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-accountant-s-ledger-can-t-spur-economy-548986.html | Accountant's Ledger Can't Spur Economy | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-della-femina-receives-account-for-condoms.html | ADVERTISING; Della Femina Receives Account for Condoms | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/science-watch-venus-theory-queried.html | SCIENCE WATCH; VENUS THEORY QUERIED | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/american-stores-co-reports-earnings-for-13wks-to-nov-1.html | AMERICAN STORES CO reports earnings for 13wks to Nov 1 | False | | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/the-real-boeskycase-issue.html | The Real Boesky-Case Issue | False | By Henry G. Manne: Henry G. Manne Is Dean of the Law School and Director of the Law and Economic Center At George Mason University. | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/technology-for-communicaions-corp-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY FOR COMMUNICAIONS CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/aquino-s-action-a-victory-with-strings-attached.html | AQUINO'S ACTION: A VICTORY WITH STRINGS ATTACHED | False | By Seth Mydans, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-congress-a-new-ballgame-and-the-scoring-has-begun.html | WASHINGTON TALK: CONGRESS; A New Ballgame, and the Scoring Has Begun | False | By Steven V. Roberts | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-people-peay-gets-the-job.html | SPORTS PEOPLE; Peay Gets the Job | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/trans-world-music-reports-earnings-for-qtr-to-nov-1.html | TRANS WORLD MUSIC reports earnings for Qtr to Nov 1 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-people-surgery-for-johnson.html | SPORTS PEOPLE; Surgery for Johnson? | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/computer-network-techology-reports-earnings-for-qtr-to-sept-30.html | COMPUTER NETWORK TECHOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bundy-corporation-reports-earnings-for-qtr-to-oct-31.html | BUNDY CORPORATION reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bha-group-reports-earnings-for-qtr-to-sept-30.html | BHA GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/scouting-bowled-over.html | SCOUTING; Bowled Over | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/about-philadelphia-where-hhe-city-council-occupies-center-stage.html | ABOUT PHILADELPHIA; WHERE HHE CITY COUNCIL OCCUPIES CENTER STAGE | False | By William K. Stevens, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/c-correction-552786.html | CORRECTION | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/petroleum-investments-ltd-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM INVESTMENTS LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/jets-are-defenseless-against-marino-and-dolphins.html | JETS ARE DEFENSELESS AGAINST MARINO AND DOLPHINS | False | By Gerald Eskenazi, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/buying-by-boesky-is-reported.html | BUYING BY BOESKY IS REPORTED | False | By James Sterngold | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/verdict-due-tomorrow-in-berlin-bombing-case.html | Verdict Due Tomorrow In Berlin Bombing Case | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/president-confers-on-the-iran-furor-state-dept-upset.html | PRESIDENT CONFERS ON THE IRAN FUROR; STATE DEPT. UPSET | False | By Bernard Gwertzman, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/tracking-a-killer-scientists-combat-influenza-outbreak.html | TRACKING A KILLER: SCIENTISTS COMBAT INFLUENZA OUTBREAK | False | By Harold M. Schmeck Jr. | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/industrial-acoustics-co-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/sec-defends-figures.html | S.E.C. Defends Figures | False | By Nathaniel C. Nash, Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/d-amato-blamed-in-takeover-bill-delay.html | D'AMATO BLAMED IN TAKEOVER BILL DELAY | False | By Esther B. Fein, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/finance-new-issues-coast-utility-s-yield-is-8.80.html | FINANCE/NEW ISSUES; Coast Utility's Yield Is 8.80% | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/arnox-corp-reports-earnings-for-qtr-to-sept-30.html | ARNOX CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/affiliated-offering.html | Affiliated Offering | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/prosecutor-says-rejection-caused-razor-assault-on-fashion-model.html | PROSECUTOR SAYS REJECTION CAUSED RAZOR ASSAULT ON FASHION MODEL | False | By Kirk Johnson | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bayou-resources-inc-reports-earnings-for-qtr-to-sept-30.html | BAYOU RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/metro-datelines-3-die-at-health-home-in-bacteria-outbreak.html | METRO DATELINES; 3 Die at Health Home In Bacteria Outbreak | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/metro-datelines-rug-cleaning-forces-a-school-to-close.html | METRO DATELINES; Rug Cleaning Forces A School to Close | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/style/notes-on-fashion.html | NOTES ON FASHION | False | by Michael Gross | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-sears-to-sell-back-hagemeyer-stake.html | COMPANY NEWS; Sears to Sell Back Hagemeyer Stake | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/dow-gains-another-12.51-to-1906.07.html | Dow Gains Another 12.51, to 1,906.07 | False | By John Crudele | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/arbitrage-loss-could-be-a-billion.html | ARBITRAGE LOSS COULD BE A BILLION | False | By Robert J. Cole | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/breast-cancer-cost.html | BREAST CANCER COST | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/paul-m-herzog-dean-at-harvard-headed-nlrb-under-truman.html | PAUL M. HERZOG, DEAN AT HARVARD; HEADED N.L.R.B. UNDER TRUMAN | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-california-english-only-vote-faces-court-tests-fear-of-lingual-erosion-354986.html | California English-Only Vote Faces Court Tests; Fear of Lingual Erosion | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/gorbachev-visiting-india-in-effort-to-bolster-ties.html | GORBACHEV VISITING INDIA IN EFFORT TO BOLSTER TIES | False | By Steven R. Weisman, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/abc-television-will-drop-late-night-programs.html | ABC TELEVISION WILL DROP LATE-NIGHT PROGRAMS | False | By Peter J. Boyer | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/hevesi-endorses-kremer-for-speaker.html | HEVESI ENDORSES KREMER FOR SPEAKER | False | By Frank Lynn | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/cloud-of-aluminum-reported-in-milky-way-s-core.html | CLOUD OF ALUMINUM REPORTED IN MILKY WAY'S CORE | False | By Walter Sullivan | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/anti-israel-fervor-at-funeral.html | Anti-Israel Fervor At Funeral | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/books/books-of-the-times-377086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/sigma-designs-reports-earnings-for-qtr-to-oct-31.html | SIGMA DESIGNS reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/13-black-miners-killed-in-south-africa-violence.html | 13 BLACK MINERS KILLED IN SOUTH AFRICA VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://cv.nytimes.com/1986/11/25/opinion/the-editorial-notebook-born-again-steel.html | The Editorial Notebook; Born-Again Steel | False | By Peter Passell | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/players-new-tack-for-blackaller.html | PLAYERS; NEW TACK FOR BLACKALLER | False | By Barbara Lloyd | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/fumes-send-30-to-hospital.html | Fumes Send 30 to Hospital | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/needless-offense-to-india.html | Needless Offense To India | False | By Selig S. Harrison: Selig S. Harrison, A Senior Associate At the Carnegie Endowment For International Peace, Is Author of Five Books On United States Relations With Asia. | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/hi-port-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/hormel-george-a-co-reports-earnings-for-qtr-to-oct-25.html | HORMEL, GEORGE A & CO reports earnings for Qtr to Oct 25 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/music-noted-in-brief-tokyo-women-s-choir.html | Music Noted in Brief; Tokyo Women's Choir | False | By Bernard Holland | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/africa-spurs-harlem-book-collector.html | AFRICA SPURS HARLEM BOOK COLLECTOR | False | By Ronald Smothers | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/scientists-tame-wild-rice-the-caviar-of-grains.html | SCIENTISTS TAME WILD RICE, THE 'CAVIAR OF GRAINS' | False | By Jane E. Brody | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/food-sellers-opposing-site-lottery.html | FOOD SELLERS OPPOSING SITE LOTTERY | False | By Jane Gross | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/unitrode-corp-reports-earnings-for-qtr-to-nov-1.html | UNITRODE CORP reports earnings for Qtr to Nov 1 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/youths-held-in-major-crimes-to-get-drug-tests-in-capital.html | YOUTHS HELD IN MAJOR CRIMES TO GET DRUG TESTS IN CAPITAL | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/silver-coins-sell-out-fast.html | Silver Coins Sell Out Fast | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/sunstar-foods-inc-reports-earnings-for-qtr-to-aug-30.html | SUNSTAR FOODS INC reports earnings for Qtr to Aug 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/59-arrested-in-cia-protest-at-massachusetts-university.html | 59 Arrested in C.I.A. Protest At Massachusetts University | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/tennis-notebook-foreign-accent-could-harm-masters.html | TENNIS NOTEBOOK; FOREIGN ACCENT COULD HARM MASTERS | False | By Peter Alfano | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/westchester-jury-seeks-holiday-season-off.html | WESTCHESTER JURY SEEKS HOLIDAY SEASON OFF | False | By James Feron, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/milton-heimlich.html | MILTON HEIMLICH | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/bridge-the-death-of-roger-trezel-ended-a-great-partnership.html | Bridge: The Death of Roger Trezel Ended a Great Partnership | False | By Alan Truscott | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/finance-new-issues-state-mortgage-agency-altering-disbursement.html | FINANCE/NEW ISSUES; State Mortgage Agency Altering Disbursement | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/finance-new-issues-electricity-bonds-of-south-carolina.html | FINANCE/NEW ISSUES; Electricity Bonds Of South Carolina | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-55-mph-speed-limit-is-no-safety-guarantee-355186.html | 55 M.P.H. Speed Limit Is No Safety Guarantee | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/sports-people-worrell-top-rookie.html | SPORTS PEOPLE; Worrell Top Rookie | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/charles-l-gould-77-dies-publisher-in-san-francisco.html | Charles L. Gould, 77, Dies; Publisher in San Francisco | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/security-council-aide-is-questioned-on-iran.html | Security Council Aide Is Questioned on Iran | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/cimco-reports-earnings-for-qtr-to-oct-31.html | CIMCO reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/compact-video-inc-reports-earnings-for-qtr-to-sept-30.html | COMPACT VIDEO INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/allstar-video-reports-earnings-for-qtr-to-sept-30.html | ALLSTAR VIDEO reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/diagnostek-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTEK INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/business-digest-tuesday-november-25-1986.html | BUSINESS DIGEST: TUESDAY, NOVEMBER 25, 1986 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/marsh-in-deal-for-lippincott.html | Marsh in Deal For Lippincott | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/new-diapers-cause-debate.html | New Diapers Cause Debate | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/left-handed-universe.html | LEFT-HANDED UNIVERSE | False | By Malcolm W. Browne | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/quotation-of-the-day-552086.html | QUOTATION OF THE DAY | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/brt-realty-trust-reports-earnings-for-year-to-sept-30.html | BRT REALTY TRUST reports earnings for Year to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/around-the-nation-illinois-attack-linked-to-fear-of-witnesses.html | AROUND THE NATION; Illinois Attack Linked To Fear of Witnesses | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/equitex-inc-reports-earnings-for-as-of-sept-30.html | EQUITEX INC reports earnings for As of Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/music-noted-in-brief-fade-camerata-plays.html | MUSIC NOTED IN BRIEF; Fade Camerata Plays | False | By Tim Page | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/metro-datelines-naacp-appeals-to-davis-to-give-up.html | METRO DATELINES; N.A.A.C.P. Appeals To Davis to Give Up | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-new-publisher-at-the-post.html | COMPANY NEWS; New Publisher at The Post | False | | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/a-gala-for-carnegie-hall.html | A GALA FOR CARNEGIE HALL | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/company-news-gm-eds-strains-indicated.html | COMPANY NEWS; G.M.-E.D.S. STRAINS INDICATED | False | By John Holusha, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-briefing-a-rehnquist-oddity.html | WASHINGTON TALK: BRIEFING; A Rehnquist Oddity | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/obituaries/rev-michael-koonsman-42-ministered-to-homosexuals.html | Rev. Michael Koonsman, 42, Ministered to Homosexuals | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/ritz-carlton-owner-files-under-chapter-11.html | RITZ CARLTON OWNER FILES UNDER CHAPTER 11 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/sterling-software-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING SOFTWARE INC reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/unlicensed-centers-increasing-officials-say.html | UNLICENSED CENTERS INCREASING, OFFICIALS SAY | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/cuomo-panel-urges-increases-in-gas-taxes-and-bridge-tolls.html | CUOMO PANEL URGES INCREASES IN GAS TAXES AND BRIDGE TOLLS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/music-noted-in-brief-tribute-to-kuhlau.html | MUSIC NOTED IN BRIEF; Tribute to Kuhlau | False | By Will Crutchfield | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/reagan-aides-split-on-drug-tests.html | REAGAN AIDES SPLIT ON DRUG TESTS | False | By Robert Pear, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/pro-football-notebook-mcmahon-may-be-out-again.html | Pro Football Notebook; MCMAHON MAY BE OUT AGAIN | False | By Michael Janofsky | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/balanchine-lives-on-in-disciples.html | BALANCHINE LIVES ON IN DISCIPLES | False | By Jack Anderson | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/king-hussein-tells-delegates-of-being-duped-on-iran-arms.html | King Hussein Tells Delegates Of Being Duped on Iran Arms | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/business-people-pepsico-names-2-for-new-groups.html | BUSINESS PEOPLE; Pepsico Names 2 For New Groups | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/new-awards-tonight.html | New Awards Tonight | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/two-officers-shot-in-queens-after-disrupting-a-robbery.html | TWO OFFICERS SHOT IN QUEENS AFTER DISRUPTING A ROBBERY | False | By Joseph P. Fried | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/camera-platforms-international-reports-earnings-for-qtr-to-sept-30.html | CAMERA PLATFORMS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/redken-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/two-children-are-killed-in-fire-at-brooklyn-day-care-center.html | TWO CHILDREN ARE KILLED IN FIRE AT BROOKLYN DAY CARE CENTER | False | By Nick Ravo | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/galactic-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | GALACTIC RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-contras-hold-meeting-in-costa-rica.html | AROUND THE WORLD; Contras Hold Meeting In Costa Rica | False | Special to The New York Times | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/futures-options-crude-oil-prices-slump-on-saudi-output-stand.html | FUTURES/OPTIONS; CRUDE OIL PRICES SLUMP ON SAUDI OUTPUT STAND | False | By Lee A. Daniels | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/iran-says-iraqi-bombs-killed-10-in-port-cities.html | Iran Says Iraqi Bombs Killed 10 in Port Cities | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/ex-envoy-testified-before-grand-jury-on-deaver.html | EX-ENVOY TESTIFIED BEFORE GRAND JURY ON DEAVER | False | By Martin Tolchin, Special To The New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/l-new-immigration-law-355286.html | New Immigration Law | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/asea-group-reports-earnings-for-qtr-to-sept-30.html | ASEA GROUP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/q-a-350386.html | Q&A | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/bankamerica-reaction-seen.html | BankAmerica Reaction Seen | False | Special to the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/varlen-corp-reports-earnings-for-qtr-to-nov-1.html | VARLEN CORP reports earnings for Qtr to Nov 1 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/skiers-cut-off-by-washington-floods.html | SKIERS CUT OFF BY WASHINGTON FLOODS | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/column-one-police-and-law-23-1-2-hours-in-court-1636-cases-later.html | COLUMN ONE: POLICE AND LAW; 23 1/2 Hours in Court: 1,636 Cases Later | False | By Kirk Johnson | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/scouting-college-series-everybody-wins.html | SCOUTING; College Series: Everybody Wins | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/xerox-starts-institute-on-training.html | Xerox Starts Institute On Training | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/c-correction-462586.html | CORRECTION | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/concord-fabrics-inc-reports-earnings-for-year-to-aug-31.html | CONCORD FABRICS INC reports earnings for Year to Aug 31 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/scouting-golden-oldies.html | SCOUTING; Golden Oldies | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/science-watch-seasonal-cholesterol.html | SCIENCE WATCH; Seasonal Cholesterol | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/iran-in-6-year-search-for-arms-finds-world-of-willing-suppliers.html | IRAN, IN 6-YEAR SEARCH FOR ARMS, FINDS WORLD OF WILLING SUPPLIERS | False | By Elaine Sciolino, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/inside-496886.html | INSIDE | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/nuclear-power-plant-dismantled.html | NUCLEAR POWER PLANT DISMANTLED | False | By Lindsey Gruson | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/around-the-world-argentina-at-un-reproaches-the-british.html | AROUND THE WORLD; Argentina, at U.N., Reproaches the British | False | Special to The New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/national-healthcare-sysems-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HEALTHCARE SYSEMS reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/science/personal-computers-groundbreaker-in-math.html | PERSONAL COMPUTERS; GROUNDBREAKER IN MATH | False | By Erik Sandberg-Diment | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/yanks-rhoden-remain-apart.html | Yanks, Rhoden Remain Apart | False | | 1986-11-26 | TX 1-957653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/around-the-nation-ex-leader-of-commune-gets-2-year-sentence.html | AROUND THE NATION; Ex-Leader of Commune Gets 2-Year Sentence | False | AP | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | BUFFTON CORP reports earnings for Qtr to Sept 30 | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/washington-talk-briefing-reagan-considers-berlin.html | WASHINGTON TALK: BRIEFING; Reagan Considers Berlin | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/nyregion/our-towns-prosecutor-ponders-mercy-for-a-mercy-killing-doctor.html | OUR TOWNS; PROSECUTOR PONDERS MERCY FOR A MERCY-KILLING DOCTOR | False | By Michael Winerip | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/peking-journal-a-winter-of-cabbages-and-traffic-jams-and-rats.html | PEKING JOURNAL; A WINTER OF CABBAGES AND TRAFFIC JAMS AND RATS | False | By Edward A. Gargan, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/sports/burt-s-back-injury-is-painful-to-giants.html | BURT'S BACK INJURY IS PAINFUL TO GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/neolithic-carving-sold-for-a-record-at-auction.html | NEOLITHIC CARVING SOLD FOR A RECORD AT AUCTION | False | By Rita Reif | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/arts/that-secret-sunday.html | 'THAT SECRET SUNDAY' | False | By John J. O'Connor | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/world/australia-says-it-has-seized-man-who-sought-to-kill-pope.html | AUSTRALIA SAYS IT HAS SEIZED MAN WHO SOUGHT TO KILL POPE | False | By Roberto Suro, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/opinion/paying-for-water-drop-by-drop.html | Paying for Water, Drop by Drop | False | | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/us/refugees-arrive-in-los-angeles-from-vietnam.html | REFUGEES ARRIVE IN LOS ANGELES FROM VIETNAM | False | By Judith Cummings, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/new-weapons-in-diaper-war.html | NEW WEAPONS IN DIAPER WAR | False | By Steven Greenhouse, Special To the New York Times | 1986-11-26 | TX 1-957653 |
| 1986-11-25 | 1986-11-25 | https://www.nytimes.com/1986/11/25/business/holiday-air-bookings-show-sharp-increases.html | HOLIDAY AIR BOOKINGS SHOW SHARP INCREASES | False | By Agis Salpukas | 1986-11-26 | TX 1-957653 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-motorola-toshiba-plan-a-link.html | COMPANY NEWS; MOTOROLA, TOSHIBA PLAN A LINK | False | By David E. Sanger | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/recital-torkil-bye-on-flute.html | RECITAL: TORKIL BYE ON FLUTE | False | By Tim Page | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/iraq-hits-oil-terminal-in-south-iran-uses-its-f-4-s.html | IRAQ HITS OIL TERMINAL IN SOUTH; IRAN USES ITS F-4'S | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-north-carolina-officers-search-for-fugitive.html | AROUND THE NATION; North Carolina Officers Search for Fugitive | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/l-those-who-study-dinosaurs-face-extinction-627786.html | Those Who Study Dinosaurs Face Extinction | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/ballet-agon-from-57.html | BALLET: 'AGON' FROM '57 | False | By Anna Kisselgoff | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/the-un-today-nov-26-1986.html | THE U.N. TODAY: NOV. 26, 1986 | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/metropolitan-diary-676086.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/rangers-choice-is-due.html | RANGERS' CHOICE IS DUE | False | By Craig Wolff | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/obituaries/al-smith-cartoonist-dead-drew-mutt-and-jeff-comics.html | Al Smith, Cartoonist, Dead; Drew 'Mutt and Jeff' Comics | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-people-dolphins-re-sign-shula.html | SPORTS PEOPLE; Dolphins Re-sign Shula | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/new-face-on-restaurants-is-french-but-how-french.html | NEW FACE ON RESTAURANTS IS FRENCH, BUT HOW FRENCH? | False | By Marian Burros | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/kaiser-steel-delays-meeting.html | Kaiser Steel Delays Meeting | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/bci-to-sell-webcraft-unit.html | BCI to Sell Webcraft Unit | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/virgil-thomson-s-90th-birthday-party.html | VIRGIL THOMSON'S 90TH BIRTHDAY PARTY | False | By Will Crutchfield | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/l-ulster-lurches-toward-the-fate-of-lebanon-628186.html | Ulster Lurches Toward the Fate of Lebanon | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/hardly-a-threat-to-damascus.html | Hardly a Threat to Damascus | False | By Stanley Reed | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/officials-see-new-impetus-for-reform.html | OFFICIALS SEE NEW IMPETUS FOR REFORM | False | By Joyce Purnick | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/inside-739986.html | INSIDE | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/defining-the-gallic-style.html | DEFINING THE GALLIC STYLE | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-what-lawyers-say-iran-arms-nicaragua-complex-legal-issues.html | WHITE HOUSE SHAKE-UP: WHAT THE LAWYERS SAY; IRAN, ARMS AND NICARAGUA: COMPLEX LEGAL ISSUES RAISED | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-people-ruling-accepted.html | SPORTS PEOPLE; Ruling Accepted | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/moscow-journal-lesson-in-economics-low-oil-prices-no-coffee.html | MOSCOW JOURNAL; LESSON IN ECONOMICS: LOW OIL PRICES - NO COFFEE | False | By Philip Taubman, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/food-notes-660786.html | FOOD NOTES | False | By Florence Fabricant | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/iran-payment-found-diverted-to-contras-reagan-security-adviser-and-aide-are-out.html | IRAN PAYMENT FOUND DIVERTED TO CONTRAS; REAGAN SECURITY ADVISER AND AIDE ARE OUT | False | By Bernard Weinraub, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/islanders-dominate-penguins.html | ISLANDERS DOMINATE PENGUINS | False | By Robin Finn, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/finance-new-issues-847386.html | FINANCE/NEW ISSUES; | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/bridge-last-minute-check-of-cards-was-post-mortem-surprise.html | Bridge: Last-Minute Check of Cards Was Post-Mortem Surprise | False | By Alan Truscott | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/style/how-sexual-politics-led-to-the-thanksgiving-holiday-of-1863.html | HOW SEXUAL POLITICS LED TO THE THANKSGIVING HOLIDAY OF 1863 | False | By Joan Jacobs Brumberg | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/5-soviet-deserters-in-canada-spurn-invitation-to-go-home.html | 5 SOVIET DESERTERS IN CANADA SPURN INVITATION TO GO HOME | False | By Douglas Martin, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/metro-datelines-boesky-library-to-change-name.html | METRO DATELINES; Boesky Library To Change Name | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/b51-bus-route-made-official-with-trims.html | B51 Bus Route Made Official, With Trims | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/consumer-prices-up-by-0.2.html | CONSUMER PRICES UP BY 0.2% | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-texas-utilities-plants-delayed.html | COMPANY NEWS; Texas Utilities' Plants Delayed | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/unlicensed-day-care-centers-are-said-to-be-common-in-new-york.html | UNLICENSED DAY CARE CENTERS ARE SAID TO BE COMMON IN NEW YORK | False | By Deirdre Carmody | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/news-of-layoffs-dulls-ge-centennial-in-schenectady.html | NEWS OF LAYOFFS DULLS G.E. CENTENNIAL IN SCHENECTADY | False | By Thomas J. Lueck, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-what-the-lawyers-say-new-doubt-raised-on-responsibility.html | WHITE HOUSE SHAKE-UP: WHAT THE LAWYERS SAY; NEW DOUBT RAISED ON RESPONSIBILITY | False | By Stephen Engelberg, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/american-brands-in-merger-bid.html | AMERICAN BRANDS IN MERGER BID | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/french-tolerance-of-eroticism-fades.html | FRENCH TOLERANCE OF EROTICISM FADES | False | By Judith Miller, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-air-and-space-restaurant-and-anger.html | WASHINGTON TALK; Air and Space, Restaurant and Anger | False | By Irvin Molotsky | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/in-the-bronx-a-sense-that-justice-has-been-served.html | IN THE BRONX, A SENSE THAT JUSTICE HAS BEEN SERVED | False | By George James | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-people-canseco-top-rookie.html | SPORTS PEOPLE; Canseco Top Rookie | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-grey-will-close-its-minneapolis-office.html | ADVERTISING; Grey Will Close Its Minneapolis Office | False | By Philip H. Dougherty | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/real-estate-how-a-city-is-luring-industry.html | Real Estate; How a City Is Luring Industry | False | By Shawn G. Kennedy | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/story-on-governor-stirs-debate-in-new-mexico.html | STORY ON GOVERNOR STIRS DEBATE IN NEW MEXICO | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-technology-advances-surveillance-devices-gain-range-sophistication.html | BUSINESS TECHNOLOGY: ADVANCES IN SURVEILLANCE; Devices Gain In Range and Sophistication | False | By Barnaby J. Feder | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/credit-markets-prices-dip-amid-big-supply.html | CREDIT MARKETS; PRICES DIP AMID BIG SUPPLY | False | By Michael Quint | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/new-haven-theater-wins-jujamcyn-award.html | New Haven Theater Wins Jujamcyn Award | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/key-rates-843286.html | KEY RATES | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/metro-datelines-suffolk-legislators-fail-to-override-veto.html | METRO DATELINES; Suffolk Legislators Fail to Override Veto | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-parents-sue-school-board-for-banning-textbook.html | AROUND THE NATION; Parents Sue School Board For Banning Textbook | False | AP | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/finance-new-issues-american-express-offers-7-7-8-notes.html | FINANCE/NEW ISSUES; American Express Offers 7 7/8% Notes | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/metro-datelines-prepaid-parking-for-newark-airport.html | METRO DATELINES; Prepaid Parking For Newark Airport | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-people-former-gulf-chief-retiring-at-chevron.html | BUSINESS PEOPLE; Former Gulf Chief Retiring at Chevron | False | By Lawrence M. Fisher and Albert Scardino | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/shake-up-due-in-bronx-party-democrats-say.html | SHAKE-UP DUE IN BRONX PARTY, DEMOCRATS SAY | False | By Frank Lynn | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/us-to-sell-calibration-tool-made-of-spheres-from-space.html | U.S. TO SELL CALIBRATION TOOL MADE OF SPHERES FROM SPACE | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-briefs-751286.html | COMPANY BRIEFS | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-what-no-turkeys.html | WASHINGTON TALK: BRIEFING; What, No Turkeys? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/the-facts-roar-for-themselves.html | The Facts Roar for Themselves | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/metro-datelines-2d-suspect-arrested-in-police-shooting.html | METRO DATELINES; 2d Suspect Arrested In Police Shooting | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/l-hudson-transitway-is-a-start-on-the-problems-627286.html | Hudson Transitway Is a Start on the Problems | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-shultz-and-his-job.html | WASHINGTON TALK: BRIEFING; Shultz and His Job | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/finance-new-issues-rates-mixed-at-citicorp-sale.html | FINANCE/NEW ISSUES; RATES MIXED AT CITICORP SALE | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/c-correction-831386.html | CORRECTION | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/obituaries/lowell-k-bridwell-dies-at-62-headed-planning-of-westway.html | LOWELL K. BRIDWELL DIES AT 62; HEADED PLANNING OF WESTWAY | False | By James Barron | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/sister-of-us-hostage-in-lebanon-praises-reagan-for-his-courage.html | SISTER OF U.S. HOSTAGE IN LEBANON PRAISES REAGAN FOR HIS 'COURAGE' | False | By William G. Blair | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/transfusion-for-new-york-s-lifeline.html | Transfusion for New York's Lifeline | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-michigan-wins-battle-on-authority-on-schools.html | AROUND THE NATION; Michigan Wins Battle On Authority on Schools | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/futures-options-oil-price-slide-checked-despite-doubt-on-opec.html | FUTURES/OPTIONS; Oil-Price Slide Checked Despite Doubt on OPEC | False | By Lee A. Daniels | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/obituaries/sidney-goldstein-dies-at-80-ex-counsel-of-port-authority.html | Sidney Goldstein Dies at 80, Ex-Counsel of Port Authority | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/l-between-the-lions-830686.html | Between the Lions | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/the-chronology.html | THE CHRONOLOGY | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/top-legislators-promise-inquiry.html | TOP LEGISLATORS PROMISE INQUIRY | False | By Steven V. Roberts, Special To the New York Times | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/soviet-wants-key-dissident-to-emigrate.html | SOVIET WANTS KEY DISSIDENT TO EMIGRATE | False | By Serge Schmemann, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/walton-calm-after-the-rout.html | WALTON CALM AFTER THE ROUT | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-money-money-money.html | WASHINGTON TALK: BRIEFING; Money, Money, Money | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/court-allows-bumpurs-case-to-be-tried.html | COURT ALLOWS BUMPURS CASE TO BE TRIED | False | By Dennis Hevesi | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-technology-light-waves-across-the-sea.html | BUSINESS TECHNOLOGY; LIGHT WAVES ACROSS THE SEA | False | By Calvin Sims | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/around-the-world-duarte-finds-democracy-threatened-by-quake.html | AROUND THE WORLD; Duarte Finds Democracy Threatened By Quake | False | Special to The New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-people-faust-anxious.html | SPORTS PEOPLE; Faust Anxious | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/theater-odets-s-flowering-peach-at-folksbiene.html | THEATER: ODETS'S 'FLOWERING PEACH' AT FOLKSBIENE' | False | By Richard F. Shepard | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/holiday-hitch-shape-of-the-table.html | HOLIDAY HITCH: SHAPE OF THE TABLE | False | By Betsy Wade | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-alvin-ailey-campaign-is-set.html | Advertising; Alvin Ailey Campaign Is Set | False | By Philip H. Dougherty | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-acting-security-aide-called-bright.html | WHITE HOUSE SHAKE-UP: A TASK IS HANDED TO STATE DEPT.; ACTING SECURITY AIDE IS CALLED BRIGHT AND HARD-WORKING | False | By Philip M. Boffey, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/observer-the-well-trashed-art.html | OBSERVER; The Well Trashed Art | False | By Russell Baker | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/talks-with-rhoden-are-given-priority.html | TALKS WITH RHODEN ARE GIVEN PRIORITY | False | By Murray Chass | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/olajuwon-s-fall-elevates-knicks.html | OLAJUWON'S FALL ELEVATES KNICKS | False | By Roy S. Johnson | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/style/food-fitness-chocolate-hot-and-cold.html | FOOD & FITNESS; CHOCOLATE, HOT AND COLD | False | By Jonathan Probber | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/court-upholds-energy-dept-in-a-nuclear-waste-site-case.html | Court Upholds Energy Dept. In a Nuclear Waste Site Case | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/dow-continuing-upturn-rises-6.05.html | Dow, Continuing Upturn, Rises 6.05 | False | By John Crudele | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-technology-printouts-japanese-attempt-to-make-a-chip.html | BUSINESS TECHNOLOGY: PRINTOUTS; Japanese Attempt To Make a Chip | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/giants-notebook-mcconkey-s-days-off-pay-off.html | GIANTS NOTEBOOK; McCONKEY'S DAYS OFF PAY OFF | False | By Frank Litsky | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/film-mosquito-coast-with-harrison-ford.html | FILM: 'MOSQUITO COAST,' WITH HARRISON FORD | False | By Vincent Canby | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/from-school-clinics-first-line-health-care.html | FROM SCHOOL CLINICS, FIRST-LINE HEALTH CARE | False | By Dan Hurley | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/fcc-drops-a-restriction-against-bell-concerns.html | F.C.C. DROPS A RESTRICTION AGAINST BELL CONCERNS | False | By Reginald Stuart, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/loan-report-rules-stiffer.html | Loan-Report Rules Stiffer | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/tv-reviews-the-young-comedians-is-presented-on-hbo.html | TV REVIEWS; THE YOUNG COMEDIANS IS PRESENTED ON HBO | False | By John J. O'Connor | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/head-of-immigration-service-urges-employers-to-obey-new-alien-law.html | HEAD OF IMMIGRATION SERVICE URGES EMPLOYERS TO OBEY NEW ALIEN LAW | False | By Robert Pear, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/tv-sports-deflated-state-of-football.html | TV SPORTS; DEFLATED STATE OF FOOTBALL | False | By Michael Goodwin | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-people-decision-reversed.html | SPORTS PEOPLE; Decision Reversed | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/finance-briefs-803386.html | FINANCE BRIEFS | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/1-ulster-lurches-toward-the-fate-of-lebanon-no-more-demagogues-830386.html | ULSTER LURCHES TOWARD THE FATE OF LEBANON; No More Demagogues | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-persian-gulf-ripples-saudi-arms-dealer-linked-iran.html | WHITE HOUSE SHAKE-UP: PERSIAN GULF RIPPLES; SAUDI ARMS DEALER LINKED TO IRAN PURCHASES | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/obituaries/guy-repp.html | GUY REPP | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-digest-wednesday-november-26-1986.html | BUSINESS DIGEST: WEDNESDAY, NOVEMBER 26, 1986 | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/1000-trapped-skiers-are-freed-as-flood-victims-return-in-west.html | 1,000 TRAPPED SKIERS ARE FREED AS FLOOD VICTIMS RETURN IN WEST | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/more-on-the-policy-crisis.html | MORE ON THE POLICY CRISIS | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/personal-health-631486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/manila-and-rebels-say-cease-fire-could-be-signed-in-a-day-or-two.html | MANILA AND REBELS SAY CEASE-FIRE COULD BE SIGNED IN A DAY OR TWO | False | By Barbara Crossette, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/contra-supplies-mystery-unravels.html | CONTRA SUPPLIES: MYSTERY UNRAVELS | False | By Joel Brinkley, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/screen-nutcracker.html | SCREEN: 'NUTCRACKER' | False | By Janet Maslin | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-israel-now-says-it-sent-arms-request.html | WHITE HOUSE SHAKE-UP: A TASK IS HANDED TO STATE DEPT.; ISRAEL NOW SAYS IT SENT ARMS AT REQUEST OF U.S. | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/scouting-rare-repeaters.html | SCOUTING; Rare Repeaters | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/vienna-sifts-claims-to-nazi-art-cache.html | VIENNA SIFTS CLAIMS TO NAZI ART CACHE | False | By John Tagliabue, Special To the New York Times | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/leak-of-radioactive-water-shuts-florida-nuclear-plant.html | Leak of Radioactive Water Shuts Florida Nuclear Plant | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/theater-jim-lehrer-s-chili-queen.html | THEATER: JIM LEHRER'S 'CHILI QUEEN' | False | By Stephen Holden | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/college-hockey-taking-cue-from-pros.html | COLLEGE HOCKEY TAKING CUE FROM PROS | False | By William N. Wallace | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/news-summary-wednesday-november-26-1986.html | NEWS SUMMARY: WEDNESDAY, NOVEMBER 26, 1986 | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/around-the-nation-gm-layoffs-continue-because-of-lack-of-parts.html | AROUND THE NATION; G.M. Layoffs Continue Because of Lack of Parts | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/durables-orders-down-6.html | DURABLES ORDERS DOWN 6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/new-lives-await-209-montagnards.html | NEW LIVES AWAIT 209 MONTAGNARDS | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/clayton-in-deal-for-om-scott.html | Clayton In Deal For O.M. Scott | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/column-one-about-new-york-a-dieter-s-holiday-feasting-on-the-air.html | COLUMN ONE: ABOUT NEW YORK; A Dieter's Holiday: Feasting on the Air | False | By William E. Geist | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/scouting-music-to-his-ears.html | SCOUTING; Music to His Ears | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/south-african-says-jet-tape-clears-his-country-in-crash.html | South African Says Jet Tape Clears His Country in Crash | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/nasdaq-short-interest-is-up-by-3.5.html | NASDAQ SHORT INTEREST IS UP BY 3.5% | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/screen-solarbabies.html | SCREEN: 'SOLARBABIES' | False | By Vincent Canby | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/economic-scene-the-outlook-steady-growth.html | Economic Scene; The Outlook: Steady Growth | False | By Leonard Silk | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/auto-sales-in-mid-november-increased-by-6.4.html | AUTO SALES IN MID-NOVEMBER INCREASED BY 6.4% | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/the-iran-affair-a-presidency-damaged.html | THE IRAN AFFAIR: A PRESIDENCY DAMAGED | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/bankamerica-outlines-its-objections-to-merger.html | BANKAMERICA OUTLINES ITS OBJECTIONS TO MERGER | False | By Andrew Pollack, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/drinkable-domestic-nouveau-arrives-but-fanfare-is-slight.html | DRINKABLE DOMESTIC NOUVEAU ARRIVES, BUT FANFARE IS SLIGHT | False | By Howard G. Goldberg | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/auschwitz-survivor-honored.html | AUSCHWITZ SURVIVOR HONORED | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-shearson-joins-beijing-project.html | COMPANY NEWS; Shearson Joins Beijing Project | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/washington-the-truth-at-last-maybe.html | WASHINGTON; The Truth at Last, Maybe | False | By James Reston | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-new-yorker-newsletter-courting-travel-trade.html | ADVERTISING; New Yorker Newsletter Courting Travel Trade | False | By Philip H. Dougherty | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/friedman-is-guilty-with-3-in-scandal.html | FRIEDMAN IS GUILTY WITH 3 IN SCANDAL | False | By Richard J. Meislin, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/lebanon-fighting-continues.html | LEBANON FIGHTING CONTINUES | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-was-not-fully-informed-statement-reagan-key-sections.html | WHITE HOUSE SHAKE-UP: 'I WAS NOT FULLY INFORMED'; STATEMENT BY REAGAN AND KEY SECTIONS OF REMARKS BY MEESE | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/an-executioner-s-song-fresh-fowl-is-profitable.html | AN EXECUTIONER'S SONG: FRESH FOWL IS PROFITABLE | False | By Nick Ravo | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/hour-of-heroics-relives-met-year.html | HOUR OF HEROICS RELIVES MET YEAR | False | By Ira Berkow | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/scouting-passing-the-word-on-the-heisman.html | SCOUTING; Passing the Word On the Heisman | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/holiday-for-markets.html | HOLIDAY FOR MARKETS | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/toyota-agrees-on-union-workers-to-construct-a-plant-in-kentucky.html | TOYOTA AGREES ON UNION WORKERS TO CONSTRUCT A PLANT IN KENTUCKY | False | By Kenneth B. Noble, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/l-hospital-evaluations-must-be-made-public-627386.html | Hospital Evaluations Must Be Made Public | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/taming-the-nsc.html | TAMING THE N.S.C. | False | By Richard Moe | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/us-affirms-errors-at-hanford-nuclear-plant.html | U.S. AFFIRMS ERRORS AT HANFORD NUCLEAR PLANT | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-people-trade-in-the-works.html | SPORTS PEOPLE; Trade in the Works | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/books/books-of-the-times-626186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/cabaret-all-hart-series.html | CABARET: 'ALL HART' SERIES | False | By John S. Wilson | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/movies/film-star-trek-iv-voyage-home.html | FILM: 'STAR TREK IV: VOYAGE HOME' | False | By Janet Maslin | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-briefing-the-judiciary-shakeup.html | WASHINGTON TALK: BRIEFING; The Judiciary Shakeup | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/pro-basketball-notebook-the-pressure-is-on-and-shooting-is-off.html | PRO BASKETBALL NOTEBOOK; THE PRESSURE IS ON AND SHOOTING IS OFF | False | By Sam Goldaper | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/around-the-world-israeli-president-to-visit-west-germany.html | AROUND THE WORLD; Israeli President To Visit West Germany | False | Special to The New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/l-a-monument-more-lasting-than-stone-627486.html | A Monument More Lasting Than Stone | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/nets-lose-117-99.html | NETS LOSE, 117-99 | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-of-the-times-two-games-too-lenient.html | SPORTS OF THE TIMES; Two Games Too Lenient | False | By Dave Anderson | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/how-to-raise-the-deficit-by-cutting-it.html | How to Raise the Deficit by Cutting It | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/philippine-military-heading-back-to-the-barracks.html | PHILIPPINE MILITARY HEADING BACK TO THE BARRACKS | False | By Seth Mydans, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/new-york-to-act-to-improve-conditions-at-jails.html | NEW YORK TO ACT TO IMPROVE CONDITIONS AT JAILS | False | By Crystal Nix | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/martin-of-packers-suspended.html | MARTIN OF PACKERS SUSPENDED | False | By Michael Janofsky | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/thinking-man-s-plays-choose-off-broadway.html | THINKING MAN'S PLAYS CHOOSE OFF BROADWAY | False | By Jeremy Gerard | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/two-contestants-split-prize-after-139-days.html | Two Contestants Split Prize After 139 Days | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-kaiser-accepts-plan-for-new-company.html | COMPANY NEWS; Kaiser Accepts Plan For New Company | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/smu-to-tighten-standards.html | S.M.U. to Tighten Standards | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/60-minute-gourmet-554286.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/business-people-ritz-hotel-owner-says-his-assets-exceed-debt.html | BUSINESS PEOPLE; Ritz Hotel Owner Says His Assets Exceed Debt | False | By Lawrence M. Fisher and Albert Scardino | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/wildlife-and-oil-rigs-can-they-coexist-in-arctic.html | WILDLIFE AND OIL RIGS: CAN THEY COEXIST IN ARCTIC? | False | By Philip Shabecoff, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/fumes-send-30-to-hospital.html | Fumes Send 30 to Hospital | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-i-was-not-fully-informed-no-damage-mrs-reagan-says.html | WHITE HOUSE SHAKE-UP: 'I WAS NOT FULLY INFORMED; NO DAMAGE, MRS. REAGAN SAYS | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/movie-fare-that-goes-beyond-popcorn.html | MOVIE FARE THAT GOES BEYOND POPCORN | False | By Judith Cummings, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/california-braces-for-change-with-english-as-official-language.html | CALIFORNIA BRACES FOR CHANGE WITH ENGLISH AS OFFICIAL LANGUAGE | False | By Marcia Chambers, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/c-correction-796886.html | CORRECTION | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/wine-talk-586286.html | WINE TALK | False | By Frank J. Prial | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/beverly-hills-debates-deficit-and-loses-an-art-collection.html | BEVERLY HILLS DEBATES DEFICIT AND LOSES AN ART COLLECTION | False | By Judith Cummings, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/prosecutors-expect-verdicts-to-add-vigor-to-new-cases.html | PROSECUTORS EXPECT VERDICTS TO ADD VIGOR TO NEW CASES | False | By Michael Oreskes | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/finance-new-issues-803186.html | FINANCE/NEW ISSUES; | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/step-by-step-coping-with-a-turkey.html | STEP BY STEP; Coping With a Turkey | False | By Pierre Franey | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/dance-ballet-espanol.html | DANCE: BALLET ESPANOL | False | By Jack Anderson | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/scouting-tripped-up.html | SCOUTING; Tripped Up | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/indians-welcome-gorbachev-gladly.html | INDIANS WELCOME GORBACHEV GLADLY | False | By Steven R. Weisman, Special To the New York Times | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/the-pop-life-one-drummer-s-dream-a-big-band-that-s-big.html | THE POP LIFE; ONE DRUMMER'S DREAM: A BIG BAND THAT'S BIG | False | By Robert Palmer | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/market-place-buying-spree-by-programs.html | Market Place; BUYING SPREE BY PROGRAMS? | False | By Vartanig G. Vartan | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/after-verdict-a-hotel-scuffle.html | AFTER VERDICT, A HOTEL SCUFFLE | False | By Bruce Lambert, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-three-are-promoted-at-leo-burnett-co.html | ADVERTISING; Three Are Promoted At Leo Burnett Co. | False | By Philip H. Dougherty | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-chase-leasing-unit.html | COMPANY NEWS; Chase Leasing Unit | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-poindexter-north-have-limited.html | WHITE HOUSE SHAKE-UP: A TASK IS HANDED TO STATE DEPT.; Poindexter and North Have Limited Options | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/subcontracting-a-key-issue-for-labor.html | SUBCONTRACTING A KEY ISSUE FOR LABOR | False | By William Serrin | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/c-correction-831486.html | CORRECTION | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/ohio-bus-strike-ruled-illegal.html | Ohio Bus Strike Ruled Illegal | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/finance-new-issues-sale-of-debentures-begun-by-quebec.html | FINANCE/NEW ISSUES; Sale of Debentures Begun by Quebec | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/company-news-continental-agrees-to-settle-2-suits.html | COMPANY NEWS; Continental Agrees To Settle 2 Suits | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/theater/stage-bedroom-farce.html | STAGE: 'BEDROOM FARCE' | False | By Walter Goodman, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/quotations-of-the-day-826086.html | Quotations of the Day | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/jacobs-makes-bid-for-borg.html | JACOBS MAKES BID FOR BORG | False | By Steven Greenhouse, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/metro-datelines-4-li-companies-fined-in-bid-rigging.html | METRO DATELINES; 4 L.I. Companies Fined in Bid-Rigging | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/garden/discoveries-nostalgia-by-night-and-comfort-by-day.html | DISCOVERIES; NOSTALGIA BY NIGHT AND COMFORT BY DAY | False | By Carol Lawson | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/army-bars-contracts-for-ayer.html | ARMY BARS CONTRACTS FOR AYER | False | By Philip H. Dougherty | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/editors-note-702886.html | Editors' Note | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/white-house-shake-up-task-handed-state-dept-reagan-tells-shultz-run-policy-iran.html | WHITE HOUSE SHAKE-UP: A TASK IS HANDED TO STATE DEPT.; REAGAN TELLS SHULTZ TO RUN POLICY ON IRAN FROM NOW ON | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/in-a-speech-cuomo-urges-the-press-to-police-itself-or-face-restrictions.html | IN A SPEECH, CUOMO URGES THE PRESS TO POLICE ITSELF OR FACE RESTRICTIONS | False | By Jeffrey Schmalz | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-01 | TX 1-960859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-western-white-house-thanksgiving-chez-reagan.html | WASHINGTON TALK: WESTERN WHITE HOUSE; Thanksgiving Chez Reagan | False | Special to the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/opinion/shame-and-stanley-friedman.html | Shame and Stanley Friedman | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/world/around-the-world-bokassa-trial-scheduled-for-appeals-court.html | AROUND THE WORLD; Bokassa Trial Scheduled For Appeals Court | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/panel-opposes-awarding-work-to-contributors.html | PANEL OPPOSES AWARDING WORK TO CONTRIBUTORS | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/us-moving-to-expand-unconventional-forces.html | U.S. MOVING TO EXPAND UNCONVENTIONAL FORCES | False | By Richard Halloran, Special To the New York Times | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/transactions-821686.html | Transactions | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/sports/report-cites-marathoner.html | Report Cites Marathoner | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/business/the-limited-gains-ally-for-carter-bid.html | THE LIMITED GAINS ALLY FOR CARTER BID | False | By Isadore Barmash | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/arts/tv-reviews-a-day-in-the-life-of-america-on-13.html | TV REVIEWS; 'A DAY IN THE LIFE OF AMERICA,' ON 13 | False | By John Corry | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/washington-talk-politics-to-sit-by-the-president-like-a-sitting-duck.html | WASHINGTON TALK: POLITICS; To Sit by the President Like a Sitting Duck | False | By Robin Toner | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/nyregion/estimated-cost-of-the-trial.html | ESTIMATED COST OF THE TRIAL | False | | 1986-12-01 | TX 1-960859 |
| 1986-11-26 | 1986-11-26 | https://www.nytimes.com/1986/11/26/us/decoy-deer-catches-motorists-who-hunt.html | Decoy Deer Catches Motorists Who Hunt | False | AP | 1986-12-01 | TX 1-960859 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/peoples-savings-bank-reports-earnings-for-qtr-to-oct-31.html | PEOPLES SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/kewaunee-scientific-equipent-reports-earnings-for-qtr-to-oct-31.html | KEWAUNEE SCIENTIFIC EQUIPENT reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/nanterre-journal-shades-of-68-on-campus-yes-but-not-so-red.html | NANTERRE JOURNAL; SHADES OF '68 ON CAMPUS? (YES, BUT NOT SO RED) | False | By Richard Bernstein, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-of-the-times-another-coach-that-s-show-biz.html | SPORTS OF THE TIMES; Another Coach: That's Show Biz | False | By George Vecsey | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/friedman-says-his-appeal-will-cite-remark-by-judge.html | FRIEDMAN SAYS HIS APPEAL WILL CITE REMARK BY JUDGE | False | By Richard J. Meislin | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/around-the-world-nazi-camp-guard-denies-israeli-charge.html | AROUND THE WORLD; Nazi Camp Guard Denies Israeli Charge | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/credit-markets-us-bond-prices-up-modestly.html | CREDIT MARKETS; U.S. Bond Prices Up Modestly | False | By Michael Quint | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/us-to-exceed-arms-treaty-limit-tomorrow.html | U.S. TO EXCEED ARMS TREATY LIMIT TOMORROW | False | By Michael R. Gordon, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/scouting-the-spread.html | SCOUTING; The Spread | False | | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/oneida-ltd-reports-earnings-for-qtr-to-nov-1.html | ONEIDA LTD reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/cuomo-says-he-hopes-reagn-didn-t-know.html | Cuomo Says He Hopes Reagan Didn't Know | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/nodaway-valley-reports-earnings-for-qtr-to-oct-31.html | NODAWAY VALLEY reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/latest-hurrah-for-esposito.html | LATEST HURRAH FOR ESPOSITO | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/flood-alert-sought-for-lakes.html | Flood Alert Sought for Lakes | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/adelphia-communications-reports-earnings-for-qtr-to-sept-30.html | ADELPHIA COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/horse-racing-notebook-thanksgiving-at-track-for-early-birds.html | HORSE RACING NOTEBOOK; Thanksgiving at Track: For Early Birds | False | By Steven Crist | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-control-data-ends-ticketron-sale-deal.html | COMPANY NEWS; Control Data Ends Ticketron Sale Deal | False | By Calvin Sims | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/micro-mask-reports-earnings-for-qtr-to-sept-30.html | MICRO MASK reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/finance-new-issues-bond-insurance-market-has-three-new-players.html | FINANCE/NEW ISSUES; Bond Insurance Market Has Three New Players | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/architecture-2-shows-of-drawings.html | ARCHITECTURE: 2 SHOWS OF DRAWINGS | False | By Joseph Giovannini | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/a-wall-st-lawyer-admits-insider-guilt.html | A WALL ST. LAWYER ADMITS INSIDER GUILT | False | By Tamar Lewin | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/movies/sartre-screenplay-to-get-first-public-reading.html | Sartre Screenplay to Get First Public Reading | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/city-officials-seek-advice-on-their-pay.html | CITY OFFICIALS SEEK ADVICE ON THEIR PAY | False | By Bruce Lambert | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/safecard-services-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/national-lampoon.html | National Lampoon | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/merry-go-round-enterrises-reports-earnings-for-qtr-to-nov-1.html | MERRY-GO-ROUND ENTERRISES reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/duro-test-reports-earnings-for-qtr-to-oct-31.html | DURO-TEST reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/metro-datelines-honors-for-4-judges-and-ex-prosecutor.html | METRO DATELINES; Honors for 4 Judges And Ex-Prosecutor | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-people-mclean-chief-s-gamble-has-failed-to-pay-off.html | BUSINESS PEOPLE; McLean Chief's Gamble Has Failed to Pay Off . . . | False | By Daniel F. Cuff and Calvin Sims | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/news-summary-thursday-november-27-1986.html | NEWS SUMMARY: THURSDAY, NOVEMBER 27, 1986 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/violence-brings-sect-under-scrutiny.html | VIOLENCE BRINGS SECT UNDER SCRUTINY | False | By Jon Nordheimer, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/germany-fund-reports-earnings-for-as-of-sept-30.html | GERMANY FUND reports earnings for As of Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/c-correction-051686.html | CORRECTION | False | | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-anti-raider-move-by-morton-thiokol.html | COMPANY NEWS; Anti-Raider Move By Morton Thiokol | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/pressed-farmers-share-faith-in-meeting-crises.html | PRESSED FARMERS SHARE FAITH IN MEETING CRISES | False | By Dudley Clendinen, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-digest-thursday-november-27-1986.html | BUSINESS DIGEST: THURSDAY, NOVEMBER 27, 1986 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/dance-beverly-blossom-in-solo-works.html | DANCE: BEVERLY BLOSSOM IN SOLO WORKS | False | By Jennifer Dunning | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/chelsea-industries-reports-earnings-for-qtr-to-sept-27.html | CHELSEA INDUSTRIES reports earnings for Qtr to Sept 27 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/hope-for-new-york-city-s-homeless-there-is-no-quick-fix.html | Hope for New York City's Homeless?; There Is No Quick Fix | False | By Thomas J. Main: Thomas J. Main Is A Graduate Sudent At Harvard University'S John F. Kennedy School of Government. This Article Is Adapted From A Longer Essay In the Fall Issue of the Public Interest. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/surge-of-exports-shrinks-trade-gap-in-sign-of-change.html | SURGE OF EXPORTS SHRINKS TRADE GAP IN SIGN OF CHANGE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/reagan-phones-sister-of-lebanon-hostage.html | Reagan Phones Sister Of Lebanon Hostage | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/cbs-delays-arms-comedy.html | CBS DELAYS ARMS COMEDY | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-mideast-mission-for-someone-bush-shultz-may-visit-middle-east.html | THE WHITE HOUSE CRISIS: MIDEAST MISSION FOR SOMEONE?; BUSH OR SHULTZ MAY VISIT MIDDLE EAST TO EASE CONCERN | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/rohr-industries-reports-earnings-for-qtr-to-nov-2.html | ROHR INDUSTRIES reports earnings for Qtr to Nov 2 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/islanders-devils-win-on-the-road.html | ISLANDERS, DEVILS WIN ON THE ROAD | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/scouting-a-perfect-10th.html | SCOUTING; A Perfect 10th | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/tv-reviews-how-tv-is-covering-the-iran-story.html | TV REVIEWS; HOW TV IS COVERING THE IRAN STORY | False | By John Corry | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/around-the-world-british-re-emphasize-ties-to-falklanders.html | AROUND THE WORLD; British Re-emphasize Ties to Falklanders | False | By Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/movies/exotic-hollywood-institution-lunch.html | EXOTIC HOLLYWOOD INSTITUTION: LUNCH | False | By Aljean Harmetz, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/sage-allen-co-reports-earnings-for-qtr-to-nov-1.html | SAGE-ALLEN & CO reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-star-wars-isn-t-playing-well-in-the-suburbs-948786.html | 'Star Wars' Isn't Playing Well in the Suburbs | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-a-job-for-a-trump-948686.html | A Job for a Trump | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/dr-john-c-adams-83-2d-president-of-hofstra.html | Dr. John C. Adams, 83, 2d President of Hofstra | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/for-indians-celebration-and-sadness.html | FOR INDIANS, CELEBRATION AND SADNESS | False | By Georgia Dullea | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/benihana-national-reports-earnings-for-qtr-to-oct-12.html | BENIHANA NATIONAL reports earnings for Qtr to Oct 12 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/leroy-johnson-dies-led-polygamist-group.html | LeRoy Johnson Dies; Led Polygamist Group | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/quotation-of-the-day-133286.html | Quotation of the Day | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/niemczak-2d-in-city-marathon-fails-test.html | NIEMCZAK, 2d IN CITY MARATHON, FAILS TEST | False | By Thomas Rogers | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-president-s-panel.html | THE PRESIDENT'S PANEL | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/greenman-bros-reports-earnings-for-qtr-to-nov-1.html | GREENMAN BROS reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-money-flowed-swiss-believe-flow-iran-money-legal-under-their.html | THE WHITE HOUSE CRISIS: HOW THE MONEY FLOWED; SWISS BELIEVE FLOW OF IRAN MONEY IS LEGAL UNDER THEIR BANK LAWS | False | By John Tagliabue, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/harvard-plans-wing-for-fogg-museum.html | Harvard Plans Wing for Fogg Museum | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/california-court-getting-new-chief.html | CALIFORNIA COURT GETTING NEW CHIEF | False | By Robert Lindsey, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/theater/f-murray-abraham-to-say-bah-humbug.html | F. Murray Abraham To Say, 'Bah, Humbug' | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/16-hall-projects-get-loan-pact.html | 16 Hall Projects Get Loan Pact | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/private-schools-seek-to-change-regents-rules.html | PRIVATE SCHOOLS SEEK TO CHANGE REGENTS' RULES | False | By Larry Rohter | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-nov-2.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Nov 2 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/books/books-of-the-times-959186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/music-shubert-and-mozart-choral-works.html | MUSIC: SHUBERT AND MOZART CHORAL WORKS | False | By Bernard Holland | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/essay-only-a-bay-of-pigs.html | ESSAY; Only a Bay of Pigs | False | By William Safire | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/finance-briefs-996286.html | FINANCE BRIEFS | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-people-packer-is-sorry.html | SPORTS PEOPLE; Packer Is Sorry | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/soviet-bank-accounts-frozen-in-california-libel-judgment.html | Soviet Bank Accounts Frozen In California Libel Judgment | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/lilco-seeks-a-5-rate-increase-funds-wouldn-t-go-to-shoreham.html | LILCO SEEKS A 5% RATE INCREASE; FUNDS WOULDN'T GO TO SHOREHAM | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/france-to-end-most-price-controls-by-year-s-end.html | FRANCE TO END MOST PRICE CONTROLS BY YEAR'S END | False | By Paul Lewis, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/piano-jean-philippe-collard.html | PIANO: JEAN-PHILIPPE COLLARD | False | By Allen Hughes | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/discounter-purchases-b-dalton.html | DISCOUNTER PURCHASES B. DALTON | False | By Lisa Belkin | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-what-liberal-arts-should-remember-from-past-women-in-the-sciences-949286.html | What Liberal Arts Should Remember From Past; Women in the Sciences | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/new-hearts-given-to-two-patients.html | NEW HEARTS GIVEN TO TWO PATIENTS | False | By United Press International | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/gantos-inc-reports-earnings-for-qtr-to-nov-1.html | GANTOS INC reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-impact-nicaragua-s-war-funds-may-have-aided-rebel-air-drops.html | THE WHITE HOUSE CRISIS: IMPACT ON NICARAGUA'S WAR; FUNDS MAY HAVE AIDED REBEL AIR DROPS | False | By George Volsky, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-capital-reading-who-s-in-charge.html | WASHINGTON TALK: CAPITAL READING; Who's in Charge? | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/outgoing-governor-in-new-mexico-bars-the-execution-of-5.html | OUTGOING GOVERNOR IN NEW MEXICO BARS THE EXECUTION OF 5 | False | By Robert Reinhold, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/finance-new-issues-morgan-mortgage-obligation-issues.html | FINANCE/NEW ISSUES; Morgan Mortgage Obligation Issues | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/home-improvement-q-a.html | HOME IMPROVEMENT; Q & A | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-what-liberal-arts-should-remember-from-past-153686.html | What Liberal Arts Should Remember From Past | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | FLUOROCARBON CO reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-chesebrough-suitor-says-it-has-3-billion-for-deal.html | COMPANY NEWS; Chesebrough Suitor Says It Has $3 Billion for Deal | False | By Steven Prokesch | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/home-beat-of-holidays-past.html | HOME BEAT; Of Holidays Past | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/metro-datelines-salmonella-deaths-rise-to-4-at-home.html | METRO DATELINES; Salmonella Deaths Rise to 4 at Home | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/style/dr-deborah-n-platek-is-married-to-a-lawyer.html | Dr. Deborah N. Platek Is Married to a Lawyer | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/abroad-at-home-the-fault-dear-brutus.html | ABROAD AT HOME; The Fault, Dear Brutus | False | By Anthony Lewis | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | ETZ LAVUD LTD reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/music-rafael-puyana-harpsichord.html | MUSIC: RAFAEL PUYANA, HARPSICHORD | False | By Will Crutchfield | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/supermarkets-general-corp-reports-earnings-for-qtr-to-nov-1.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/critic-s-notebook-on-supertitles-and-the-joys-of-opera.html | CRITIC'S NOTEBOOK; ON SUPERTITLES AND THE JOYS OF OPERA | False | By Will Crutchfield | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/james-river-reports-earnings-for-qtr-to-oct-26.html | JAMES RIVER reports earnings for Qtr to Oct 26 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/brooklyn-housing-complex-invests-in-good-health.html | BROOKLYN HOUSING COMPLEX INVESTS IN GOOD HEALTH | False | By Esther Iverem | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/hechinger-co-reports-earnings-for-qtr-to-nov-1.html | HECHINGER CO reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/designated-thanker.html | Designated Thanker | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-alexander-s-changes-tack.html | COMPANY NEWS; Alexander's Changes Tack | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/scounting-exit-and-ecstasy.html | SCOUNTING; Exit and Ecstasy | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/teheran-s-leaders-delighting-washington-s-disarray-pull-together-point-major.html | TEHERAN'S LEADERS, DELIGHTING IN WASHINGTON'S DISARRAY, PULL TOGETHER AND POINT TO A MAJOR VICTORY | False | By Elaine Sciolino, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/turoff-is-called-a-target-of-2d-inquiry.html | TUROFF IS CALLED A TARGET OF 2D INQUIRY | False | By Josh Barbanel | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/josef-c-dine-is-dead-at-74-worked-in-public-relations.html | Josef C. Dine Is Dead at 74; Worked in Public Relations | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/po-folks-reports-earnings-for-qtr-to-sept-28.html | PO FOLKS reports earnings for Qtr to Sept 28 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/two-families-perish-in-fires-at-home-in-brooklyn-and-nassau.html | TWO FAMILIES PERISH IN FIRES AT HOME IN BROOKLYN AND NASSAU | False | By Dennis Hevesi | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/what-the-secret-war-has-cost.html | What the Secret War Has Cost | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/abrams-industries-reports-earnings-for-qtr-to-oct-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-oct-31.html | SMUCKER, J M CO reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-taft-broadcasting-stake-up-to-13.1.html | COMPANY NEWS; Taft Broadcasting Stake Up to 13.1% | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/philharmonic-unfamiliar-symphony.html | PHILHARMONIC: UNFAMILIAR SYMPHONY | False | By Donal Henahan | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/talking-deals-weill-issue-s-big-following.html | TALKING DEALS; Weill Issue's Big Following | False | By Fred R. Bleakley | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/48-are-reported-killed-52-wounded-as-iranian-missile-hits-capital-iraq.html | 48 ARE REPORTED KILLED AND 52 WOUNDED AS IRANIAN MISSILE HITS THE CAPITAL OF IRAQ | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/consumer-rates-yields-off-on-cd-s.html | CONSUMER RATES; Yields Off On C.D.'s | False | By Robert Hurtado | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-mideast-mission-for-someone-regan-says-he-s-calm-iran-furor.html | THE WHITE HOUSE CRISIS: MIDEAST MISSION FOR SOMEONE?; REGAN SAYS HE'S CALM ON IRAN FUROR | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/gaf-questions-jacob-s-bid-for-borg.html | GAF QUESTIONS JACOB'S BID FOR BORG | False | By Steven Greenhouse, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/united-artists-communicaions-reports-earnings-for-qtr-to-aug-31.html | UNITED ARTISTS COMMUNICAIONS reports earnings for Qtr to Aug 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/risks-for-the-democrats.html | RISKS FOR THE DEMOCRATS | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/article-101486-no-title.html | Article 101486 -- No Title | False | By Kathleen Teltsch | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/the-practical-gardener.html | THE PRACTICAL GARDENER | False | By Allen Lacy | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-people-debusschere-acquitted.html | SPORTS PEOPLE; DeBusschere Acquitted | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/saudi-reportedly-asked-the-israelis-to-sell-arms-to-iraq-too.html | SAUDI REPORTEDLY ASKED THE ISRAELIS TO SELL ARMS TO IRAQ, TOO | False | By Judith Miller, Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/dmi-furniture-reports-earnings-for-qtr-to-aug-30.html | DMI FURNITURE reports earnings for qtr to Aug 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/indiana-conservative-seated-on-us-court.html | Indiana Conservative Seated on U.S. Court | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/navy-official-censured-sought-to-silence-critic.html | NAVY OFFICIAL CENSURED; SOUGHT TO SILENCE CRITIC | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/finance-new-issues-debt-repurchase-at-hanover-bank.html | FINANCE/NEW ISSUES; Debt Repurchase At Hanover Bank | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/thatcher-caught-in-secrets-web.html | THATCHER CAUGHT IN 'SECRETS' WEB | False | By Joseph Lelyveld, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-people-clippers-seek-dailey.html | SPORTS PEOPLE; Clippers Seek Dailey | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/hope-for-new-york-city-s-homeless-the-issue-is-housing.html | Hope for New York City's Homeless?; The Issue Is Housing | False | By Robert M. Hayes; Robert M. Hayes Is Counsel To the National Coalition For the Homeless. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/back-spasms-still-bother-burt.html | BACK SPASMS STILL BOTHER BURT | False | By Frank Litsky | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/executive-changes-985186.html | EXECUTIVE CHANGES | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/syntex-corp-reports-earnings-for-qtr-to-oct-31.html | SYNTEX CORP reports earnings for qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/wooing-older-consumers.html | WOOING OLDER CONSUMERS | False | By Kelly Conlin | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/us-shoe-reports-earnings-for-qtr-to-nov-1.html | U.S. SHOE reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/charming-shoppes-reports-earnings-for-qtr-to-nov-1.html | CHARMING SHOPPES reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-incomparable-pleasures-of-a-pomegranate-949686.html | Incomparable Pleasures of a Pomegranate | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/around-the-nation-ouster-move-in-omaha-gets-enough-signatures.html | AROUND THE NATION; Ouster Move in Omaha Gets Enough Signatures | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/column-one-bronx-politics-after-friedman-crowning-a-king.html | COLUMN ONE: BRONX POLITICS; After Friedman: Crowning a King | False | By Frank Lynn, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/wickes-profit-declines-3.3.html | Wickes Profit Declines 3.3% | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/gandhi-and-gorbachev-hold-talks-4-more-hours.html | GANDHI AND GORBACHEV HOLD TALKS 4 MORE HOURS | False | By Steven R. Weisman, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/pope-in-tasmania-urges-respect-for-women-s-rights-in-workplace.html | POPE, IN TASMANIA, URGES RESPECT FOR WOMEN'S RIGHTS IN WORKPLACE | False | By Roberto Suro, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/fleetwood-enterprises-reports-earnings-for-qtr-to-oct-26.html | FLEETWOOD ENTERPRISES reports earnings for Qtr to Oct 26 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/it-s-time-to-clean-chimneys.html | IT'S TIME TO CLEAN CHIMNEYS | False | By Daryln Brewer | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/metro-datelines-police-cruiser-crashes-in-chase.html | METRO DATELINES; Police Cruiser Crashes in Chase | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/if-it-s-ugly-and-smells-it-s-a-hit-in-toy-stores.html | IF IT'S UGLY AND SMELLS, IT'S A HIT IN TOY STORES | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-white-house-crisis-impact-on-nicaragua-s-war-sandinistas-talk-of-watergate.html | THE WHITE HOUSE CRISIS: IMPACT ON NICARAGUA'S WAR; SANDINISTAS TALK OF WATERGATE | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/the-spurt-in-fashion-shows.html | THE SPURT IN FASHION SHOWS | False | By Lisa Belkin | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/metro-datelines-youth-s-lawyer-cites-mass-hysteria.html | METRO DATELINES; Youth's Lawyer Cites 'Mass Hysteria' | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/outdoors-skiers-get-a-lift-on-ticket-prices.html | OUTDOORS; Skiers Get a Lift On Ticket Prices | False | By Janet Nelson | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/webster-coach-in-minors-named-to-succeed-sator.html | WEBSTER, COACH IN MINORS, NAMED TO SUCCEED SATOR | False | By Craig Wolff | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/koch-chooses-ravitch-to-head-charter-panel.html | Koch Chooses Ravitch To Head Charter Panel | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | QUADREX CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/jersey-drops-plan-to-move-radon-soil.html | JERSEY DROPS PLAN TO MOVE RADON SOIL | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-briefs-073586.html | COMPANY BRIEFS | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-people-leader-is-elected-at-key-nynex-unit.html | BUSINESS PEOPLE; Leader Is Elected At Key Nynex Unit | False | By Daniel F. Cuff and Calvin Sims | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-briefing-the-25th-amendment.html | WASHINGTON TALK: BRIEFING; The 25th Amendment | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/mgm-official-leaving.html | MGM Official Leaving | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/transactions-011986.html | Transactions | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/officer-sullivan-s-second-shot.html | Officer Sullivan's Second Shot | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/bridge-was-the-deal-constructed-internal-clues-give-answer.html | Bridge: Was the Deal Constructed? Internal Clues Give Answer | False | By Alan Truscott | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/bronx-inquiries-said-to-be-going-to-grand-juries.html | BRONX INQUIRIES SAID TO BE GOING TO GRAND JURIES | False | By Ralph Blumenthal | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/3-agencies-said-to-have-received-data-about-iran-money-transfers.html | 3 AGENCIES SAID TO HAVE RECEIVED DATA ABOUT IRAN MONEY TRANSFERS | False | By Stephen Engelberg, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/style/linda-goldberger-wed-to-peter-e-weissbrod.html | Linda Goldberger Wed To Peter E. Weissbrod | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/carbide-wins-on-dividends.html | Carbide Wins On Dividends | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/newell-b-mack-52-is-dead-visited-nuclear-area-as-child.html | Newell B. Mack, 52, Is Dead; Visited Nuclear Area as Child | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/diverse-exchange-plans-lure-students-from-faraway-places.html | DIVERSE EXCHANGE PLANS LURE STUDENTS FROM FARAWAY PLACES | False | By Mimi Bluestone | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/2-arabs-guilty-in-west-berlin-bombing.html | 2 ARABS GUILTY IN WEST BERLIN BOMBING | False | By James M. Markham, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/hilton-seeks-hotel-chain.html | Hilton Seeks Hotel Chain | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-pontiac-fiero-cuts-cause-600-layoffs.html | COMPANY NEWS; Pontiac Fiero Cuts Cause 600 Layoffs | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/handleman-co-reports-earnings-for-qtr-to-nov-1.html | HANDLEMAN CO reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/angolan-leader-warns-zaire-on-sheltering-rebels.html | ANGOLAN LEADER WARNS ZAIRE ON SHELTERING REBELS | False | By James Brooke, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/methode-electronics-reports-earnings-for-qtr-to-oct-31.html | METHODE ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/tv-reviews-36-chowringhee-lane-offered-on-13.html | TV REVIEWS; '36 CHOWRINGHEE LANE' OFFERED ON 13 | False | By John J. O'Connor | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/sports-people-kirk-s-response.html | SPORTS PEOPLE; Kirk's Response | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/testaverde-may-miss-game.html | TESTAVERDE MAY MISS GAME | False | By William N. Wallace | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/vietnamese-turn-over-remains-of-3-war-dead.html | Vietnamese Turn Over Remains of 3 War Dead | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/inside-106786.html | INSIDE | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/worried-about-malpractice-suit-physician-is-an-apparant-suicide.html | WORRIED ABOUT MALPRACTICE SUIT, PHYSICIAN IS AN APPARANT SUICIDE | False | By Clifford D. May, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-food-processor-to-sell-three-units.html | COMPANY NEWS; Food Processor To Sell Three Units | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/cdi-corp-reports-earnings-for-qtr-to-oct-31.html | CDI CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/ballet-la-source-union-jack-and-glass-pieces.html | BALLET: 'LA SOURCE,' 'UNION JACK' AND 'GLASS PIECES' | False | By Anna Kisselgoff | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/nathan-ausubel-88-is-dead-edited-books-on-jewish-lore.html | NATHAN AUSUBEL, 88, IS DEAD; EDITED BOOKS ON JEWISH LORE | False | By Edwin McDowell | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-white-house-crisis-the-israeli-stake-israeli-defends-role-in-us-iran-deals.html | THE WHITE HOUSE CRISIS: THE ISRAELI STAKE; ISRAELI DEFENDS ROLE IN U.S.-IRAN DEALS | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-incomparable-pleasures-of-a-pomegranate-154186.html | Incomparable Pleasures of a Pomegranate | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/ewing-at-center-but-celtics-prevail.html | EWING AT CENTER, BUT CELTICS PREVAIL | False | By Roy S. Johnson, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/roanoke-electric-steel-reports-earnings-for-qtr-to-oct-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/brown-forman-inc-reports-earnings-for-qtr-to-oct-31.html | BROWN-FORMAN INC reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/around-the-nation-north-carolina-fugitive-is-killed-in-gun-battle.html | AROUND THE NATION; North Carolina Fugitive Is Killed in Gun Battle | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/music-cray-and-band-play-blues.html | MUSIC: CRAY AND BAND PLAY BLUES | False | By Jon Pareles | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/scouting-at-the-tracks-riders-beware.html | SCOUTING; At the Tracks, Riders Beware | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/company-news-general-cinema-rebuffs-offer.html | COMPANY NEWS; General Cinema Rebuffs Offer | False | By Isadore Barmash | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/northview-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHVIEW CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/the-white-house-crisis-how-the-money-flowed-signs-of-a-board-of-middlemen-emerge.html | THE WHITE HOUSE CRISIS: HOW THE MONEY FLOWED; SIGNS OF A 'BOARD' OF MIDDLEMEN EMERGE | False | By the Following Article Is Based On Reporting By Joel Brinkley and Jeff Gerth and Was Written By Mr. Brinkley. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/datapoint-corp-reports-earnings-for-qtr-to-nov-1.html | DATAPOINT CORP reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-let-s-take-a-tip-on-taxicabs-from-mexico-city-154986.html | Let's Take a Tip on Taxicabs From Mexico City | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/wickes-cos-reports-earnings-for-qtr-to-oct-25.html | WICKES COS reports earnings for Qtr to Oct 25 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/manila-and-the-insurgents-agree-to-60-day-truce-starting-dec-10.html | MANILA AND THE INSURGENTS AGREE TO 60-DAY TRUCE STARTING DEC. 10 | False | By Barbara Crossette, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/doubts-cling-to-pacific-assassination-verdict.html | DOUBTS CLING TO PACIFIC ASSASSINATION VERDICT | False | By Philip Shenon, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-israeli-stake-israel-reportedly-got-mixed-signals-us-weapons.html | THE WHITE HOUSE CRISIS: THE ISRAELI STAKE; ISRAEL REPORTEDLY GOT MIXED SIGNALS FROM U.S. ON WEAPONS SALES TO IRAN | False | By David K. Shipler, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/born-again-hoffmann-s-lost-textiles.html | BORN AGAIN: HOFFMANN'S LOST TEXTILES | False | By Patricia Leigh Brown, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/luxury-developments-offer-urban-amenities-country-club-settings.html | LUXURY DEVELOPMENTS OFFER URBAN AMENITIES, COUNTRY-CLUB SETTINGS | False | By Carol Vogel | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-pentagon-on-iran-no-guilt-here-but-plenty-of-anxiety.html | WASHINGTON TALK: PENTAGON; On Iran: No Guilt Here, But Plenty of Anxiety | False | By John H. Cushman Jr. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/smithsonian-gets-historic-linotype.html | Smithsonian Gets Historic Linotype | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-briefing-reagan-skips-school.html | WASHINGTON TALK: BRIEFING; Reagan Skips School | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/calendar-decorating-workshops-galore.html | CALENDAR: DECORATING WORKSHOPS GALORE | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/the-electronic-home-blankets-that-sense-warmth.html | THE ELECTRONIC HOME; Blankets That Sense Warmth | False | By William R. Greer | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/la-z-boy-chair-reports-earnings-for-qtr-to-oct-25.html | LA-Z-BOY CHAIR reports earnings for Qtr to Oct 25 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/theater/theater-2-fernando-arrabal-plays.html | THEATER: 2 FERNANDO ARRABAL PLAYS | False | By Mel Gussow | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/waldbaum-to-be-sold-to-a-p.html | WALDBAUM TO BE SOLD TO A.&P. | False | By Albert Scardino | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/pianist-fights-jostling-charge-after-subway-arrest.html | PIANIST FIGHTS JOSTLING CHARGE AFTER SUBWAY ARREST | False | By Samuel G. Freedman | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/report-shows-a-decrease-in-volume-of-oil-spilled-since-1983.html | REPORT SHOWS A DECREASE IN VOLUME OF OIL SPILLED SINCE 1983 | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-briefing-a-committee-expands.html | WASHINGTON TALK: BRIEFING; A Committee Expands | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/5-states-lose-in-court-against-7-oil-concerns.html | 5 States Lose in Court Against 7 Oil Concerns | False | By Pauline Yoshihashi, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/parisian-inc-reports-earnings-for-qtr-to-nov-1.html | PARISIAN INC reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/pauley-petroleum-reports-earnings-for-qtr-to-aug-31.html | PAULEY PETROLEUM reports earnings for Qtr to Aug 31 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/washington-talk-embassy-row-out-of-zaire-with-paradox.html | WASHINGTON TALK: EMBASSY ROW; Out of Zaire, With Paradox | False | By Clyde H. Farnsworth | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/arts/fcc-approves-sale-of-wor-tv-to-mca.html | F.C.C. Approves Sale Of WOR-TV to MCA | False | Special to the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/panel-agrees-on-parts-of-west-side-road-plan.html | PANEL AGREES ON PARTS OF WEST SIDE ROAD PLAN | False | By Robert O. Boorstin | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/inacomp-computer-centers-reports-earnings-for-qtr-to-nov-1.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/dump-truck-kills-owner.html | Dump Truck Kills Owner | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/finance-new-issues-staley-continental-depository-shares.html | FINANCE/NEW ISSUES; Staley Continental Depository Shares | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/city-selling-prospect-heights-parcels.html | CITY SELLING PROSPECT HEIGHTS PARCELS | False | By Alan Finder | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/results-plus-129686.html | RESULTS PLUS | False | | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/selecting-a-vcr-for-your-needs.html | SELECTING A VCR FOR YOUR NEEDS | False | By Hans Fantel | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/garden/ultimate-arbiter-of-hill-and-vale.html | ULTIMATE ARBITER OF HILL AND VALE | False | By Eric Schmitt | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/governor-cuomo-changes-the-subject.html | Governor Cuomo Changes the Subject | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/william-kirwan-jr.html | WILLIAM KIRWAN Jr. | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/carson-takes-blame-for-jet-performance.html | CARSON TAKES BLAME FOR JET PERFORMANCE | False | By Gerald Eskenazi, Special To The New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/players-finch-tough-guy-begins-tough-task.html | PLAYERS; Finch, Tough Guy, Begins Tough Task | False | By Sam Goldaper | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/around-the-world-bokassa-trial-put-off-after-turbulent-session.html | AROUND THE WORLD; Bokassa Trial Put Off After Turbulent Session | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/gates-learjet-corp-reports-earnings-for-qtr-to-sept-30.html | GATES LEARJET CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/rockwell-acquisition.html | Rockwell Acquisition | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/santucci-said-to-fight-shift-in-zaccaro-trial.html | Santucci Said to Fight Shift in Zaccaro Trial | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/markets-are-idle-today.html | Markets Are Idle Today | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/ltv-loses-2.08-billion-in-quarter.html | LTV LOSES $2.08 BILLION IN QUARTER | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/compudyne-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUDYNE CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/trans-world-music-reports-earnings-for-qtr-to-nov-1.html | TRANS WORLD MUSIC reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/business-people-and-an-ex-associate-will-attempt-a-rescue.html | BUSINESS PEOPLE; ... And an Ex-Associate Will Attempt a Rescue | False | By Daniel F. Cuff and Calvin Sims | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/obituaries/jon-bradshaw-48-an-author-and-esquire-magazine-editor.html | Jon Bradshaw, 48, an Author And Esquire Magazine Editor | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/opinion/l-faust-could-not-afford-any-lingering-moments-948886.html | Faust Could Not Afford Any Lingering Moments | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/us-links-syria-to-a-defendant-in-an-arms-smuggling-case.html | U.S. LINKS SYRIA TO A DEFENDANT IN AN ARMS-SMUGGLING CASE | False | AP | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/palestinian-shiite-battles-raging-in-lebanon.html | PALESTINIAN-SHIITE BATTLES RAGING IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/nyregion/man-in-the-news-playmaker-now-chief-of-115000-stanley-weldon-hill.html | MAN IN THE NEWS; PLAYMAKER NOW CHIEF OF 115,000: STANLEY WELDON HILL | False | By Michael Oreskes | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/sports/yanks-get-rhoden-for-1.35-million.html | Yanks Get Rhoden For $1.35 Million | False | By Murray Chass | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/us/new-blood-test-held-to-detect-cancer-earlier.html | NEW BLOOD TEST HELD TO DETECT CANCER EARLIER | False | By Lawrence K. Altman | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/trading-is-mixed-but-dow-gains-4.64.html | Trading Is Mixed, But Dow Gains 4.64 | False | By John Crudele | 1986-12-03 | TX 1-944657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/white-house-crisis-impact-nicaragua-s-war-prospects-for-more-us-aid-rebels-are.html | THE WHITE HOUSE CRISIS: IMPACT ON NICARAGUA'S WAR; PROSPECTS FOR MORE U.S. AID TO REBELS ARE SEEN AS BLEAK NOW IN CONGRESS | False | By Linda Greenhouse, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/world/reagan-names-3-to-examine-national-security-council-other-iran-inquiries-widen.html | REAGAN NAMES 3 TO EXAMINE NATIONAL SECURITY COUNCIL; OTHER IRAN INQUIRIES WIDEN | False | By Bernard Weinraub, Special To the New York Times | 1986-12-03 | TX 1-944657 |
| 1986-11-27 | 1986-11-27 | https://www.nytimes.com/1986/11/27/business/key-rates-153586.html | KEY RATES | False | | 1986-12-03 | TX 1-944657 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/boxing-notebook-collectors-of-films-back-a-champion.html | BOXING NOTEBOOK; Collectors of Films Back a Champion | False | By Phil Berger | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/style/rhonda-m-held-a-lawyer-is-bride-of-david-p-dupler.html | Rhonda M. Held, a Lawyer, Is Bride of David P. Dupler | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/movies/screen-documentary-about-mohter-teresa.html | SCREEN: DOCUMENTARY ABOUT MOHTER TERESA | False | By Vincent Canby | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/books/books-of-the-times-171286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/market-place-how-prices-do-on-days-that-adjoin-a-holiday.html | MARKET PLACE; How Prices Do on Days That Adjoin a Holiday | False | By John Crudele | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/big-bang-killing-a-tradition.html | 'BIG BANG' KILLING A TRADITION | False | By Steve Lohr, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/inside-253186.html | INSIDE | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/van-gogh-at-the-metropolitan-portrait-of-the-triumphant-artist.html | 'VAN GOGH' AT THE METROPOLITAN: PORTRAIT OF THE TRIUMPHANT ARTIST | False | By Michael Brenson | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/dance-fresh-tracks-of-new-choreographers.html | DANCE: 'FRESH TRACKS' OF NEW CHOREOGRAPHERS | False | By Jennifer Dunning | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/paying-downscale-prices-for-upscale-extravaganzas.html | PAYING DOWNSCALE PRICES FOR UPSCALE EXTRAVAGANZAS | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/around-the-world-john-paul-meets-australian-students.html | AROUND THE WORLD; John Paul Meets Australian Students | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/israeli-jets-raid-palestinian-bases.html | ISRAELI JETS RAID PALESTINIAN BASES | False | By Ihsan A. Hijazi Beirut, Lebanon, Nov. 27 -, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/jersey-fair-housing-bid-is-expected-to-fall-short.html | JERSEY FAIR-HOUSING BID IS EXPECTED TO FALL SHORT | False | By Iver Peterson, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/quietly-plans-for-an-eatery-in-park-gain.html | QUIETLY, PLANS FOR AN EATERY IN PARK GAIN | False | By David Bird | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/business-digest-friday-november-28-1986.html | BUSINESS DIGEST: FRIDAY, NOVEMBER 28, 1986 | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/results-plus-293686.html | RESULTS PLUS | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/early-symphony.html | EARLY SYMPHONY | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/scouting-perth-s-party.html | SCOUTING; Perth's Party | False | | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-white-house-crisis-president-will-not-be-called-who-said-what-and-when.html | THE WHITE HOUSE CRISIS; PRESIDENT WILL NOT BE CALLED; Who Said What and When | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/professor-and-his-past-stun-nebraska-campus.html | PROFESSOR AND HIS PAST STUN NEBRASKA CAMPUS | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/around-the-world-yellow-fever-claims-500-lives-in-nigeria.html | AROUND THE WORLD; Yellow Fever Claims 500 Lives in Nigeria | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/we-send-pinochet-a-wrong-signal.html | We Send Pinochet a Wrong Signal | False | By William D. Zabel | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/jersey-waterfront-project-sold-for-120-million.html | JERSEY WATERFRONT PROJECT SOLD FOR $120 MILLION | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/around-the-nation-judge-elect-in-chicago-barred-from-bench.html | AROUND THE NATION; Judge-Elect in Chicago Barred From Bench | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/butterfly-seen-in-new-light-by-scientists.html | BUTTERFLY SEEN IN NEW LIGHT BY SCIENTISTS | False | By Sandra Blakeslee, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/books/auctions.html | AUCTIONS | False | BY Rita Reif | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/the-pianist-bolet-rides-romanticism-to-the-top.html | THE PIANIST BOLET RIDES ROMANTICISM TO THE TOP | False | By Harold C. Schonberg | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/report-seeks-to-clear-sainthood-candidate.html | Report Seeks to Clear Sainthood Candidate | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/pop-jazz-effervescent-standards-available-around-city.html | POP/JAZZ; EFFERVESCENT STANDARDS AVAILABLE AROUND CITY | False | By Stephen Holden | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/scouting-the-all-ouch-brigade.html | SCOUTING; The All-Ouch Brigade | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/conspiracy-by-supporters-of-larouche-is-seen-in-west.html | 'Conspiracy' by Supporters Of LaRouche Is Seen in West | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/economic-scene-markets-ignore-iranian-crisis.html | ECONOMIC SCENE; Markets Ignore Iranian Crisis | False | By Leonard Silk | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/l-congress-should-extend-aid-for-poor-families-155186.html | Congress Should Extend Aid for Poor Families | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/thrift-units-post-solid-profits.html | THRIFT UNITS POST SOLID PROFITS | False | By Eric N. Berg | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-hotel-reported-in-boesky-snag.html | COMPANY NEWS; Hotel Reported In Boesky Snag | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/foreign-affairs-come-clean-hold-firm.html | FOREIGN AFFAIRS; Come Clean, Hold Firm | False | By Flora Lewis | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-no-questioning-reagan-seen.html | THE WHITE HOUSE CRISIS: PRESIDENT WILL NOT BE CALLED; NO QUESTIONING OF REAGAN SEEN IN JUSTICE STUDY | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/suburbs-resisting-housing-for-poor.html | SUBURBS RESISTING HOUSING FOR POOR | False | By Clifford D. May, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/syria-is-termed-unsettled-on-terrorism-and-iran.html | SYRIA IS TERMED UNSETTLED ON TERRORISM AND IRAN | False | By John Kifner, Special To the New York Times | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/obituaries/gen-hugh-stockwell-led-british-into-egypt.html | Gen. Hugh Stockwell; Led British Into Egypt | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/in-the-nation-humpty-dumpty-s-fall.html | IN THE NATION; Humpty Dumpty's Fall | False | By Tom Wicker | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-laughing-at-reagan.html | WASHINGTON TALK: BRIEFING; Laughing at Reagan | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/2-at-intelsat-deny-charges.html | 2 at Intelsat Deny Charges | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/jobless-trucker-driving-gifts-to-guatemalans.html | JOBLESS TRUCKER DRIVING GIFTS TO GUATEMALANS | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/pine-belt-a-surprise-winner-at-aqueduct.html | PINE BELT A SURPRISE WINNER AT AQUEDUCT | False | By Steven Crist | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/retired-general-said-to-be-behind-contra-flights.html | RETIRED GENERAL SAID TO BE BEHIND CONTRA FLIGHTS | False | By James Lemoyne, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/15-cambodian-refugees-give-thanks.html | 15 CAMBODIAN REFUGEES GIVE THANKS | False | By Dennis Hevesi | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/jazz-trio-at-carlos-i.html | JAZZ TRIO AT CARLOS I | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-white-house-crisis-president-will-not-be-called-muskie-opposes-haste.html | THE WHITE HOUSE CRISIS: PRESIDENT WILL NOT BE CALLED; MUSKIE OPPOSES HASTE | False | By Bernard Weinraub, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/style/the-diner-an-american-art-form.html | THE DINER: AN AMERICAN ART FORM | False | By Elizabeth Kolbert, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/art-sardnic-humor-of-magritte-on-display.html | ART: SARDNIC HUMOR OF MAGRITTE ON DISPLAY | False | By John Russell | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/column-one-changes-of-theaters-zoning-and-falling-ceilings.html | COLUMN ONE: CHANGES; Of Theaters, Zoning And Falling Ceilings | False | By David W. Dunlap | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/funding-education-in-the-year-2000.html | Funding Education in the Year 2000 | False | By James L. Fisher | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-borg-sec-filing.html | COMPANY NEWS; Borg S.E.C. Filing | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/woman-who-had-not-flown-for-years-lands-plane-safely.html | Woman Who Had Not Flown For Years Lands Plane Safely | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/new-puritani-lead.html | NEW 'PURITANI' LEAD | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-asset-offer-made-in-india-by-carbide.html | COMPANY NEWS; Asset Offer Made In India by Carbide | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/basie-band-at-blue-note.html | BASIE BAND AT BLUE NOTE | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/the-front-of-the-bus.html | The Front of the Bus | False | By Linton Weeks | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/advertising-defining-a-charlie-for-revlon.html | ADVERTISING; Defining 'A Charlie' For Revlon | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/officials-fear-aide-destroyed-papers-on-iran-arms-deal.html | OFFICIALS FEAR AIDE DESTROYED PAPERS ON IRAN ARMS DEAL | False | By Philip Shenon, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/kettles-being-recalled.html | Kettles Being Recalled | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/scouting-night-moves.html | SCOUTING; Night Moves | False | | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/threatening-the-balance-in-iran.html | Threatening the Balance in Iran | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/quotation-of-the-day-335886.html | Quotation of the Day | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/south-st-seaport-sing.html | SOUTH ST. SEAPORT SING | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/french-students-fight-changes-with-huge-protest.html | FRENCH STUDENTS FIGHT CHANGES WITH HUGE PROTEST | False | By Richard Bernstein, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/takeovers-yes-hold-ups-no.html | Takeovers Yes, Hold-Ups No | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/iranians-pleas-for-us-letters-are-shunned.html | IRANIANS' PLEAS FOR U.S. LETTERS ARE SHUNNED | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/around-the-nation-wedding-ring-retrieved-from-tons-of-garbage.html | AROUND THE NATION; Wedding Ring Retrieved From Tons of Garbage | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/advertising-sojuzpushnina-fur-ads-in-harper-s-bazaar.html | ADVERTISING; Sojuzpushnina Fur Ads In Harper's Bazaar | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/7-mile-river-of-lava-destroys-9-homes-in-hawaii.html | 7-MILE RIVER OF LAVA DESTROYS 9 HOMES IN HAWAII | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/woman-throws-her-2-sons-from-4th-floor.html | WOMAN THROWS HER 2 SONS FROM 4th FLOOR | False | By James Barron | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Janet Elder | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/piano-works-by-debussy.html | PIANO: WORKS BY DEBUSSY | False | By Tim Page | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/jet-in-fatal-crash-called-off-course.html | JET IN FATAL CRASH CALLED OFF COURSE | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/drought-adds-a-victim-oyster-crop.html | DROUGHT ADDS A VICTIM: OYSTER CROP | False | By Frances Frank Marcus, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/art-blakey-at-mikell-s.html | ART BLAKEY AT MIKELL'S | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/about-real-estate-at-south-street-seaport-the-other-half-beckons.html | ABOUT REAL ESTATE; At South Street Seaport, The Other Half Beckons | False | By Lisa W. Foderaro | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/pop-and-jazz-guide-193586.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/l-separate-taxi-fare-increase-from-the-issue-of-more-medallions-155286.html | Separate Taxi-Fare Increase From the Issue of More Medallions | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/3-syrian-envoys-expelled-by-bonn-over-bombing-ties.html | 3 SYRIAN ENVOYS EXPELLED BY BONN OVER BOMBING TIES | False | By James M. Markham, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/bartione-in-concert.html | BARTIONE IN CONCERT | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/police-search-an-apartment-house-for-davis.html | POLICE SEARCH AN APARTMENT HOUSE FOR DAVIS | False | By Robert O. Boorstin | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/store-chain-accused-on-gasoline-content.html | Store Chain Accused On Gasoline Content | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-kemp-is-suiting-up.html | WASHINGTON TALK: BRIEFING; Kemp Is Suiting Up | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/guidry-not-settling-for-rhoden-s-pay.html | GUIDRY NOT SETTLING FOR RHODEN'S PAY | False | By Murray Chass | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/state-etiquette-a-spoof-of-manners.html | STATE: 'ETIQUETTE,' A SPOOF OF MANNERS | False | By Stephen Holden | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/gm-chief-returns-fire-in-skirmish-with-perot.html | G.M. CHIEF RETURNS FIRE IN SKIRMISH WITH PEROT | False | By John Holusha, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/jets-notebook-faltering-late-in-the-season.html | JETS NOTEBOOK; Faltering Late in the Season | False | By Gerald Eskenazi | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/l-irradiation-could-mean-the-end-of-fresh-fruit-clean-safe-technology-332686.html | IRRADIATION COULD MEAN THE END OF FRESH FRUIT; Clean, Safe Technology | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/news-summary-friday-november-28-1986.html | NEWS SUMMARY: FRIDAY, NOVEMBER 28, 1986 | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-4-seized-in-a-protest-at-yale-deer-hunt.html | METRO DATELINES; 4 Seized in a Protest At Yale Deer Hunt | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-un-today-nov-28-1986.html | The U.N. Today: Nov. 28, 1986 | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/bus-drivers-end-strike-but-warn-of-new-one.html | Bus Drivers End Strike But Warn of New One | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/five-lives-spared-hail-anaya-s-move.html | FIVE, LIVES SPARED, HAIL ANAYA'S MOVE | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/bridge-2-top-player-administrators-will-be-visible-at-nationals.html | Bridge: 2 Top Player-Administrators Will Be Visible at Nationals | False | By Alan Truscott | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/vaughan-williams-study-of-the-composer.html | 'VAUGHAN WILLIAMS,' STUDY OF THE COMPOSER | False | By John J. O'Connor | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-were-arms-deals-widely-known-businessman-says-he-tipped-off.html | THE WHITE HOUSE CRISIS: WERE ARMS DEALS WIDELY KNOWN?; BUSINESSMAN SAYS HE TIPPED OFF U.S. | False | By Stuart Diamond | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/court-shifts-inquiry-on-rhode-island-official.html | COURT SHIFTS INQUIRY ON RHODE ISLAND OFFICIAL | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/city-s-schools-seek-solutions-on-dropouts.html | CITY'S SCHOOLS SEEK SOLUTIONS ON DROPOUTS | False | By Jane Perlez | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/gorbachev-calls-for-star-peace.html | GORBACHEV CALLS FOR 'STAR PEACE' | False | By Steven R. Weisman, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/manufacturer-ends-production-of-heart-valve.html | MANUFACTURER ENDS PRODUCTION OF HEART VALVE | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-people-milestone-for-nelson.html | SPORTS PEOPLE; Milestone for Nelson | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/jersey-police-kill-man-who-wounded-2-officers.html | JERSEY POLICE KILL MAN WHO WOUNDEd 2 OFFICERS | False | By Philip S. Gutis | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/tests-said-to-show-new-drug-reverses-intoxication.html | TESTS SAID TO SHOW NEW DRUG REVERSES INTOXICATION | False | AP | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/advertising-historical-times-in-talks-with-cowles.html | ADVERTISING; Historical Times In Talks With Cowles | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/butterfly-species-return-to-florida.html | BUTTERFLY SPECIES RETURN TO FLORIDA | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/tokyo-journal-life-is-tidy-if-tedious-for-volcano-s-dislodged.html | TOKYO JOURNAL; LIFE IS TIDY (IF TEDIOUS) FOR VOLCANO'S DISLODGED | False | By Clyde Haberman, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-people-former-tiger-arrested.html | SPORTS PEOPLE; Former Tiger Arrested | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-jane-s-says-iran-will-take.html | THE WHITE HOUSE CRISIS: PRESIDENT WILL NOT BE CALLED; JANE'S SAYS IRAN 'WILL TAKE ANYTHING' | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/l-on-tucking-nuclear-waste-under-earth-s-plates-155486.html | On Tucking Nuclear Waste Under Earth's Plates | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/theater-the-stranger-s-return.html | THEATER: 'THE STRANGER'S RETURN' | False | By Richard F. Shepard | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/labeque-sisters-piano.html | LABEQUE SISTERS, PIANO | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/dining-out-guide-old-standbys.html | Dining Out Guide; Old Standbys | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/business-people-publisher-expects-sale-to-aid-marvel-comics.html | BUSINESS PEOPLE; Publisher Expects Sale To Aid Marvel Comics | False | By Barbara Basler and Daniel F. Cuff | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/blind-passenger-ousted-after-refusing-switch.html | Blind Passenger Ousted After Refusing Switch | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-regan-says-hospital-loses-equipment.html | METRO DATELINES; Regan Says Hospital Loses Equipment | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/scouting-at-game-s-end-let-it-begin.html | SCOUTING; At Game's End, Let It Begin | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/theater/theater-terminal-bar-from-en-garde-arts.html | THEATER: 'TERMINAL BAR' FROM EN GARDE ARTS | False | By Mel Gussow | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/state-dept-plans-to-screen-for-aids.html | STATE DEPT. PLANS TO SCREEN FOR AIDS | False | By Richard L. Berke, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/prelude-to-cbs-tisch-at-cna.html | PRELUDE TO CBS: TISCH AT CNA | False | By Steven Greenhouse, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/marcher-dies-spectator-falls.html | MARCHER DIES; SPECTATOR FALLS | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/man-slain-in-hit-run-dispute.html | MAN SLAIN IN HIT-RUN DISPUTE | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/curbs-on-ending-life-support-are-ignored.html | CURBS ON ENDING LIFE SUPPORT ARE IGNORED | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/barnum-with-lancaster-on-cbs-sunday-night.html | 'Barnum,' With Lancaster, On CBS Sunday Night | False | By Richard F. Shepard | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/lions-stunned-by-83-yard-return-44-40.html | LIONS STUNNED BY 83-YARD RETURN, 44-40 | False | AP | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-senators-panel-may-subpoena-3-ex.html | THE WHITE HOUSE CRISIS: PRESIDENT WILL NOT BE CALLED; SENATORS' PANEL MAY SUBPOENA 3 EX-U.S. AIDES | False | By Stephen Engelberg, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-people-surgery-for-salming.html | SPORTS PEOPLE; Surgery for Salming | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/the-2-sides-in-the-philippines-remain-wary.html | THE 2 SIDES IN THE PHILIPPINES REMAIN WARY | False | By Seth Mydans, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/obituaries/sidney-gross.html | SIDNEY GROSS | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/insider-scandal-stirs-ethics-debate.html | INSIDER SCANDAL STIRS ETHICS DEBATE | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/resignation-rejected-in-brazil.html | RESIGNATION REJECTED IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/fishbone-at-the-ritz.html | FISHBONE AT THE RITZ | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/orphanages-racial-lines-divide-many.html | ORPHANAGES: RACIAL LINES DIVIDE MANY | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/saudis-deny-report-on-dealer.html | SAUDIS DENY REPORT ON DEALER | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/antiques-expo-begins-tomorrow-on-3-piers.html | Antiques Expo Begins Tomorrow on 3 Piers | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/at-least-10-reported-killed-in-iraqi-air-attacks-on-iran.html | At Least 10 Reported Killed In Iraqi Air Attacks on Iran | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/white-house-crisis-president-will-not-be-called-iran-money-reported-diverted-85.html | THE WHITE HOUSE CRISIS: PRESIDENT WILL NOT BE CALLED; IRAN MONEY REPORTED DIVERTED IN '85 | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-bronx-man-arrested-in-death-of-girl.html | METRO DATELINES; Bronx Man Arrested In Death of Girl | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/argentina-divorce-ban-is-voided.html | ARGENTINA DIVORCE BAN IS VOIDED | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-par-for-mrs-reagan.html | WASHINGTON TALK: BRIEFING; Par for Mrs. Reagan | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/sisters-of-sigma-chi-face-rebuke-on-prank.html | 'Sisters' of Sigma Chi Face Rebuke on Prank | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/figure-in-birth-dispute-quits.html | FIGURE IN BIRTH DISPUTE QUITS | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/aggies-in-cotton-bowl.html | Aggies in Cotton Bowl | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/markets-idle-yesterday.html | Markets Idle Yesterday | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/experts-working-to-revive-southern-eagles.html | EXPERTS WORKING TO REVIVE SOUTHERN EAGLES | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/prison-calm-after-inmate-dies.html | Prison Calm After Inmate Dies | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/the-worm-and-the-apple-cracking-down-catching-up-trashed-trucks.html | THE WORM AND THE APPLE; Cracking Down, Catching Up: Trashed Trucks | False | | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/nevada-las-vegas-looking-for-a-break.html | Nevada-Las Vegas Looking for a Break | False | By Sam Goldaper | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/32-fires-are-set-off-by-gas-malfunction-in-town-in-east-ohio.html | 32 FIRES ARE SET OFF BY GAS MALFUNCTION IN TOWN IN EAST OHIO | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-briefs-234986.html | COMPANY BRIEFS | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/unhappy-memory-spurs-49ers-craig.html | UNHAPPY MEMORY SPURS 49ers' CRAIG | False | By Frank Litsky, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/movies/screen-porky-pig-in-hollywood.html | SCREEN: 'PORKY PIG IN HOLLYWOOD | False | By Janet Maslin | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/snags-imperil-japan-s-dream-of-world-s-fastest-computer.html | SNAGS IMPERIL JAPAN'S DREAM OF WORLD'S FASTEST COMPUTER | False | By DAVID E. SANGER, Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/few-city-workers-chose-to-switch-health-plans.html | FEW CITY WORKERS CHOSE TO SWITCH HEALTH PLANS | False | By Eric Schmitt | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/miami-cruises-penn-state-next.html | MIAMI CRUISES; PENN STATE NEXT | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/business-people-borg-warner-bids-put-leader-on-spot.html | BUSINESS PEOPLE; Borg-Warner Bids Put Leader on Spot | False | By Barbara Basler and Daniel F. Cuff | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-state-college-sued-in-drinking-death.html | METRO DATELINES; State College Sued In Drinking Death | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/recipient-of-artificial-heart-alert-awaiting-donor-organ.html | Recipient of Artificial Heart Alert, Awaiting Donor Organ | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/style/julie-weissinger-simon-wed-to-henry-m-jaffe.html | Julie Weissinger Simon Wed to Henry M. Jaffe | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/manila-formally-accepts-accord-for-60-day-truce-with-insurgents.html | MANILA FORMALLY ACCEPTS ACCORD FOR 60-DAY TRUCE WITH INSURGENTS | False | By Barbara Crossette, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/officer-fined-over-tickets.html | Officer Fined Over Tickets | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/l-irradiation-could-mean-the-end-of-fresh-fruit-155586.html | Irradiation Could Mean the End of Fresh Fruit | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-bureaucracy-certain-numbers-can-kill.html | WASHINGTON TALK: BUREAUCRACY; Certain Numbers Can Kill | False | By Kenneth B. Noble | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-borden-buys-gioia-for-72-million.html | COMPANY NEWS; Borden Buys Gioia For $72 Million | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/serene-simplicity-and-fleeting-magic-of-the-small-circus.html | SERENE SIMPLICITY AND FLEETING MAGIC OF THE SMALL CIRCUS | False | By Jennifer Dunning | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/1936-secret-is-out-doctor-sped-george-v-s-death.html | 1936 SECRET IS OUT: DOCTOR SPED GEORGE V'S DEATH | False | By Joseph Lelyveld, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/restaurants-171986.html | RESTAURANTS | False | By Bryan Miller | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-briefing-a-byrd-in-a-hat.html | WASHINGTON TALK: BRIEFING; A Byrd in a Hat | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/3-one-room-schools-thrive-in-rich-county.html | 3 ONE-ROOM SCHOOLS THRIVE IN RICH COUNTY | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/art-gunther-forg-and-renhard-mucha-in-show.html | ART: GUNTHER FORG AND RENHARD MUCHA IN SHOW | False | By Roberta Smith | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-paccar-increases-its-stake-in-trico.html | COMPANY NEWS; Paccar Increases Its Stake in Trico | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/music-alliance-for-american-song.html | MUSIC: ALLIANCE FOR AMERICAN SONG | False | By Tim Page | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/fifth-salmonella-death-reported.html | Fifth Salmonella Death Reported | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/3-in-south-africa-freed-in-key-trial.html | 3 IN SOUTH AFRICA FREED IN KEY TRIAL | False | By Alan Cowell, Special To the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/the-worm-and-the-apple-cracking-down-catching-up-regained-ground.html | THE WORM AND THE APPLE; Cracking Down, Catching Up: Regained Ground | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/l-the-case-for-a-balanced-budget-amendment-155386.html | The Case for a Balanced-Budget Amendment | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/a-happy-day-of-heroes-and-feasts.html | A HAPPY DAY OF HEROES AND FEASTS | False | By Nick Ravo | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/north-dakota-honors-1989-with-16-bison.html | NORTH DAKOTA HONORS 1989 WITH 16 BISON | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/washington-talk-the-presidency-on-breaking-or-bending-or-ignoring-the-law.html | WASHINGTON TALK: THE PRESIDENCY; On Breaking, or Bending, or Ignoring, the Law | False | By Martin Tolchin | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/concert-mayr-requiem-by-the-clarion-society.html | CONCERT: MAYR REQUIEM BY THE CLARION SOCIETY | False | By Allen Hughes | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/ohio-river-bridge-causes-a-dispute.html | OHIO RIVER BRIDGE CAUSES A DISPUTE | False | Special to the New York Times | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/pop-and-jazz-guide-351786.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/state-aides-seeking-to-drop-a-water-chlorination-plan.html | STATE AIDES SEEKING TO DROP A WATER CHLORINATION PLAN | False | By Deirdre Carmody | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/style/at-nell-s-club-many-call-but-few-are-chosen.html | AT NELL'S CLUB, MANY CALL BUT FEW ARE CHOSEN | False | By Michael Gross | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/arts/front-page-designer-moves-from-the-dance.html | 'FRONT PAGE' DESIGNER MOVES FROM THE DANCE | False | By A. E. Hardie | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/us/2-men-are-sentenced-in-irish-weapons-deal.html | 2 Men Are Sentenced In Irish Weapons Deal | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/sandinistas-assail-reagan.html | SANDINISTAS ASSAIL REAGAN | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/hempstead-tops-long-beach-for-title.html | Hempstead Tops Long Beach for Title | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/5-players-banned-after-movie-role.html | 5 Players Banned After Movie Role | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/obituaries/mary-hemingway-dies-at-78-wrote-of-life-with-novelist.html | MARY HEMINGWAY DIES AT 78; WROTE OF LIFE WITH NOVELIST | False | By Herbert Mitgang | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/business/company-news-hanson-to-acquire-kaiser-cement.html | COMPANY NEWS; Hanson to Acquire Kaiser Cement | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/after-killing-tenants-back-the-suspect.html | AFTER KILLING, TENANTS BACK THE SUSPECT | False | By Sam Howe Verhovek | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/nyregion/metro-datelines-state-audit-discloses-errors-on-medicaid.html | METRO DATELINES; State Audit Discloses Errors on Medicaid | False | AP | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/world/canada-rare-fish-poisoned.html | Canada Rare Fish Poisoned | False | AP | 1986-12-03 | TX 1-944659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/opinion/the-worm-and-the-apple-cracking-down-catching-up-carding-teen-agers.html | THE WORM AND THE APPLE; Cracking Down, Catching Up: Carding Teen-Agers | False | | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/nfl-matchups-jets-loss-is-balm-for-patriots.html | N.F.L. MATCHUPS; Jets' Loss Is Balm for Patriots | False | By Michael Janofsky | 1986-12-03 | TX 1-944659 |
| 1986-11-28 | 1986-11-28 | https://www.nytimes.com/1986/11/28/sports/sports-of-the-times-thanksgiving-leftovers.html | SPORTS OF THE TIMES; Thanksgiving Leftovers | False | By Dave Anderson | 1986-12-03 | TX 1-944659 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/state-department-to-begin-aids-testing.html | STATE DEPARTMENT TO BEGIN AIDS TESTING | False | By Richard L. Berke, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/results-plus-579686.html | RESULTS PLUS | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/credit-markets-prices-stable-in-light-trading.html | CREDIT MARKETS; Prices Stable in Light Trading | False | By H. J. Maidenberg | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/man-is-arrested-in-slayings-of-two-americans-in-liberia.html | Man Is Arrested in Slayings Of Two Americans in Liberia | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/change-in-participants-at-richard-tucker-gala.html | Change in Participants At Richard Tucker Gala | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/166-stations-to-be-sold.html | 166 Stations To Be Sold | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/at-last-a-westway-truce.html | At Last, a Westway Truce | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/christmas-shoppers-clog-the-stores.html | CHRISTMAS SHOPPERS CLOG THE STORES | False | By Nick Ravo | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/carolyn-bean-publishing-reports-earnings-for-qtr-to-sept.html | CAROLYN BEAN PUBLISHING reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-462786.html | METRO DATELINES | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/cocaine-is-found-on-avianca-plane.html | COCAINE IS FOUND ON AVIANCA PLANE | False | By George Volsky, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/syrians-in-retaliation-oust-3-envoys-of-bonn.html | Syrians, in Retaliation, Oust 3 Envoys of Bonn | False | Special to the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-497286.html | METRO DATELINES | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/tenants-evicted-from-building-in-court-ruling.html | TENANTS EVICTED FROM BUILDING IN COURT RULING | False | By Winston Williams | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/weisfield-s-inc-reports-earnings-for-qtr-to-oct-31.html | WEISFIELD'S INC reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/drug-test-enterprise-in-texas.html | DRUG-TEST ENTERPRISE IN TEXAS | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/briefs-563086.html | BRIEFS | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/cintra-h-huber-becomes-the-bride-of-lp-mcgauley.html | Cintra H. Huber Becomes the Bride Of L.P. McGauley | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/attacks-on-6-children-left-for-dead-bring-a-search-for-causes-in-illinois.html | ATTACKS ON 6 CHILDREN, LEFT FOR DEAD, BRING A SEARCH FOR CAUSES IN ILLINOIS | False | By Isabel Wilkerson, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/around-the-world-israel-nuclear-technician-charged-with-spying.html | AROUND THE WORLD; Israel Nuclear Technician Charged With Spying | False | Special to the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/energynorth-inc-reports-earnings-for-year-to-sept-30.html | ENERGYNORTH INC reports earnings for Year to Sept 30 | False | | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/observer-maybe-just-desserts.html | OBSERVER; Maybe Just Desserts | False | By Russell Baker | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/fire-points-up-dilemma-over-day-care-choices.html | FIRE POINTS UP DILEMMA OVER DAY CARE CHOICES | False | By A. E. Hardie | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-478986.html | METRO DATELINES | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/ballet-debuts-in-2-works.html | BALLET: DEBUTS IN 2 WORKS | False | By Jack Anderson | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/dow-dips-2.53-points-in-slow-paced-session.html | Dow Dips 2.53 Points In Slow-Paced Session | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/news-summary-saturday-november-29-1986.html | NEWS SUMMARY: SATURDAY, NOVEMBER 29, 1986 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/great-southern-federal-savngs-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT SOUTHERN FEDERAL SAVNGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/museum-opening-in-paris.html | MUSEUM OPENING IN PARIS | False | By Richard Bernstein, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/catholics-debate-morality-of-capitalism-us-style.html | CATHOLICS DEBATE MORALITY OF CAPITALISM, U.S. STYLE | False | By E. J. Dionne Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/engine-fails-on-delta-jet.html | Engine Fails on Delta Jet | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/the-insurance-industry-puts-one-over.html | The Insurance Industry Puts One Over | False | By Richard Lepkowski | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/transit-authority-goes-a-counting-spare-parts.html | TRANSIT AUTHORITY GOES A-COUNTING SPARE PARTS | False | By Richard Levine | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/bridge-traditional-event-is-missing-as-the-fall-nationals-begin.html | BRIDGE; Traditional Event Is Missing As the Fall Nationals Begin | False | By Alan Truscott | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/prices-paid-to-farmers-up-by-3.3.html | PRICES PAID TO FARMERS UP BY 3.3% | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/2-convicted-in-police-killings.html | 2 Convicted in Police Killings | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/dyatron-corp-reports-earnings-for-qtr-to-sept-30.html | DYATRON CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/panel-finishes-harassment-hearing.html | PANEL FINISHES HARASSMENT HEARING | False | By Frank Lynn | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/the-toys-at-the-top-of-children-s-gift-lists.html | THE TOYS AT THE TOP OF CHILDREN'S GIFT LISTS | False | By Linda Wells | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-a-shark-story.html | WASHINGTON TALK: BRIEFING; A Shark Story | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/pilot-flying-arms-to-contras-had-account-at-a-swiss-bank.html | PILOT FLYING ARMS TO CONTRAS HAD ACCOUNT AT A SWISS BANK | False | By John Tagliabue, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/allied-stores-inc-reports-earnings-for-qtr-to-nov-1.html | ALLIED STORES INC reports earnings for Qtr to Nov 1 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-jackie-robinson-stamp-615586.html | Jackie Robinson Stamp | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/obituaries/theodore-d-ellsworth.html | THEODORE D. ELLSWORTH | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-goring-donning-skates.html | SPORTS PEOPLE; Goring Donning Skates | False | | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/2-craft-festivals-set.html | 2 Craft Festivals Set | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/timberland-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/column-one-stories-of-the-city-vandals-penguins-furs-and-celebrity.html | COLUMN ONE: STORIES OF THE CITY; Vandals, Penguins, Furs and Celebrity | False | By Susan Heller Anderson | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/music-eric-clapton-band.html | MUSIC: ERIC CLAPTON BAND | False | By Jon Pareles | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | BOGERT OIL CO reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/professional-investors-corporation-reports-earnings-for-qtr-to-sept-30.html | PROFESSIONAL INVESTORS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/obituaries/jean-labatut-is-dead-taught-at-princeton.html | Jean Labatut Is Dead; Taught at Princeton | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/5-defiant-on-airplane-fined-for-refusing-to-stop-smoking.html | 5 DEFIANT ON AIRPLANE, FINED FOR REFUSING TO STOP SMOKING | False | By Ap | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/ms-loss-is-wed-to-clark-johnson.html | Ms. Loss Is Wed To Clark Johnson | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/mexico-city-journal-seeking-the-killer-quake-s-architects.html | MEXICO CITY JOURNAL; Seeking the Killer Quake's Architects | False | By William Stockton, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/business-digest-saturday-november-29-1986.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 29, 1986 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/the-white-house-crisis-the-view-from-teheran-iran-says-mcfarlane-tapes-show-lie.html | THE WHITE HOUSE CRISIS: THE VIEW FROM TEHERAN; Iran Says McFarlane Tapes Show Lie | False | By Judith Miller, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/jazz-at-the-blue-note-basie-and-byard-bands.html | JAZZ: AT THE BLUE NOTE, BASIE AND BYARD BANDS | False | By John S. Wilson | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-smithkline-stock-climbs-after-offer.html | COMPANY NEWS; SmithKline Stock Climbs After Offer | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-oct-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-exxon-rejects-bids-for-its-building.html | COMPANY NEWS; Exxon Rejects Bids For Its Building | False | By Albert Scardino | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/canterbury-press-reports-earnings-for-qtr-to-aug-31.html | CANTERBURY PRESS reports earnings for Qtr to Aug 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/tv-one-police-plaza-starring-robert-conrad.html | TV: 'ONE POLICE PLAZA,' STARRING ROBERT CONRAD | False | By John J. O'Connor | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/reagan-drug-testing-plan-to-start-despite-court-rulings-opposing-it.html | REAGAN DRUG TESTING PLAN TO START DESPITE COURT RULINGS OPPOSING IT | False | By Lena Williams, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/senate-committee-tells-white-house-to-save-iran-file.html | SENATE COMMITTEE TELLS WHITE HOUSE TO SAVE IRAN FILE | False | By Philip Shenon, Special To the New York Times | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/international-consumer-brands-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONSUMER BRANDS reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/around-the-nation-police-find-2-million-in-suitcases-at-airport.html | AROUND THE NATION; Police Find $2 Million In Suitcases at Airport | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-times-mirror-magazine-deal.html | COMPANY NEWS; Times Mirror Magazine Deal | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/12-hours-of-schubert-at-symphony-space.html | 12 Hours of Schubert At Symphony Space | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/white-house-crisis-allies-see-it-west-europeans-fear-crisis-cripples-washington.html | THE WHITE HOUSE CRISIS: HOW THE ALLIES SEE IT; West Europeans Fear Crisis Cripples Washington's Foreign Policy Ability | False | By Joseph Lelyveld, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/at-new-aids-test-center-lives-are-changed.html | AT NEW AIDS TEST CENTER, LIVES ARE CHANGED | False | By Jane Gross | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/novice-climbers-discover-the-gunks.html | NOVICE CLIMBERS DISCOVER THE GUNKS | False | By Sara Rimer | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/de-gustibus-for-this-bitter-italian-green-quick-cooking-is-best.html | DE GUSTIBUS; FOR THIS BITTER ITALIAN GREEN QUICK COOKING IS BEST | False | By Marian Burros | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/white-house-crisis-view-teheran-20-planeloads-us-arms-reported-flown-iran.html | THE WHITE HOUSE CRISIS: THE VIEW FROM TEHERAN; 20 Planeloads of U.S. Arms Reported Flown to Iran | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-tarmac-s-stake-in-lone-star-units.html | COMPANY NEWS; Tarmac's Stake In Lone Star Units | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/nancy-siracusa-educator-wed-to-james-sammartino.html | Nancy Siracusa, Educator, Wed to James Sammartino | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/railroad-police-sue-amtrak-over-homeless-edict.html | RAILROAD POLICE SUE AMTRAK OVER HOMELESS EDICT | False | By Howard W. French | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/c-correction-488086.html | CORRECTION | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/labeque-recital-postponed.html | Labeque Recital Postponed | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/officials-inspect-nursing-home.html | OFFICIALS INSPECT NURSING HOME | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/3-in-family-slain-by-man-in-brooklyn.html | 3 IN FAMILY SLAIN BY MAN IN BROOKLYN | False | By Ronald Smothers | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/pop-reed-sings.html | POP: REED SINGS | False | By John S. Wilson | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/worlco-inc-reports-earnings-for-qtr-to-sept-30.html | WORLCO INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/books/books-of-the-times-levers-and-wheels.html | BOOKS OF THE TIMES; Levers and Wheels | False | By Michiko Kakutani | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/inside-617486.html | INSIDE | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/metro-datelines-555186.html | METRO DATELINES | False | By Upi | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-let-s-stop-excluding-different-viewpoints-362986.html | Let's Stop Excluding Different Viewpoints | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/webster-under-close-watch.html | WEBSTER UNDER CLOSE WATCH | False | By Craig Wolff, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/merrimac-industries-reports-earnings-for-qtr-to-oct-4.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Oct 4 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/have-rams-found-magic-arm-at-last.html | HAVE RAMS FOUND MAGIC ARM AT LAST? | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/johnson-seeking-raise.html | Johnson Seeking Raise | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/back-to-basics-at-quaker-oats.html | BACK TO BASICS AT QUAKER OATS | False | By Stephen Phillips | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURI INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/quotations-of-the-day-590686.html | Quotations of the Day | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/logimetrics-inc-reports-earnings-for-qtr-to-sept-30.html | LOGIMETRICS INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/police-block-protest-in-south-korea.html | POLICE BLOCK PROTEST IN SOUTH KOREA | False | By Clyde Haberman, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/protests-engulf-brazil-president.html | PROTESTS ENGULF BRAZIL PRESIDENT | False | By Alan Riding, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-miami-panel-reports.html | SPORTS PEOPLE; Miami Panel Reports | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-small-tumors-targets-in-cancer-detection.html | PATENTS; Small Tumors Targets In Cancer Detection | False | By Stacy V. Jones | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-purdue-job-for-meyer.html | SPORTS PEOPLE; Purdue Job for Meyer? | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/standard-havens-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD HAVENS INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/debate-on-trade-deficit-has-it-really-improved.html | DEBATE ON TRADE DEFICIT: HAS IT REALLY IMPROVED? | False | By Robert D. Hershey Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/transactions-513286.html | Transactions | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/unlv-beats-buzzer-temple.html | U.N.L.V. BEATS BUZZER, TEMPLE | False | By Sam Goldaper | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/msr-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | MSR EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-what-india-s-gurkhas-might-hope-to-win-362886.html | What India's Gurkhas Might Hope to Win | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-sept-30.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/friends-rally-at-court-in-support-of-suspect.html | FRIENDS RALLY AT COURT IN SUPPORT OF SUSPECT | False | | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/stars-plan-appearances-at-aids-benefit-show.html | Stars Plan Appearances At AIDS Benefit Show | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-hockey-player-burned.html | SPORTS PEOPLE; Hockey Player Burned | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/judge-backs-dunes-sale.html | Judge Backs Dunes Sale | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-zoning-in-new-york-city-has-hurt-manufacturing-and-housing-362786.html | Zoning in New York City Has Hurt Manufacturing and Housing | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-you-don-t-have-to-sink-ships-to-save-whales-615086.html | You Don't Have to Sink Ships to Save Whales | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/oil-concern-defaults-on-some-debt.html | OIL CONCERN DEFAULTS ON SOME DEBT | False | By Lee A. Daniels | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/tomorrow-vs-yesterday-in-austria.html | Tomorrow vs. Yesterday in Austria | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/international-biotechnoloies-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BIOTECHNOLOIES reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/your-money-credit-cards-no-free-ride.html | YOUR MONEY; Credit Cards: No 'Free Ride' | False | BY Leonard Sloane | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SUAVE SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/st-john-s-cruises-in-tourney-opener.html | ST. JOHN'S CRUISES IN TOURNEY OPENER | False | By William C. Rhoden | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/players-montclair-passer-in-his-biggest-role.html | PLAYERS; MONTCLAIR PASSER IN HIS BIGGEST ROLE | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/usacafes-reports-earnings-for-qtr-to-sept-30.html | USACAFES reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/is-coolidges-picture-coming-down.html | Is Coolidge's Picture Coming Down? | False | By Joseph B. Smith | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/american-technical-ceramcs-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-tulsa-to-wisconsin.html | SPORTS PEOPLE; Tulsa to Wisconsin | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/flow-systems-reports-earnings-for-qtr-to-oct-31.html | FLOW SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-harness-driver-cleared.html | SPORTS PEOPLE; Harness Driver Cleared | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/french-to-overhaul-monetary-policy.html | FRENCH TO OVERHAUL MONETARY POLICY | False | By Paul Lewis | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/beetle-infestation-a-bitter-environmental-harvest.html | BEETLE INFESTATION A BITTER ENVIRONMENTAL HARVEST | False | By Peter Applebome, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/global-race-in-second-leg.html | Global Race In Second Leg | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/the-game-of-the-name.html | The Game Of the Name | False | By Nardi Reeder Campion | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/nui-corp-reports-earnings-for-qtr-to-sept-30.html | NUI Corp reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/poll-backs-ending-life-support-in-some-cases.html | POLL BACKS ENDING LIFE SUPPORT IN SOME CASES | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/consumer-saturday-when-an-in-stock-item-isn-t.html | CONSUMER SATURDAY; When an 'In Stock' Item Isn't | False | By William R. Greer | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/shamir-says-us-has-not-asked-to-question-israelis-on-iran-deals.html | SHAMIR SAYS U.S. HAS NOT ASKED TO QUESTION ISRAELIS ON IRAN DEALS | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/company-news-lucky-will-omit-quarterly-dividend.html | COMPANY NEWS; Lucky Will Omit Quarterly Dividend | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/giants-hope-defense-bends-not-breaks.html | GIANTS HOPE DEFENSE BENDS, NOT BREAKS | False | By Frank Litsky Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/key-rates-605586.html | KEY RATES | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/2-texas-banks-sign-fed-pact.html | 2 Texas Banks Sign Fed Pact | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/pilots-accord-at-flying-tiger.html | Pilots' Accord At Flying Tiger | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-israelis-and-arabs-meet.html | WASHINGTON TALK: BRIEFING; Israelis and Arabs Meet | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/two-die-in-the-chicago-cold.html | Two Die in the Chicago Cold | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/south-boston-savings-bank-reports-earnings-for-qtr-to-oct-31.html | SOUTH BOSTON SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/employed-a-sting-setup-for-arms-to-iran.html | U.S. EMPLOYED A 'STING' SETUP FOR ARMS TO IRAN | False | By Stuart Diamond | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-drug-compounds-treat-memory-deficiencies.html | PATENTS; Drug Compounds Treat Memory Deficiencies | False | By Stacy V. Jones | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/astrotech-international-reports-earnings-for-qtr-to-sept-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/books/books-from-series-help-public-tv.html | BOOKS FROM SERIES HELP PUBLIC TV | False | By Edwin McDowell | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-of-the-times-hubie-at-the-edge.html | SPORTS OF THE TIMES; Hubie at the Edge | False | By Ira Berkow | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/new-york-agenda-trouble-spots-on-the-roadways.html | NEW YORK AGENDA; Trouble Spots on the Roadways | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/photographic-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL EMPLOYMENT ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/style/and-for-adults-two-popular-games.html | AND FOR ADULTS, TWO POPULAR GAMES | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/seisdata-services-inc-reports-earnings-for-qtr-to-sept-30.html | SEISDATA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/mavericks-breeze-past-nets-119-94.html | MAVERICKS BREEZE PAST NETS, 119-94 | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-money-order-dispenser.html | PATENTS; Money Order Dispenser | False | By Stacy V. Jones | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-a-surgical-experience.html | WASHINGTON TALK: BRIEFING; A Surgical Experience | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/carme-inc-reports-earnings-for-qtr-to-oct-31.html | CARME INC reports earnings for Qtr to Oct 31 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/ginkgo-fans-see-delicacy-in-putrid-tree.html | GINKGO FANS SEE DELICACY IN PUTRID TREE | False | By Sam Howe Verhovek | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-briefing-slots-in-the-senate.html | WASHINGTON TALK: BRIEFING; Slots in the Senate | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/british-see-trade-threat.html | BRITISH SEE TRADE THREAT | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/how-to-stay-out-on-bail-when-you-re-out-of-cash-charge-it.html | HOW TO STAY OUT ON BAIL WHEN YOU'RE OUT OF CASH? CHARGE IT! | False | By Iver Peterson, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/around-the-world-battles-rage-in-beirut-syria-reports-cease-fire.html | AROUND THE WORLD; Battles Rage in Beirut; Syria Reports Cease-Fire | False | Special to the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/saving-records-ordered.html | Saving Records Ordered | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/drug-program-will-aid-pilots.html | Drug Program Will Aid Pilots | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-vote-of-no-confidence.html | SPORTS PEOPLE; Vote of No Confidence | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/us-exceeds-limit-set-in-1979-accord-on-strategic-arms.html | U.S. EXCEEDS LIMIT SET IN 1979 ACCORD ON STRATEGIC ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/standard-brands-paint-co-reports-earnings-for-qtr-to-oct-26.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Oct 26 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/mexico-acts-to-spur-economy-but-curb-inflation.html | MEXICO ACTS TO SPUR ECONOMY BUT CURB INFLATION | False | By William Stockton, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/harris-trio-performs.html | Harris Trio Performs | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/japanese-trade-surplus-narrower.html | JAPANESE TRADE SURPLUS NARROWER | False | By Robert D. Hershey Jr. | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-letter-on-health-complacency-about-aids-is-dangerous-558786.html | Letter: On Health; Complacency About AIDS Is Dangerous | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/texas-border-banks-thrive.html | TEXAS BORDER BANKS THRIVE | False | By Thomas C. Hayes | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/fat-tony-and-the-bail-principle.html | Fat Tony and the Bail Principle | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/independent-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/iran-afghanistan-and-chile-cited-at-the-un-as-violators-of-rights.html | IRAN, AFGHANISTAN AND CHILE CITED AT THE U.N. AS VIOLATORS OF RIGHTS | False | Special to the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/walker-energy-partners-reports-earnings-for-qtr-to-sept-30.html | WALKER ENERGY PARTNERS reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/american-national-pete-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL PETE reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/books-an-old-mystery.html | Books: An Old Mystery | False | By Drew Middleton | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/nyregion/about-new-york-edge-of-chaos-camels-amid-the-rockettes.html | ABOUT NEW YORK; EDGE OF CHAOS: CAMELS AMID THE ROCKETTES | False | By William E. Geist | 1986-12-03 | TX 1-944658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/leucadia-s-stake.html | Leucadia's Stake | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-people-suns-shift-centers.html | SPORTS PEOPLE; Suns Shift Centers | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-oct-25.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to Oct 25 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/first-federal-savings-of-aransas-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS OF ARANSAS reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/college-basketball-northeastern-sutns-louisville.html | COLLEGE BASKETBALL; NORTHEASTERN SUTNS LOUISVILLE | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/patents-method-for-scanning-and-reproducing-data.html | PATENTS; Method for Scanning And Reproducing Data | False | By Stacy V. Jones | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/music-thomas-murray-in-mendelssohn-recital.html | MUSIC: THOMAS MURRAY IN MENDELSSOHN RECITAL | False | By Will Crutchfield | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/l-the-soviet-phase-out-362686.html | The Soviet Phase-Out | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/chicago-indictments-may-foreshadow-more-corruption-cases.html | CHICAGO INDICTMENTS MAY FORESHADOW MORE CORRUPTION CASES | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/us/washington-talk-painting-the-town.html | WASHINGTON TALK; Painting the Town | False | By Barbara Gamarekian | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/pond-s-said-to-seek-higher-bid.html | POND'S SAID TO SEEK HIGHER BID | False | By John Crudele | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/opinion/more-dignity-for-the-disabled.html | More Dignity for the Disabled | False | By Robert A. Bernstein | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/business/digilog-inc-reports-earnings-for-qtr-to-sept-30.html | DIGILOG INC reports earnings for Qtr to Sept 30 | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/arts/jazz-wynton-marsalis.html | JAZZ: WYNTON MARSALIS | False | By Jon Pareles | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/around-the-world-mortar-shells-wound-39-ulster-shoppers.html | AROUND THE WORLD; Mortar Shells Wound 39 Ulster Shoppers | False | AP | 1986-12-03 | TX 1-944658 |
| 1986-11-29 | 1986-11-29 | https://www.nytimes.com/1986/11/29/world/aquino-dismisses-2-more-from-cabinet.html | AQUINO DISMISSES 2 MORE FROM CABINET | False | By Seth Mydans, Special To the New York Times | 1986-12-03 | TX 1-944658 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-a-varied-menu-in-pleasantville.html | DINING OUT; A VARIED MENU IN PLEASANTVILLE | False | By M. H. Reed | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/news-summary-sunday-november-30-1986.html | NEWS SUMMARY SUNDAY, NOVEMBER 30, 1986 | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/the-heresy-of-self-love.html | THE HERESY OF SELF-LOVE | False | By Michael Davidson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/statewide-celebrations-for-us-constitution-s-200th-birthday-take-shape.html | STATEWIDE CELEBRATIONS FOR U.S. CONSTITUTION'S 200th BIRTHDAY TAKE SHAPE | False | By Charlotte Libov | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-york-lawyers-donate-time-to-the-needy.html | NEW YORK LAWYERS DONATE TIME TO THE NEEDY | False | By Marvine Howe | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/chapin-for-2-antihunger-groups.html | CHAPIN FOR 2 ANTIHUNGER GROUPS | False | By Doris Meadows | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/home-video-recent-releases-of-video-cassettes-332786.html | HOME VIDEO; Recent Releases of Video Cassettes | False | By Richard F. Shepard | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/cabel-tv-notes-national-geographic-tests-new-waters.html | CABEL TV NOTES; National Geographic Tests New Waters | False | By Steve Schneider | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/iranian-says-iraq-got-foreign-help.html | IRANIAN SAYS IRAQ GOT FOREIGN HELP | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/theater-review-scene-stealing-sandy-joins-annie.html | THEATER REVIEW; SCENE-STEALING SANDY JOINS ANNIE | False | By Leah D. Frank | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/naive-president-machiavellian-iran.html | Naive President, Machiavellian Iran | False | By Mansour Farhang | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/highlands-of-the-algarve.html | HIGHLANDS OF THE ALGARVE | False | BY Paul Lewis | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/japan-s-shining-prince-turns-1000.html | Japan's Shining Prince Turns 1,000 | False | BY Fumiko Mori Halloran | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/private-airfields-threatened-by-suburban-sprawl.html | PRIVATE AIRFIELDS THREATENED BY SUBURBAN SPRAWL | False | By Robert Hanley | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/utilities-battle-enemy-no-1-the-tree.html | UTILITIES BATTLE ENEMY NO. 1: THE TREE | False | By Jack Cavanaugh | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/as-his-children-watch-man-is-slain-at-a-manhattan-gas-station.html | AS HIS CHILDREN WATCH, MAN IS SLAIN AT A MANHATTAN GAS STATION | False | By Howard W. French | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/for-those-with-a-song-in-their-hearts.html | FOR THOSE WITH A SONG IN THEIR HEARTS | False | By Roberta Hershenson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/hockey-webster-starts-to-face-the-pressure.html | HOCKEY; Webster Starts to Face the Pressure | False | BY Craig Wolff | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/obituaries/cary-grant-dies-in-iowa-at-82-hollywood-epitome-of-style.html | CARY GRANT DIES IN IOWA AT 82; HOLLYWOOD EPITOME OF STYLE | False | By United Press International | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/crime-923986.html | CRIME | False | BY Newgate Callendar | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/what-makes-fledermaus-funny.html | WHAT MAKES 'FLEDERMAUS' FUNNY | False | By Bernard Holland | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/l-carelessness-on-hunting-trail-750986.html | Carelessness on Hunting Trail | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/driven-to-martyrdom.html | DRIVEN TO MARTYRDOM | False | BY Howell Raines | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-car-insurance-coverage-is-called-the-best-310186.html | CAR-INSURANCE COVERAGE IS CALLED 'THE BEST' | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/politics-preventive-detention-proposal-stirs-debate.html | POLITICS; PREVENTIVE DETENTION: PROPOSAL STIRS DEBATE | False | By Joseph F. Sullivan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/confronting-phantoms.html | CONFRONTING PHANTOMS | False | BY Annapaola Cancogni | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-moderate-arabs-658086.html | 'Moderate' Arabs | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/sandra-k-davis-is-married.html | Sandra K. Davis Is Married | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Tim Page | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/art-madison-photographic-visions-of-southern-new-jersey.html | ART; MADISON: PHOTOGRAPHIC 'VISIONS' OF SOUTHERN NEW JERSEY | False | By William Zimmer | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/c-correction-752186.html | CORRECTION | False | | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/white-house-crisis-profile-colonel-friends-say-oliver-north-taking-it-like.html | THE WHITE HOUSE CRISIS: PROFILE OF THE COLONEL; FRIENDS SAY OLIVER NORTH IS TAKING IT LIKE A SOLDIER | False | By Shirley Christian, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-opinion-finance-rates-peak-interest-for-a-new-car.html | CONNECTICUT OPINION; FINANCE RATES PEAK INTEREST FOR A NEW CAR | False | By Donesse Champeau | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/jennifer-cohen-marries.html | Jennifer Cohen Marries | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/study-finds-women-slower-to-quit-smoking.html | STUDY FINDS WOMEN SLOWER TO QUIT SMOKING | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/not-just-confused-just-wild.html | 'NOT JUST CONFUSED, JUST WILD' | False | BY R.w. Flint | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/views-of-sport-testaverde-winning-one-for-his-family.html | VIEWS OF SPORT; Testaverde: Winning One For His Family | False | By Ronald P. Quartararo | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/paramount-centers-prominence-rising.html | PARAMOUNT CENTER'S PROMINENCE RISING | False | By Rhoda M. Gilinsky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/hasenfus-stirs-nicaraguan-memories-of-09.html | HASENFUS STIRS NICARAGUAN MEMORIES OF '09 | False | By Stephen Kinzer, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-past-present-and-future-in-the-iran-arms-deal-752786.html | Past, Present and Future in the Iran Arms Deal | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/a-family-s-love-affiar-with-yiddish-folk-music.html | A FAMILY'S LOVE AFFIAR WITH YIDDISH FOLK MUSIC | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/children-s-books-924286.html | CHILDREN'S BOOKS | False | BY Steven Kroll | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/gardening-fitting-the-garden-for-the-long-winter.html | GARDENING; FITTING THE GARDEN FOR THE LONG WINTER | False | By Carl Totemeier | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/america-s-cup-navigator-earns-chance-to-prove-her-skill-aboard-usa.html | AMERICA'S CUP; Navigator Earns Chance to Prove Her Skill Aboard USA | False | By Barbara Lloyd | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/methanol-served-as-moonshine-takes-second-life.html | METHANOL SERVED AS MOONSHINE TAKES SECOND LIFE | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-don-t-blame-the-japanese-165986.html | Don't Blame the Japanese | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-spicy-salami-from-hungary.html | WHAT'S HOT IN IMPORTED PRODUCTS; Spicy Salami From Hungary | False | By Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/a-big-conviction-but-will-the-city-end-up-more-honest.html | A BIG CONVICTION, BUT WILL THE CITY END UP MORE HONEST? | False | By Richard J. Meislin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/music-chamber-orchestra-to-make-its-debut.html | MUSIC; CHAMBER ORCHESTRA TO MAKE ITS DEBUT | False | By Rena Fruchter | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-a-tree-that-took-root-in-my-life.html | LONG ISLAND OPINION; A TREE THAT TOOK ROOT IN MY LIFE | False | By Sunny Trefman | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/the-lord-of-la-mancha-and-her-abortion.html | THE LORD OF LA MANCHA AND HER ABORTION | False | BY Tom Leclair | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/numismatics-of-medals-and-shows.html | NUMISMATICS; Of Medals and Shows | False | BY Ed Reiter | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/lautenbergs-successor-at-adp-an-open-onthego-ceo.html | LAUTENBERG'S SUCCESSOR AT A.D.P.: AN OPEN, ON-THE-GO C.E.O. | False | By James C. G. Conniff | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/national-notebook-issaquah-wash-preserving-the-pastoral.html | NATIONAL NOTEBOOK: Issaquah, Wash.; Preserving The Pastoral | False | By Timothy Egan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/the-trillion-dollar-paper-tiger.html | THE TRILLION-DOLLAR PAPER TIGER | False | BY Alan Tonelson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/agencies-reach-out-to-help-catholic-charities-diocese-of-brooklyn.html | AGENCIES REACH OUT TO HELP; Catholic Charities, Diocese of Brooklyn | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction-american-image-makers.html | IN SHORT: NONFICTION; American Image Makers | False | By Alexandra Anderson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/in-the-nation-colonel-north-lives.html | IN THE NATION; Colonel North Lives | False | By Tom Wicker | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/results-plus-742886.html | RESULTS PLUS | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-region-new-jersey-drops-a-radon-plan.html | THE REGION; New Jersey Drops A Radon Plan | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/ferrari-dealer-s-heaven.html | FERRARI DEALER'S HEAVEN | False | By Lawrence M. Fisher | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-raccoon-mystery-survival-in-the-suburbs.html | THE RACCOON MYSTERY: SURVIVAL IN THE SUBURBS | False | By Harold Faber, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/about-books-parents-and-purple-prose-let-s-give-them-a-break.html | ABOUT BOOKS; Parents and Purple Prose: Let's Give Them A Break | False | BY Anatole Broyard | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/mia-lawrence-a-dancer-is-bride-of-ted-marcoux.html | Mia Lawrence, a Dancer, Is Bride of Ted Marcoux | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/chess-lucking-out-on-homework.html | CHESS; Lucking Out On Homework | False | BY Robert Byrne | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/theater/the-stage-max-morath-in-living-a-ragtime-life.html | THE STAGE: MAX MORATH IN 'LIVING A RAGTIME LIFE' | False | By Stephen Holden | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/sports-medicine-a-growing-field.html | SPORTS MEDICINE: A GROWING FIELD | False | By David Winzelberg | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-of-the-times-that-same-old-sound.html | SPORTS OF THE TIMES; That Same Old Sound | False | BY George Vecsey | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/up-the-wall-with-hamlet.html | UP THE WALL WITH HAMLET | False | BY S. Schoenbaum | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-chambers-of-commerce-urge-action-on-waste-320586.html | CHAMBERS OF COMMERCE URGE ACTION ON WASTE | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-interest-focuses-on-indian-heritage.html | NEW INTEREST FOCUSES ON INDIAN HERITAGE | False | By Leo H. Carney | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/recordings-stratas-makes-a-compelling-case-for-weill-s-songs.html | RECORDINGS; Stratas Makes A Compelling Case For Weill's Songs | False | By Stephen Holden | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/speaking-personally-finding-a-strategy-for-battling-winter.html | SPEAKING PERSONALLY; FINDING A STRATEGY FOR BATTLING WINTER | False | By David G. Stout | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/rising-costs-for-homeless-cited-as-board-views-budget.html | RISING COSTS FOR HOMELESS CITED AS BOARD VIEWS BUDGET | False | By James Feron | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/headliners-a-controversial-visit.html | HEADLINERS; A Controversial Visit | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/hockey-rangers-tied-in-debut-for-webster.html | HOCKEY; Rangers Tied in Debut for Webster | False | By Craig Wolff | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/book-ofers-advice-for-the-secure-executive.html | BOOK OFERS ADVICE FOR THE 'SECURE' EXECUTIVE | False | By Betsy Percoski | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/in-westchester-and-connecticut-a-fourth-r-for-an-over-the-hill-school.html | IN WESTCHESTER AND CONNECTICUT; A Fourth 'R' for an Over-the-Hill School | False | By Andree Brooks | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/halpin-eyed-for-top-post-in-suffolk.html | HALPIN EYED FOR TOP POST IN SUFFOLK | False | By Frank Lynn | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-wall-street-week-more-damage-more-merger-bids.html | IDEAS & TRENDS; Wall Street Week: More Damage, More Merger Bids | False | By Laura Mansnerus and Katherine Roberts | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-army-may-have-matched-the-goose.html | THE ARMY MAY HAVE MATCHED THE GOOSE | False | By Barnaby J. Feder | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/investing-bracing-for-yet-another-witching-hour.html | INVESTING; BRACING FOR YET ANOTHER 'WITCHING HOUR' | False | By Anise C. Wallace | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/edie-hutter-a-researcher-is-wed-to-mark-neuberger.html | Edie Hutter, a Researcher, Is Wed to Mark Neuberger | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/january-wedding-for-miss-holland.html | January Wedding For Miss Holland | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-noodle-soup-dry-style.html | WHAT'S HOT IN IMPORTED PRODUCTS; Noodle Soup, Dry Style | False | By Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products.html | WHAT'S HOT IN IMPORTED PRODUCTS | False | BY Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/growing-ferns-indoors-follows-olds-traditions.html | GROWING FERNS INDOORS FOLLOWS OLDS TRADITIONS | False | By Joan Lee Faust | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/about-westchester-always-a-rockette.html | ABOUT WESTCHESTER; ALWAYS A ROCKETTE | False | By Lynne Ames | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-people-top-lineman.html | SPORTS PEOPLE; Top Lineman | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/leslie-c-dearing-plans-to-be-wed-to-james-fleming.html | Leslie C. Dearing Plans to Be Wed To James Fleming | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/school-smoking-ban-debated.html | SCHOOL SMOKING BAN DEBATED | False | By Carol Steinberg | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-the-certain-death-of-george-v.html | IDEAS & TRENDS; The Certain Death Of George V | False | By Laura Mansnerus and Katherine Roberts | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/this-other-eden.html | THIS OTHER EDEN | False | BY Victoria Glendinning | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/about-men-the-running-of-the-deer.html | About Men; The Running of the Deer | False | BY William H. MacLeish | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/activists-assess-impace-of-right-to-life-party.html | ACTIVISTS ASSESS IMPACE OF RIGHT TO LIFE PARTY | False | By Donna Greene | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-illness-s-toll-slide-into-poverty.html | FOUR LIVES: CHRONICLES OF PAIN, LOSS, AND, FINALLY, HOPE; Illness's Toll: A Slide Into Poverty and Despair | False | By James Barron | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/pro-basketball-nets-wners-support-wohl.html | PRO BASKETBALL; Nets' wners Support Wohl | False | By Robert Mcg. Thomas Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/north-korea-dam-worries-the-south.html | NORTH KOREA DAM WORRIES THE SOUTH | False | By Susan Chira, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-ithaca-eliminates-montclair-state.html | COLLEGE FOOTBALL; Ithaca Eliminates Montclair State | False | By Jack Cavanaugh | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/l-paradors-and-bars-354286.html | Paradors and Bars | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/stephen-morisseau-weds-miss-delafield-in-california.html | Stephen Morisseau Weds Miss Delafield in California | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/civil-hearing-approved-in-death-of-heir-s-wife.html | CIVIL HEARING APPROVED IN DEATH OF HEIR'S WIFE | False | By Robert D. McFadden | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-region-trying-to-improve-the-city-s-jails.html | THE REGION; Trying to Improve The City's Jails | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/eclipse-of-philippine-right-may-herald-new-day-for-leftists.html | ECLIPSE OF PHILIPPINE RIGHT MAY HERALD NEW DAY FOR LEFTISTS | False | By Seth Mydans | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/sunday-observer-biographical-boredom.html | SUNDAY OBSERVER; Biographical Boredom | False | BY Russell Baker | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/regulating-milk-sales-albany-takes-up-issue.html | REGULATING MILK SALES: ALBANY TAKES UP ISSUE | False | By A. E. Hardie | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Carlo M. Sardella | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/l-james-laughlin-s-poems-926986.html | James Laughlin's Poems | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/who-will-care-for-the-boarder-babies.html | Who Will Care for the Boarder Babies? | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/gary-heimberg-planning-to-wed-amy-e-abrams.html | Gary Heimberg Planning To Wed Amy E. Abrams | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/chicago-does-its-job-hunting-at-home.html | CHICAGO DOES ITS JOB-HUNTING AT HOME | False | By Steven Greenhouse | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-equal-justice-753186.html | Equal Justice? | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/outdoors-vermonters-open-hearts-to-stanley-moose.html | OUTDOORS; Vermonters Open Hearts to Stanley Moose | False | BY Nelson Bryant | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/cheer-up-the-world-has-ended.html | CHEER UP, THE WORLD HAS ENDED | False | BY Carol Sternhell | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/home-video-cable-companies-upgrading-picture.html | HOME VIDEO; Cable Companies Upgrading Picture | False | By Hans Fantel | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/golfer-is-found-slain.html | Golfer Is Found Slain | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-finding-a-joy-of-a-different-kind.html | LONG ISLAND OPINION; FINDING A JOY OF A DIFFERENT KIND | False | By Elizabeth Shemella | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/computer-system-links-art-dealers-across-us.html | COMPUTER SYSTEM LINKS ART DEALERS ACROSS U.S. | False | | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/india-and-carbide-in-pact-on-assets.html | INDIA AND CARBIDE IN PACT ON ASSETS | False | By Sanjoy Hazarika, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/opposition-greets-latest-plan-to-modernize-county-airport.html | OPPOSITION GREETS LATEST PLAN TO MODERNIZE COUNTY AIRPORT | False | By Milena Jovanovitch | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-york-court-workers-honored-for-deeds.html | NEW YORK COURT WORKERS HONORED FOR DEEDS | False | By Elizabeth Kolbert | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/suffolk-bursts-budget-cap.html | SUFFOLK BURSTS BUDGET CAP | False | By John Rather | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/2500-year-old-egyptian-returns-to-boston-home.html | 2,500-YEAR-OLD EGYPTIAN RETURNS TO BOSTON HOME | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/hong-kong-magnate-goes-back-to-his-roots.html | HONG KONG MAGNATE GOES BACK TO HIS ROOTS | False | By Edward A. Gargan, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/man-the-mess-maker.html | MAN THE MESS MAKER | False | BY Dorian Sagan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-irish-score-victory-on-finalplay-kick.html | COLLEGE FOOTBALL; Irish Score Victory On Final-Play Kick | False | By Jay Hovdey | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-nonsmoking-policy-in-new-britian-615786.html | NONSMOKING POLICY IN NEW BRITAIN | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/surrounded-by-glass.html | SURROUNDED BY GLASS | False | BY Susan Shwartz | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-lives-promise-life-dingy-hotel.html | FOUR LIVES: CHRONICLES OF PAIN, LOSS, AND, FINALLY, HOPE; From Lives of Promise To Life at a Dingy Hotel | False | By Deirdre Carmody | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-san-diego-state-wins.html | COLLEGE FOOTBALL; San Diego State Wins | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/metamorphosis-of-a-deejay.html | METAMORPHOSIS OF A DEEJAY | False | By Kevin Delaney | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-journal-to-be-or-not-to-be.html | WESTCHESTER JOURNAL; TO BE OR NOT TO BE? | False | By Martha L. Molnar | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/prosecutor-s-film-story-snags-molestation-case.html | PROSECUTOR'S FILM STORY SNAGS MOLESTATION CASE | False | By Marcia Chambers, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-328186.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/art-between-dream-and-reality.html | ART; BETWEEN DREAM AND REALITY | False | By Helen A. Harrison | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/foot-patrol-reaching-back-for-new-ideas.html | FOOT PATROL: REACHING BACK FOR NEW IDEAS | False | By Jack Cavanaugh | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/tv-view-what-s-new-for-children-during-the-christmas-season.html | TV VIEW; What's New for Children During the Christmas Season | False | BY Eden Ross Lipson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/reporter-s-notebook-a-custom-falls.html | REPORTER'S NOTEBOOK: A CUSTOM FALLS | False | By Donald Janson, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/no-doubt-about-it-rizzo-is-about-ready-to-shake-up-philadelphia-politics.html | NO DOUBT ABOUT IT, RIZZO IS ABOUT READY TO SHAKE UP PHILADELPHIA POLITICS | False | By William K. Stevens, Special To the New York Times | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/thousands-of-police-block-seoul-protest.html | THOUSANDS OF POLICE BLOCK SEOUL PROTEST | False | By Clyde Haberman, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/barbara-wright-wed-to-r-franklin-gay-jr.html | Barbara Wright Wed To R. Franklin Gay Jr. | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/l-an-mvp-vote-for-hernandez-751286.html | An M.V.P. Vote For Hernandez | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/l-classroom-takes-second-place-751086.html | Classroom Takes Second Place | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-playoffs-delaware-advances-by-51-17.html | COLLEGE FOOTBALL: PLAYOFFS; Delaware Advances by 51-17 | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/theater/kathleen-turner-tried-her-hand-at-camille.html | KATHLEEN TURNER TRIED HER HAND AT 'CAMILLE' | False | By Leslie Bennetts | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/horse-racing-king-s-swan-13.80-takes-vosburgh.html | HORSE RACING; King's Swan, $13.80, Takes Vosburgh | False | By Steven Crist | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/no-headline-671386.html | No Headline | False | By Peter Applebome | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/students-late-buses-at-issue.html | STUDENTS LATE, BUSES AT ISSUE | False | By Sharon Monahan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/policy-aside-america-does-business-as-usual-with-angola.html | POLICY ASIDE, AMERICA DOES BUSINESS AS USUAL WITH ANGOLA | False | By James Brooke | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/food-imagination-finds-way-into-meat-dishes.html | FOOD; IMAGINATION FINDS WAY INTO MEAT DISHES | False | By Moira Hodgson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/street-fashion-designer-dogs-have-their-day.html | STREET FASHION; Designer Dogs Have Their Day | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-about-civil-war-round-tables-747986.html | ABOUT CIVIL WAR ROUND TABLES | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/obituaries/dr-nathaniel-ross-82-psychoanalyst-in-city.html | Dr. Nathaniel Ross, 82, Psychoanalyst in City | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/beauty-tools-of-the-trade.html | BEAUTY; Tools of The Trade | False | BY Linda Wells | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/investing-selling-the-celtics.html | INVESTING; SELLING THE CELTICS | False | By John C. Boland | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-opinion-in-tokyo-band-aid-live-aid-lemonade.html | WESTCHESTER OPINION; IN TOKYO, BAND-AID, LIVE-AID, LEMONADE | False | By Anna Esaki | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/singapore-s-new-battle-cry-kick-the-habit.html | SINGAPORE'S NEW BATTLE CRY: KICK THE HABIT | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction-929286.html | IN SHORT: NONFICTION | False | By Mel Watkins | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/local-government-in-us-is-reshaped-by-federal-moves.html | LOCAL GOVERNMENT IN U.S. IS RESHAPED BY FEDERAL MOVES | False | By John Herbers, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/music-flurry-of-yule-offerings-signal-start-of-season.html | MUSIC; FLURRY OF YULE OFFERINGS SIGNAL START OF SEASON | False | By Robert Sherman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/maureen-harrigan-engaged.html | Maureen Harrigan Engaged | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/auto-racing-tire-change-in-formula-one.html | AUTO RACING; Tire Change in Formula One | False | By Steve Potter | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/julia-hufferd-has-wedding.html | Julia Hufferd Has Wedding | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/surrealist-brings-home-bacon.html | SURREALIST BRINGS HOME BACON | False | By Grace Glueck | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/a-city-s-needy-amid-the-plenty-lives-in-search-of-sustenance.html | A CITY'S NEEDY; Amid the Plenty, Lives in Search of Sustenance | False | By Anna Quindlen | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/in-nashville-poinsettias-and-glitter.html | IN NASHVILLE, POINSETTIAS AND GLITTER | False | BY Wilma Dykeman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/couriers-help-provide-bankless-banking.html | COURIERS HELP PROVIDE BANKLESS BANKING | False | By Marcia Saft | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-9-blacks-freed-in-south-africa.html | THE WORLD; 9 Blacks Freed In South Africa | False | By James F. Clarity and Milt Freudenheim | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/why-asians-succeed-here.html | WHY ASIANS SUCCEED HERE | False | BY Robert B. Oxnam | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/school-sports-psal-wagner-leads-early-tops-jackson-for-psal-title.html | SCHOOL SPORTS: P.S.A.L.; Wagner Leads Early, Tops Jackson for P.S.A.L. Title | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/l-co-op-rejection-609586.html | Co-op Rejection | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/a-voice-like-a-lion-s-roar.html | A VOICE LIKE A LION'S ROAR | False | BY Jane Scovell | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/ms-estrich-wed-to-martin-kaplan.html | Ms. Estrich Wed To Martin Kaplan | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/the-lively-arts-a-cantors-other-role-opera-singer.html | THE LIVELY ARTS; A CANTOR'S OTHER ROLE: OPERA SINGER | False | By Barbara Delatiner | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/hockey-islanders-fall-short-in-a-wild-shootout.html | HOCKEY; Islanders Fall Short in a Wild Shootout | False | By Robin Finn | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-bressie-wed-to-bruce-jackson.html | Miss Bressie Wed To Bruce Jackson | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/computer-is-classroom-link.html | COMPUTER IS CLASSROOM LINK | False | By Jerome F. Walters | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alfred Bendixen | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-reagan-tells-us-not-to-overlook-issues-beyond-iran.html | THE WHITE HOUSE CRISIS; REAGAN TELLS U.S. NOT TO OVERLOOK ISSUES BEYOND IRAN | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-what-the-buccaneers-of-finance-have-done-to-the-us-economy-658186.html | What the Buccaneers of Finance Have Done to the U.S. Economy | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/moderate-to-a-fault.html | MODERATE TO A FAULT | False | BY Townsend Hoopes | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/business-forum-after-the-boesky-affair-if-anything-needs-reform-its.html | BUSINESS FORUM: AFTER THE BOESKY AFFAIR; IF ANYTHING NEEDS REFORM, IT'S THE S.E.C. | False | By August Bequai | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-solving-the-problem-of-mrs-vs-ms-290686.html | SOLVING THE PROBLEM OF MRS. VS. MS. | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/court-challenged-in-massachusetts.html | COURT CHALLENGED IN MASSACHUSETTS | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-journal-constructive-praise.html | WESTCHESTER JOURNAL; CONSTRUCTIVE PRAISE | False | By Rhoda M. Gilinsky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/call-it-finnland.html | CALL IT FINNLAND? | False | BY Roy Reed | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/gay-l-hutto-engaged-to-william-d-greiter.html | Gay L. Hutto Engaged To William D. Greiter | False | | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/school-sports-new-jersey-randolph-topples-roxbury-25-8.html | SCHOOL SPORTS: NEW JERSEY; Randolph Topples Roxbury, 25-8 | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-184-for-the-bronx.html | POSTINGS; 184 For The Bronx | False | BY Lisa W. Foderaro | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/friedman-supports-assemblyman-to-succeed-him-as-bronx-leader.html | FRIEDMAN SUPPORTS ASSEMBLYMAN TO SUCCEED HIM AS BRONX LEADER | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/jacqueline-bikoff-is-married-to-dr-gregory-berk.html | Jacqueline Bikoff Is Married to Dr. Gregory Berk | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/panel-faulting-role-of-politics-seeks-appointive-surrogates.html | PANEL, FAULTING ROLE OF POLITICS, SEEKS APPOINTIVE SURROGATES | False | By William G. Blair | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/children-s-books-924786.html | CHILDREN'S BOOKS | False | BY Susan Cooper | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/anglican-maverick-tends-to-oklahoma-flock.html | ANGLICAN MAVERICK TENDS TO OKLAHOMA FLOCK | False | By Francis X. Clines, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-tyler-and-glenn-dulmage-are-wed-in-capital.html | Miss Tyler and Glenn Dulmage Are Wed in Capital | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/more-space-for-wheelchairs-promised-by-boston-garden.html | MORE SPACE FOR WHEELCHAIRS PROMISED BY BOSTON GARDEN | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-region-court-rules-that-bumpurs-case-should-be-tried.html | THE REGION; Court Rules That Bumpurs Case Should Be Tried | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/home-clinic-answering-readers-questions-on-common-repair-problems.html | HOME CLINIC; ANSWERING READERS' QUESTIONS ON COMMON REPAIR PROBLEMS | False | By Bernard Gladstone | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-a-dining-shopping-complex-on-the-pier-at-st-george.html | POSTINGS: A DINING-SHOPPING COMPLEX; On the Pier at St. George | False | BY Lisa W. Foderaro | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/press-club-news.html | Press Club News | False | WASHINGTON TALK: BRIEFINGBy Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/sherrie-l-sandy-to-marry-in-may.html | Sherrie L. Sandy To Marry in May | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/sound-ideas-for-gifts-when-price-isn-t-key.html | SOUND; Ideas For Gifts When Price Isn't Key | False | BY Hans Fantel | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/l-four-corners-167686.html | Four Corners | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-texas-drops-akers-as-coach.html | COLLEGE FOOTBALL; Texas Drops Akers as Coach | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/james-m-dowd-married-to-judith-johnson-davis.html | James M. Dowd Married To Judith Johnson Davis | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/talking-insider-status-rulings-on-rights-in-co-ops.html | TALKING: INSIDER STATUS; Rulings On Rights In Co-ops | False | By Andree Brooks | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-coping-with-a-copious-menu.html | DINING OUT; COPING WITH A COPIOUS MENU | False | By Valerie Sinclair | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/national-notebook-racine-wis-a-catalyst-on-the-harbor.html | NATIONAL NOTEBOOK: Racine, Wis.; A Catalyst On the Harbor | False | By Jennifer Stoffel | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/growing-old-gracefully-or-otherwise-is-a-tough-act.html | GROWING OLD, GRACEFULLY OR OTHERWISE, IS A TOUGH ACT | False | By Walter Goodman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/lucille-pendleton-wed-in-stamford.html | Lucille Pendleton Wed in Stamford | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/balancing-the-highest-offer-against-the-greatest-good.html | BALANCING THE HIGHEST OFFER AGAINST THE GREATEST GOOD | False | By Alan Finder | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/a-city-s-goodwill-one-man-s-inspiration-75-years-of-giving.html | A CITY'S GOODWILL; One Man's Inspiration, 75 Years of Giving | False | By Michael Norman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/jewish-group-votes-for-south-africa-divestiture.html | JEWISH GROUP VOTES FOR SOUTH AFRICA DIVESTITURE | False | By David Bird | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dance-canterbury-tales-in-dance.html | DANCE; 'CANTERBURY TALES IN DANCE | False | By Barbara Gilford | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/where-the-silent-night-is-still-holy.html | WHERE THE SILENT NIGHT IS STILL HOLY | False | BY Sarah Ferrell | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/kathryn-sloan-to-wed-a-physician-in-march.html | Kathryn Sloan to Wed A Physician in March | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/ms-shaw-to-wed-hh-sprague-3d.html | Ms. Shaw to Wed H.H. Sprague 3d | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-of-pain-loss-and-finally-hope-children-at.html | FOUR LIVES: CHRONICLES OF PAIN, LOSS, AND FINALLY, HOPE; Children at Risk: So Fragile, So Resilient | False | By Robert Coles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/animals-last-hope-in-pennsylvania.html | ANIMALS LAST HOPE IN PENNSYLVANIA | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/views-of-sport-the-giants-will-fail-and-here-s-why.html | VIEWS OF SPORT; The Giants Will Fail and Here's Why | False | By Frederick Exley | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/how-architect-won-a-prize.html | HOW ARCHITECT WON A PRIZE | False | By Leo H. Carney | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/epa-reviewing-use-of-tbt-a-pesticide-in-marine-paints.html | E.P.A. REVIEWING USE OF TBT, A PESTICIDE, IN MARINE PAINTS | False | By Bob Narus | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/conspicuous-exile.html | CONSPICUOUS EXILE | False | BY Bruce Robbins | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/monica-sieger-is-bride-of-nicholas-dombalis.html | Monica Sieger Is Bride Of Nicholas Dombalis | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/deborah-l-grzelecki-to-wed-j-b-rooney.html | Deborah L. Grzelecki To Wed J. B. Rooney | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/data-bank-november-30-1986.html | Data Bank November 30, 1986 | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-the-mid-80-s-parable-of-the-toys-and-cars-658286.html | The Mid-80's Parable of the Toys and Cars | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/pick-a-card-any-card-every-card.html | PICK A CARD, ANY CARD, EVERY CARD | False | By Robert A. Bennett | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/best-sellers-november-30-1986.html | BEST SELLERS: NOVEMBER 30, 1986 | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/vermont-increases-education-effort-on-aids.html | VERMONT INCREASES EDUCATION EFFORT ON AIDS | False | AP | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/personal-finance-easing-the-bite-of-the-alternative-tax.html | PERSONAL FINANCE; EASING THE BITE OF THE ALTERNATIVE TAX | False | By Deborah Rankin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/deborah-a-auerbach-weds-hunter-reisner.html | Deborah A. Auerbach Weds Hunter Reisner | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-us-alleges-a-mafia-plot-to-pick-teamsters-leader.html | THE NATION; U.S. Alleges a Mafia Plot to Pick Teamsters Leader | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/week-in-business-as-tax-law-looms-mergers-take-off.html | WEEK IN BUSINESS; AS TAX LAW LOOMS, MERGERS TAKE OFF | False | By Merrill Perlman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/rising-lake-erie-alarms-beachfront-residents.html | RISING LAKE ERIE ALARMS BEACHFRONT RESIDENTS | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/ms-doyle-weds-dr-g-n-chapar.html | Ms. Doyle Weds Dr. G. N. Chapar | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/neediest-cases-75-years-1912-1986-a-commitment-to-the-futurew.html | NEEDIEST CASES - 75 YEARS: 1912/1986; A Commitment To the Futurew | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/home-video-recent-releases-of-video-cassettes-594286.html | HOME VIDEO; Recent Releases of Video Cassettes | False | By Allan Kozinn | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/nature-watch-common-periwinkle.html | NATURE WATCH; COMMON PERIWINKLE | False | By Sy Barlowe | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/agencies-reach-out-to-help-community-service-society-of-new-york.html | AGENCIES REACH OUT TO HELP; Community Service Society of New York | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-emission-figures-elicit-disbelief-670986.html | EMISSION FIGURES ELICIT DISBELIEF | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/emily-cohen-is-a-bride.html | Emily Cohen Is a Bride | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/cozy-household-items-show-top-quality-artistry.html | COZY HOUSEHOLD ITEMS SHOW TOP QUALITY ARTISTRY | False | By William Zimmer | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/our-unemployment-quandary.html | OUR UNEMPLOYMENT QUANDARY | False | By James C. Condon | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-a-danish-aid-for-us-diets.html | WHAT'S HOT IN IMPORTED PRODUCTS; A Danish Aid For U.S. Diets | False | By Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-center-is-studying-mental-health-of-aged.html | NEW CENTER IS STUDYING MENTAL HEALTH OF AGED | False | By Sharon L. Bass | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-people-chemical-warfare.html | SPORTS PEOPLE; Chemical Warfare | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/oman-holds-war-games-against-fantasia.html | OMAN HOLDS WAR GAMES AGAINST 'FANTASIA' | False | By Drew Middleton, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/russia-s-blat-market-thrives-by-moonlight.html | RUSSIA'S 'BLAT' MARKET THRIVES BY MOONLIGHT | False | By Philip Taubman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-forgotten-childhood-they-gave-me-up.html | FOUR LIVES: CHRONICLES OF PAIN, LOSS, AND, FINALLY, HOPE; A Forgotten Childhood: 'They Gave Me Up' | False | By Eleanor Blau | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/focused-on-the-body.html | FOCUSED ON THE BODY | False | BY Peter Brunette | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/business-forum-remember-the-frozen-assets-a-1-billion-wild-card-in-the-iran-deal.html | BUSINESS FORUM: REMEMBER THE FROZEN ASSETS?; A $1 BILLION WILD CARD IN THE IRAN DEAL | False | By Howard M. Wachtel | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/surgeon-stresses-role-of-donors.html | SURGEON STRESSES ROLE OF DONORS | False | By Tessa Melvin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327786.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/memories-boasts-and-analyses.html | MEMORIES. BOASTS AND ANALYSES | False | BY Thomas Swiss | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/school-sports-long-island-elmont-offense-routs-lynbrook.html | SCHOOL SPORTS: LONG ISLAND; Elmont Offense Routs Lynbrook | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/london-winter-sales-spree.html | LONDON WINTER SALES SPREE | False | BY Marylin Bender | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/the-cult-of-ceausescu.html | THE CULT OF CEAUSESCU | False | BY David Binder | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-people-a-stitch-in-time.html | SPORTS PEOPLE; A Stitch in Time | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/about-long-island-learning-to-take-it-easy.html | ABOUT LONG ISLAND; LEARNING TO TAKE IT EASY | False | By Fred McMorrow | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/serra-sainthood-is-facing-criticism.html | SERRA SAINTHOOD IS FACING CRITICISM | False | By Robert Lindsey, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-freedom-party-gains-in-austria.html | THE WORLD; Freedom Party Gains in Austria | False | By James F. Clarity and Milt Freudenheim | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-people-fined-but-defiant.html | SPORTS PEOPLE; Fined, but Defiant | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-basketball-lapchick-tourney-to-st-john-s-again.html | COLLEGE BASKETBALL; Lapchick Tourney To St. John's Again | False | By William C. Rhoden | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/elizabeth-frappollo-wed-to-js-demott.html | Elizabeth Frappollo Wed to J.S. DeMott | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/virtuoso-seeks-out-harpsichord-fans.html | VIRTUOSO SEEKS OUT HARPSICHORD FANS | False | By Valerie Cruice | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/power-unshared-and-total.html | POWER UNSHARED AND TOTAL | False | BY Stanley Hoffmann | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/l-met-fans-pay-price-for-success-720386.html | Met Fans Pay Price for Success | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/port-authority-plans.html | PORT AUTHORITY PLANS | False | By Anthony Depalma | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/trial-to-hear-fatal-film-blast-s-trigger-man.html | TRIAL TO HEAR FATAL FILM BLAST'S 'TRIGGER MAN' | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/if-youre-thinking-of-living-in-dix-hills.html | IF YOU'RE THINKING OF LIVING IN; Dix Hills | False | By John Rather | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/for-new-milford-illustrator-success-means-keeping-busy.html | FOR NEW MILFORD ILLUSTRATOR, SUCCESS MEANS KEEPING BUSY | False | By Nancy Tutko | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-perspectives-for-cancer-patients.html | NEW PERSPECTIVES FOR CANCER PATIENTS | False | By Rhoda M. Gilinsky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/4-escape-from-prison-aids-unit.html | 4 Escape From Prison AIDS Unit | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/l-san-antonio-354786.html | San Antonio | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/actor-12-adds-to-long-career.html | ACTOR, 12, ADDS TO LONG CAREER | False | By Alvin Klein | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/redskins-show-new-character.html | Redskins Show New Character | False | By Michael Janofsky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-journal-scuba-for-disabled.html | WESTCHESTER JOURNAL; SCUBA FOR DISABLED | False | By Lynne Ames | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/yanks-open-on-road.html | Yanks Open on Road | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/antiques-saluting-100-years-of-modern-design.html | ANTIQUES; Saluting 100 Years Of Modern Design | False | BY Rita Reif | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/four-lives-chronicles-pain-loss-finally-hope-shores-suicide-abused-wife-s-story.html | FOUR LIVES: CHRONICLES OF PAIN, LOSS, AND, FINALLY, HOPE; To the Shores of Suicide: An Abused Wife's Story | False | By Dena Kleiman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/the-dance-isabel-benet.html | THE DANCE: ISABEL BENET | False | By Jack Anderson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/c-correction-630586.html | CORRECTION | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-326886.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/stamps-from-far-and-wide.html | STAMPS; From Far And Wide | False | BY John F. Dunn | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/data-update-november-30-1986.html | DATA UPDATE: NOVEMBER 30, 1986 | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/senor-uriah-heep.html | SENOR URIAH HEEP | False | BY Philip Ward | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/chinese-crime-network-reported-moving-into-areas-of-us.html | CHINESE CRIME NETWORK REPORTED MOVING INTO AREAS OF U.S. | False | By Fox Butterfield | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-physician-s-stand-on-regulation-assailed-309986.html | PHYSICIAN'S STAND ON REGULATION ASSAILED | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/now-the-24-hour-stylist.html | NOW, THE 24-HOUR STYLIST | False | By Isabel Wilkerson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/watches-stolen-from-factory.html | Watches Stolen From Factory | False | By United Press International | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-the-latin-puzzle-phone-calls-link-us-aides-to-contras.html | THE WHITE HOUSE CRISIS: THE LATIN PUZZLE; PHONE CALLS LINK U.S. AIDES TO CONTRAS | False | By James Lemoyne, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/politician-s-wife-toughing-it-out.html | POLITICIAN'S WIFE, TOUGHING IT OUT | False | BY Judy Woodruff | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/l-teen-agers-at-work-343586.html | Teen-Agers at Work | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/j-t-mckennan-and-dr-gordon-exchange-vows.html | J. T. McKennan And Dr. Gordon Exchange Vows | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/vermonters-try-to-help-family-stay-in-us.html | VERMONTERS TRY TO HELP FAMILY STAY IN U.S. | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/school-sports-connecticut-fairfield-prep-wins-by-shutout.html | SCHOOL SPORTS: CONNECTICUT; Fairfield Prep Wins by Shutout | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/rca-fights-navy-over-aegis.html | RCA FIGHTS NAVY OVER AEGIS | False | By States News Service | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/jaime-m-reich-to-marry-avi-amara-in-december.html | Jaime M. Reich to Marry Avi Amara in December | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/skills-used-in-theater-are-brought-to-schools.html | SKILLS USED IN THEATER ARE BROUGHT TO SCHOOLS | False | BY Marcia Saft | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/today-s-sports.html | Today's Sports | False | | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/dinosaur-park-in-texas-is-struggling-to-survive.html | DINOSAUR PARK IN TEXAS IS STRUGGLING TO SURVIVE | False | By Peter Applebome, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-proposals-for-drug-testing-why-include-teachers.html | LONG ISLAND OPINION; PROPOSALS FOR DRUG TESTING: WHY INCLUDE TEACHERS? | False | By Willard L. Hogeboom | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/campus-radio-expands.html | CAMPUS RADIO EXPANDS | False | By Ronnie Wacker | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/topics-tax-attacks-heavy-traffic.html | Topics: Tax/Attacks; Heavy Traffic | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/washington-talk-briefing-from-door-to-door.html | WASHINGTON TALK: BRIEFING; From Door to Door | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/l-japanese-methods-629886.html | Japanese Methods | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/testimony-in-australia-embarrasses-thatcher.html | TESTIMONY IN AUSTRALIA EMBARRASSES THATCHER | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-don-t-blame-the-japanese-328286.html | Don't Blame The Japanese | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/stay-for-homeless-nativity.html | Stay for Homeless 'Nativity' | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/three-cheers-for-the-bowery-girl.html | THREE CHEERS FOR THE BOWERY GIRL | False | BY Martha Saxton | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/concert-music-today-plays-work-by-stephan.html | CONCERT: MUSIC TODAY PLAYS WORK BY STEPHAN | False | By Tim Page | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-islanders-dedicated-to-fighting-cancer.html | LONG ISLANDERS; DEDICATED TO FIGHTING CANCER | False | By Lawrence Van Gelder | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/agencies-reach-out-to-help-catholic-charities-archdiocese-of-new-york.html | AGENCIES REACH OUT TO HELP; Catholic Charities, Archdiocese of New York | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/dance-view-the-return-of-nutcracker-an-eternal-balletic-verity.html | DANCE VIEW; The Return of 'Nutcracker'- An Eternal Balletic Verity | False | BY Jack Anderson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/in-24-hours-a-changed-position.html | IN 24 HOURS, A CHANGED POSITION | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/agencies-reach-out-to-help-children-s-aid-society.html | AGENCIES REACH OUT TO HELP; Children's Aid Society | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/verbatim-public-horse-trading.html | VERBATIM; Public Horse-Trading | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/massachusetts-auditor-finds-waste-in-motor-vehicle-office.html | MASSACHUSETTS AUDITOR FINDS WASTE IN MOTOR VEHICLE OFFICE | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-campbell-to-wed-james-bungerz-in-april.html | Miss Campbell to Wed James Bungerz in April | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-mchale-engaged-to-jonathan-t-biggins.html | Miss McHale Engaged To Jonathan T. Biggins | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/new-orleans-ending-cutbacks-that-help-erase-its-deficit.html | NEW ORLEANS ENDING CUTBACKS THAT HELP ERASE ITS DEFICIT | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/the-athlete-s-losing-game.html | THE ATHLETE'S LOSING GAME | False | BY Robert Lipsyte | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/mendham-records-a-300year-legacy.html | MENDHAM RECORDS A 300-YEAR LEGACY | False | By Marian H. Mundy | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/opera-new-tosca-cast.html | OPERA: NEW 'TOSCA' CAST | False | By Will Crutchfield | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/l-dreiser-mencken-letters-343786.html | Dreiser-Mencken Letters | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/canada-s-liberal-chief-faces-party-test-today.html | CANADA'S LIBERAL CHIEF FACES PARTY TEST TODAY | False | By Douglas Martin, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/music-view-the-problems-of-goya-and-the-problem-of-menotti.html | MUSIC VIEW; The Problems of 'Goya' And The Problem of Menotti | False | By Donal Henahan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/question-of-the-week-should-games-be-played-on-artificial-turf.html | Question Of the Week; Should Games Be Played On Artificial Turf? | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/ruth-clare-hinkson-married-to-a-michael-lipper.html | Ruth Clare Hinkson Married to A. Michael Lipper | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/i-belong-to-the-nonhuman.html | 'I BELONG TO THE NONHUMAN' | False | BY Elinor Langer | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/shopper-s-world-handmade-ornaments-crafted-in-new-england.html | SHOPPER'S WORLD; Handmade Ornaments Crafted in New England | False | BY Marilyn Stout | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/washington-talk-briefing-lights-action-law.html | WASHINGTON TALK: BRIEFING; Lights, Action, Law | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/47-food-outlets-cited-by-new-york-officials.html | 47 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/working-profile-walter-e-fauntroy-a-legislator-with-statehood-on-his-mind.html | WORKING PROFILE: WALTER E. FAUNTROY; A Legislator With Statehood on His Mind | False | By Barbara Gamarekian | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-recycle-unwanted-mail-order-catalogues-615686.html | RECYCLE UNWANTED MAIL-ORDER CATALOGUES | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/on-long-island-artificial-ponds-create-waterfront-lots.html | ON LONG ISLAND; Artificial Ponds Create 'Waterfront' Lots | False | By Diana Shaman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/an-upbeat-mta-wants-8.3-billion.html | AN UPBEAT M.T.A. WANTS $8.3 BILLION | False | By Richard Levine | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/national-notebook-boston-a-1930-facade-but-1986-offices.html | NATIONAL NOTEBOOK: Boston; A 1930 Facade But 1986 Offices | False | By Susan Diesenhouse | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/rebels-in-burma-say-rangoon-uses-herbicide-against-them.html | REBELS IN BURMA SAY RANGOON USES HERBICIDE AGAINST THEM | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/washington-where-are-we-going.html | WASHINGTON; Where Are We Going? | False | By James Reston | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/q-and-a-167386.html | Q AND A | False | By Stanley Carr | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Donovan Fitzpatrick | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/in-the-west-municipal-heartstrings-go-zing-zing-zing.html | IN THE WEST, MUNICIPAL HEARTSTRINGS GO 'ZING! ZING! ZING!' | False | By Robert Lindsey | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/demand-up-for-the-clam-in-the-north.html | DEMAND UP FOR THE CLAM IN THE NORTH | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-unusual-and-savory-chinese-fare.html | DINING OUT; UNUSUAL AND SAVORY CHINESE FARE | False | By Florence Fabricant | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/labor-joins-drive-to-cut-the-cost-of-staying-well.html | LABOR JOINS DRIVE TO CUT THE COST OF STAYING WELL | False | By Kenneth B. Noble | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/william-mulford-cooper-film-maker-exchanges-vows-with-kelly-lee.html | William Mulford Cooper, Film Maker, Exchanges Vows With Kelly Lee | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-moscow-promises-more-aid-for-india.html | THE WORLD; Moscow Promises More Aid for India | False | By James F. Clarity and Milt Freudenheim | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/l-japan-354886.html | Japan | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction-929986.html | IN SHORT: FICTION | False | By Elizabeth Gleick | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/abscam-figure-is-freed.html | Abscam Figure Is Freed | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/misconceptions-on-lenape-abound.html | MISCONCEPTIONS ON LENAPE ABOUND | False | By Leo H. Carney | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/the-executive-computer-cutting-a-few-connections.html | THE EXECUTIVE COMPUTER; CUTTING A FEW CONNECTIONS | False | By Erik Sandberg-Diment | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327686.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/headliners-an-era-ends.html | HEADLINERS; An Era Ends | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/religious-group-s-plan-for-valley-in-montana-stirs-fears-among-residents.html | RELIGIOUS GROUP'S PLAN FOR VALLEY IN MONTANA STIRS FEARS AMONG RESIDENTS | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-opinion-the-joy-of-marriage-and-the-fear-of-it.html | CONNECTICUT OPINION; THE JOY OF MARRIAGE AND THE FEAR OF IT | False | By Rebecca Rice | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/business-forum-after-the-boesky-affair-resisting-the-call-for-more-regulation.html | BUSINESS FORUM: AFTER THE BOESKY AFFAIR; RESISTING THE CALL FOR MORE REGULATION | False | By Irwin Friend | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/religious-notes-o-connor-to-set-aside-more-time-for-priests.html | RELIGIOUS NOTES; O'Connor to Set Aside More Time for Priests | False | By Ari L. Goldman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/topics-tax-attacks-fiscal-footnote.html | Topics: Tax/Attacks; Fiscal Footnote | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/crafts-nourishing-the-senses-in-lambertville.html | CRAFTS; NOURISHING THE SENSES IN LAMBERTVILLE | False | By Patricia Malarcher | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/topics-tax-attacks-gold-christmas.html | Topics: Tax/Attacks; Gold Christmas | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/charities-shorthanded-in-season-of-giving.html | CHARITIES SHORTHANDED IN SEASON OF GIVING | False | By Peggy McCarthy | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/washington-talk-briefing-new-post-for-stennis.html | WASHINGTON TALK: BRIEFING; New Post for Stennis | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/l-no-frills-firms-630486.html | No-Frills Firms | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/2-the-origins-of-the-problem.html | 2. THE ORIGINS OF THE PROBLEM | False | By Max Holland | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/l-wall-st-specialists-629086.html | Wall St. Specialists | False | | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/theme-of-zulu-s-tour-sanctions-hurt-blacks.html | THEME OF ZULU'S TOUR: SANCTIONS HURT BLACKS | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-opinion.html | NEW JERSEY OPINION | False | By Albert J. Parisi | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/baby-s-enchanted-loom.html | BABY'S ENCHANTED LOOM | False | BY Amy Edith Johnson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/groton-weighs-new-rule-on-protests.html | GROTON WEIGHS NEW RULE ON PROTESTS | False | By Paul Ben-Itzak | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-physician-s-stand-on-regulation-assailed-669886.html | PHYSICIAN'S STAND ON REGULATION ASSAILED | | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/music-seasonal-concerts-begin.html | MUSIC; SEASONAL CONCERTS BEGIN | False | By Robert Sherman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327486.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/panel-on-blacks-labors-on-advice-for-cuomo.html | PANEL ON BLACKS LABORS ON ADVICE FOR CUOMO | False | By Ronald Smothers | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/consumer-rates.html | CONSUMER RATES | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/the-coors-boys-stick-to-business.html | THE COORS BOYS STICK TO BUSINESS | False | By Steven Greenhouse | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/headliners-a-second-trial.html | Headliners; A Second Trial | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-time-for-reappraisal-752594.html | Time for Reappraisal | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/speaking-personally-thanksgiving-of-another-era-recalled.html | SPEAKING PERSONALLY; THANKSGIVING OF ANOTHER ERA RECALLED | False | By Gene Sosin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327586.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/lee-wiley-sings-show-tunes-in-a-jazz-setting.html | LEE WILEY SINGS SHOW TUNES IN A JAZZ SETTING | False | By John S. Wilson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/white-house-crisis-evidence-points-big-saudi-role-iranian-contra-arms-deals.html | THE WHITE HOUSE CRISIS; EVIDENCE POINTS TO BIG SAUDI ROLE IN IRANIAN AND CONTRA ARMS DEALS | False | By Jeff Gerth, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/antiques-sweeping-cobwebs-out-of-museums.html | ANTIQUES; SWEEPING COBWEBS OUT OF MUSEUMS | False | By Muriel Jacobs | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/a-jittery-tunisia-cracking-down-on-dissent.html | A JITTERY TUNISIA CRACKING DOWN ON DISSENT | False | By Edward Schumacher, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/article-717786-no-title.html | Article 717786 -- No Title | False | By Kathleen Teltsch | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/chidlren-of-war-pay-visit.html | 'CHIDLREN OF WAR' PAY VISIT | False | By Rhoda M. Gilinsky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/art-view-morgan-library-shows-off-its-new-treasures.html | ART VIEW; Morgan Library Shows Off Its New Treasures | False | BY John Russell | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/more-homebuyers-seek-bridge-loans.html | More Homebuyers Seek Bridge Loans | False | By Michael Decourcy Hinds | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/a-new-yorker-up-for-sainthood.html | A NEW YORKER UP FOR SAINTHOOD | False | BY Edward Tivnan | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-fiction-345086.html | IN SHORT: FICTION | False | By Ken Kalfus | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/ewing-knicks-stumble.html | EWING, KNICKS STUMBLE | False | By Roy S. Johnson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-further-reflections-at-rosh-ha-shanah-747886.html | FURTHER REFLECTIONS AT ROSH HA-SHANAH | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/l-classical-dance-in-print-343486.html | Classical Dance in Print | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-day-by-day-the-us-account-of-the-ivestigation.html | THE WHITE HOUSE CRISIS; DAY BY DAY: THE U.S. ACCOUNT OF THE IVESTIGATION | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-iran-arms-sale-defendant-demands-us-apology.html | THE WHITE HOUSE CRISIS; IRAN ARMS SALE DEFENDANT DEMANDS U.S. APOLOGY | False | By Stuart Diamond | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/l-starving-the-ukraine-343286.html | Starving the Ukraine | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/music-virgil-thomson-pilgrims-and-pioneers.html | MUSIC: VIRGIL THOMSON, 'PILGRIMS AND PIONEERS' | False | By Bernard Holland | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/die-fledermaus-at-met.html | 'Die Fledermaus' at Met | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-opinion-one-household-s-problems-viewed-in-light-of-homeless.html | WESTCHESTER OPINION; ONE HOUSEHOLD'S PROBLEMS VIEWED IN LIGHT OF HOMELESS | False | By Iris J. Iler | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/teaching-job-skills.html | TEACHING JOB SKILLS | False | By Doris Meadows | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-journal-833386.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-the-japanese-way-with-skin.html | WHAT'S HOT IN IMPORTED PRODUCTS; The Japanese Way With Skin | False | By Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-bonn-after-trial-ousts-3-syrians.html | THE WORLD; Bonn, After Trial, Ousts 3 Syrians | False | By James F. Clarity and Milt Freudenheim | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/on-li-pockets-of-hungry-persist-in-midst-of-affluence.html | ON L.I., POCKETS OF HUNGRY PERSIST IN MIDST OF AFFLUENCE | False | By Doris Meadows | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/children-s-books-bookshelf-928886.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/l-japanese-methods-629586.html | Japanese Methods | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/inside-688486.html | INSIDE | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/l-vatican-museums-355086.html | Vatican Museums | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-a-big-buyout-at-the-book-counter.html | IDEAS & TRENDS; A Big Buyout at The Book Counter | False | By Laura Mansnerus and Katherine Roberts | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; Buenos Aires | False | BY Shirley Christian | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/a-gusto-for-dumbo-and-balanchine.html | A GUSTO FOR DUMBO AND BALANCHINE | False | BY Grace Shulman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/hurlyburly-in-madison.html | 'HURLYBURLY' IN MADISON | False | By Alvin Klein | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/bridge-opting-for-a-game.html | BRIDGE; Opting for a Game | False | BY Alan Truscott | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/nancy-barnes-is-bride-of-william-t-berkeley.html | Nancy Barnes Is Bride Of William T. Berkeley | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/in-short-nonfiction-345886.html | IN SHORT: NONFICTION | False | By Mark A. Uhlig | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-senator-pressler-urges-resignation-by-regan.html | THE WHITE HOUSE CRISIS; Senator Pressler Urges Resignation by Regan | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/book-caters-to-bicylcling-enthusiasts.html | BOOK CATERS TO BICYLCLING ENTHUSIASTS | False | By Carolyn Battista | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/food-the-ever-reigning-gratin.html | FOOD; The Ever-Reigning Gratin | False | BY Patricia Wells | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/tv-view-the-moral-dilemma-of-fighting-terrorism.html | TV VIEW; The Moral Dilemma Of Fighting Terrorism | False | BY John J. O'Connor | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/pro-football-jets-favorite-figures-are-10-2-not-45-3.html | PRO FOOTBALL; Jets' Favorite Figures Are 10-2, Not 45-3 | False | By Gerald Eskenazi | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/development-confronts-a-sleeper-shelter-island.html | DEVELOPMENT CONFRONTS A 'SLEEPER': SHELTER ISLAND | False | By Thomas Clavin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/credibility-crisis-can-the-pain-get-worse-and-if-not-how-fast-can-reagan-recover.html | CREDIBILITY CRISIS; CAN THE PAIN GET WORSE, AND IF NOT, HOW FAST CAN REAGAN RECOVER? | False | By R.w. Apple Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/film-view-through-a-tinted-glass-darkly.html | FILM VIEW; Through a Tinted Glass, Darkly | False | By Vincent Canby | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/danes-some-of-the-world-s-big-doubters.html | DANES - 'SOME OF THE WORLD'S BIG DOUBTERS' | False | By Samuel Rachlin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/towns-calling-halts-to-get-a-grip-on-growth.html | TOWNS CALLING HALTS TO GET A GRIP ON GROWTH | False | By Robert A. Hamilton | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/croton-s-drive-for-weekly-succeeds.html | CROTON'S DRIVE FOR WEEKLY SUCCEEDS | False | By Martha L. Molnar | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/brooklyn-court-units-focus-on-crack.html | BROOKLYN COURT UNITS FOCUS ON CRACK | False | BY Jesus Rangel | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/agencies-reach-out-to-help-brooklyn-bureau-of-community-services.html | AGENCIES REACH OUT TO HELP; Brooklyn Bureau Of Community Services | | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dispute-over-zoning-broadens.html | DISPUTE OVER ZONING BROADENS | False | By Tessa Melvin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327286.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-football-alabama-misses-out-on-sugar-bowl-bid.html | COLLEGE FOOTBALL; Alabama Misses Out on Sugar Bowl Bid | False | By Kent Hannon | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/for-convention-cities-campaign-nears-an-end.html | FOR CONVENTION CITIES, CAMPAIGN NEARS AN END | False | By Robert Reinhold | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/next-week-how-can-nfl-control-violence.html | Next Week; How Can N.F.L. Control Violence? | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327986.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/effort-to-ease-airport-delays-focuses-on-newark.html | EFFORT TO EASE AIRPORT DELAYS FOCUSES ON NEWARK | False | By Richard Witkin | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/in-a-zoning-quarrel-it-s-bozrah-vs-bozrah.html | IN A ZONING QUARREL, IT'S BOZRAH VS. BOZRAH | False | By Robert A. Hamilton | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-governor-spares-5-inmates.html | THE NATION; Governor Spares 5 Inmates' | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/ms-adler-to-wed-a-fellow-lawyer.html | Ms. Adler to Wed A Fellow Lawyer | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/kean-aide-to-press-for-clinics-in-schools.html | KEAN AIDE TO PRESS FOR CLINICS IN SCHOOLS | False | By Janet Gardner | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/home-video-recent-releases-of-video-cassettes-332586.html | HOME VIDEO; Recent Releases of Video Cassettes | False | By Walter Goodman | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/focus-minneapolis-pumping-new-life-into-a-mall.html | FOCUS: Minneapolis; Pumping New Life Into a Mall | False | By David G. Shaffer | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/home-design-an-urban-barn.html | HOME DESIGN; An Urban Barn | False | BY Carol Vogel | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/around-the-nation-court-cuts-settlement-in-a-suit-against-us.html | AROUND THE NATION; Court Cuts Settlement In a Suit Against U.S. | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/pro-football-49ers-rice-poses-tough-test-for-giant-defense.html | PRO FOOTBALL; 49ers' Rice Poses Tough Test for Giant Defense | False | By Frank Litsky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/practical-traveler-trying-to-keep-baggage-from-going-astray.html | PRACTICAL TRAVELER; Trying To Keep Baggage From Going Astray | False | By Paul Grimes | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/rebecca-kolodny-to-wed.html | Rebecca Kolodny to Wed | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/maputo-feels-tighter-crasp-from-pretoria.html | MAPUTO FEELS TIGHTER CRASP FROM PRETORIA | False | By Sheila Rule, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-opinion-father-is-a-puzzle-to-his-children.html | WESTCHESTER OPINION; FATHER IS A PUZZLE TO HIS CHILDREN | False | By Keith Gould | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/follow-up-on-the-news-capitalist-edition-of-pravda-for-us.html | FOLLOW-UP ON THE NEWS; Capitalist Edition Of Pravda for U.S. | False | BY Richard Haitch | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-combias-is-engaged.html | Miss Combias Is Engaged | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/britons-fete-fulbright-and-his-program.html | BRITONS FETE FULBRIGHT AND HIS PROGRAM | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/wife-of-rutgers-student-dies-in-university-dormitory-fire.html | Wife of Rutgers Student Dies In University Dormitory Fire | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/l-bronfman-billions-352886.html | Bronfman Billions | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-beal-to-marry-sheldon-pennoyer.html | Miss Beal to Marry Sheldon Pennoyer | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/follow-up-on-the-news-assessing-taxes-for-airspace.html | FOLLOW-UP ON THE NEWS; Assessing Taxes For Airspace | False | By Richard Haitch | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/wood-stoves-facing-curbs-as-polluters.html | WOOD STOVES FACING CURBS AS POLLUTERS | False | By Matthew L. Wald, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/sports-of-the-times-x-factor-in-nfl-violence.html | SPORTS OF THE TIMES; X Factor In N.F.L. Violence | False | BY Dave Anderson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/china-is-invited-to-kibitz-in-the-arms-game.html | CHINA IS INVITED TO KIBITZ IN THE ARMS GAME | False | By Edward A. Gargan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/quotations-of-the-day-746186.html | Quotations of the Day | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/li-newlyweds-in-circus-spotlight.html | L.I. NEWLYWEDS IN CIRCUS SPOTLIGHT | False | By Barbara Lovenheim | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/l-belligerence-to-follow-752886.html | Belligerence to Follow | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/high-cost-of-insurance-closes-some-ice-rinks.html | HIGH COST OF INSURANCE CLOSES SOME ICE RINKS | False | By Paul Guernsey | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/kim-bartlett-has-wedding.html | Kim Bartlett Has Wedding | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/travel-advisory-bird-watching-in-israel-butterfly-chasing-in-french-guiana.html | TRAVEL ADVISORY; Bird Watching in Israel, Butterfly Chasing in French Guiana | False | BY Lawrence Van Gelder | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/theater/from-brighton-to-biloxi-to-broadway.html | FROM BRIGHTON TO BILOXI TO BROADWAY | False | By Jeremy Gerard | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-us-exceeds-limit-set-in-1979-arms-treaty.html | THE WORLD; U.S. Exceeds Limit Set in 1979 Arms Treaty | False | By James F. Clarity and Milt Freudenheim | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/new-homes-found-for-2162-families-in-massachusetts-homeless-program.html | NEW HOMES FOUND FOR 2,162 FAMILIES IN MASSACHUSETTS HOMELESS PROGRAM | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/state-inquiry-into-public-administrator-to-resume.html | STATE INQUIRY INTO PUBLIC ADMINISTRATOR TO RESUME | False | By Joseph P. Fried | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-1-million-renovation-art-deco-touches.html | POSTINGS: $1 MILLION RENOVATION; Art Deco Touches | False | BY Lisa W. Foderaro | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/camera-photo-classes-color-vs-black-and-white.html | CAMERA; Photo Classes: Color Vs. Black and White | False | By Andy Grundberg | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/for-pope-a-day-to-see-australia-nearly-all-of-it.html | FOR POPE, A DAY TO SEE AUSTRALIA, NEARLY ALL OF IT | False | By Roberto Suro, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/a-bull-market-in-private-forecasts.html | A BULL MARKET IN PRIVATE FORECASTS | False | By Susan F. Rasky | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/miss-kornreich-to-wed-robert-rieger-in-april.html | Miss Kornreich to Wed Robert Rieger in April | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/study-recommends-steps-to-protect-ozone-layer.html | STUDY RECOMMENDS STEPS TO PROTECT OZONE LAYER | False | Special to the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/chiang-s-widow-85-is-still-a-force-in-taiwan.html | CHIANG'S WIDOW, 85, IS STILL A FORCE IN TAIWAN | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/democratic-party-ethics-code-urged.html | DEMOCRATIC PARTY ETHICS CODE URGED | False | By Frank Lynn | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/electoral-process-is-now-changed-and-changing.html | ELECTORAL PROCESS IS NOW CHANGED AND CHANGING | False | By Richard L. Madden | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/civil-rights-panel-losing-reagan-man.html | CIVIL RIGHTS PANEL LOSING REAGAN MAN | False | By Robert Pear, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/q-and-a-609986.html | Q AND A | False | By Shawn G. Kennedy | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/agencies-reach-help-united-jewish-appeal-federation-jewish-philanthropies.html | AGENCIES REACH OUT TO HELP; United Jewish Appeal, Federation of Jewish Philanthropies | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-world-syria-calls-for-defeat-of-plo.html | THE WORLD; Syria Calls For Defeat of P.L.O. | False | By James F. Clarity and Milt Freudenheim | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/manhattan-hotels-break-the-200-barrier.html | Manhattan Hotels Break the $200 Barrier | False | By Richard D. Lyons | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/can-lotus-make-japanese-executives-love-pc-s.html | CAN LOTUS MAKE JAPANESE EXECUTIVES LOVE PC'S? | False | By David E. Sanger | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/stacy-grier-king-and-hardin-fox-to-marry-in-june.html | Stacy Grier King And Hardin Fox To Marry in June | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/i-am-lapidary-but-not-eristic-when-i-use-big-words.html | I AM LAPIDARY BUT NOT ERISTIC WHEN I USE BIG WORDS | False | BY William F. Buckley Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-oil-drilling-urged-in-arctic-refuge.html | THE NATION; Oil Drilling Urged In Arctic Refuge | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/in-new-jersey-business-gains-in-foreign-trade-zones.html | IN NEW JERSEY; Business Gains in Foreign Trade Zones | False | By Rachelle Garbarine | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/long-island-opinion-rabbits-and-what-they-tell-us.html | LONG ISLAND OPINION; RABBITS AND WHAT THEY TELL US | False | By Jim Murphy | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-opinion-facing-the-bliss-of-commuting.html | CONNECTICUT OPINION; FACING THE BLISS OF COMMUTING | False | By John Motavalli | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/in-quotes.html | IN QUOTES | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/postings-for-the-office-set-courts-to-condos.html | POSTINGS: FOR THE OFFICE SET; Courts to Condos | False | BY Lisa W. Foderaro | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/music-notes-new-york-vs-london.html | MUSIC NOTES; New York Vs. London | False | By Tim Page | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/l-tolkien-trilogy-dates-to-30-s-615886.html | TOLKIEN TRILOGY DATES TO 30'S | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/around-the-world-shiites-in-beirut-close-in-on-palestinian-quarter.html | AROUND THE WORLD; Shiites in Beirut Close In On Palestinian Quarter | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-antibiotics-made-jointly.html | WHAT'S HOT IN IMPORTED PRODUCTS; Antibiotics Made Jointly | False | By Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/perspectives-low-cost-rentals-rehousing-single-parent-families.html | PERSPECTIVES: LOW-COST RENTALS; Rehousing Single-Parent Families | False | By Alan S. Oser | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/alvin-ailey-and-kansas-city-the-attraction-is-mutual.html | ALVIN AILEY AND KANSAS CITY: THE ATTRACTION IS MUTUAL | False | By Jonathan Probber | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/connecticut-guide-035786.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/the-nation-a-new-twist-on-farmers-debt.html | THE NATION; A New Twist On Farmers' Debt | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-passage-across-india-of-gorbachev.html | THE PASSAGE ACROSS INDIA OF GORBACHEV | False | By Steven R. Weisman, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/stage-big-apple-circus-s-elephants-and-aerialists.html | STAGE: BIG APPLE CIRCUS'S ELEPHANTS AND AERIALISTS | False | By Mel Gussow | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/social-events-all-around-town.html | Social Events; All Around Town | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/college-basketball-nevada-las-vegas-wins-in-2-overtimes.html | COLLEGE BASKETBALL; Nevada-Las Vegas Wins in 2 Overtimes | False | By Sam Goldaper | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/philadelphia-opera-schedule.html | Philadelphia Opera Schedule | False | | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/arts/architecture-view-fallingwater-at-50-still-sums-up-the-20th-century.html | ARCHITECTURE VIEW; Fallingwater, at 50, Still Sums Up the 20th Century | False | BY Paul Goldberger | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/westchester-guide-904186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dalai-lama-s-a-hit-at-tibetan-fair.html | DALAI LAMA'S A HIT AT TIBETAN FAIR | False | By Sam Howe Verhovek | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/ginger-greene-weds-financial-analyst.html | Ginger Greene Weds Financial Analyst | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/a-6th-presidency-is-facing-failure.html | A 6TH PRESIDENCY IS FACING FAILURE | False | By Allen Weinstein | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/burning-of-waste-at-sea-closer.html | BURNING OF WASTE AT SEA CLOSER | False | By States News Service | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/business/what-s-hot-in-imported-products-wines-from-down-under.html | WHAT'S HOT IN IMPORTED PRODUCTS; Wines From Down Under | False | By Eric Schmitt | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/weekinreview/ideas-trends-a-drug-that-may-sober-alcoholics.html | IDEAS & TRENDS; A Drug That May Sober Alcoholics | False | By Laura Mansnerus and Katherine Roberts | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/follow-up-on-the-news-disability-benefit-for-racial-fear.html | FOLLOW-UP ON THE NEWS; Disability Benefit For Racial 'Fear' | False | BY Richard Haitch | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/the-white-house-crisis-bush-plans-to-end-his-silence-on-iran.html | THE WHITE HOUSE CRISIS; BUSH PLANS TO END HIS SILENCE ON IRAN | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/opinion-does-an-end-justify-the-means.html | OPINION: DOES AN END JUSTIFY THE MEANS | False | By John F. Russo | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/the-white-house-crisis-reagan-reportedly-sat-in-on-briefings-by-meese.html | THE WHITE HOUSE CRISIS; REAGAN REPORTEDLY SAT IN ON BRIEFINGS BY MEESE | False | By Stephen Engelberg, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/after-show-spotlight-s-on-audience.html | AFTER SHOW, SPOTLIGHT'S ON AUDIENCE | False | By Alvin Klein | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/realestate/on-long-island-recent-sale.html | ON LONG ISLAND; Recent Sale | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/fare-of-the-country-in-italy-risotto-gains-on-pasta.html | FARE OF THE COUNTRY; In Italy, Risotto Gains on Pasta | False | BY Louis Inturrisi | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/dining-out-attractive-effect-in-the-captial.html | DINING OUT; ATTRACTIVE EFFECT IN THE CAPTIAL | False | By Patricia Brooks | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/l-the-american-wife-327886.html | The American Wife | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/beth-tanner-a-bank-officer-plans-to-be-the-bride-of-peter-m-burrus.html | Beth Tanner, a Bank Officer, Plans To Be the Bride of Peter M. Burrus | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-questions-raised-on-pesticide-temik-in-suffolk-wells.html | NEW QUESTIONS RAISED ON PESTICIDE TEMIK IN SUFFOLK WELLS | False | By John Rather | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/style/navah-cohen-weds-dr-gabriel.html | Navah Cohen Weds Dr. Gabriel | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/christmases-past-enliven-present-holiday-season.html | CHRISTMASES PAST ENLIVEN PRESENT HOLIDAY SEASON | False | By Patricia Reardon | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/movies/a-son-writes-about-his-blacklisted-father.html | A SON WRITES ABOUT HIS BLACKLISTED FATHER | False | By Mervyn Rothstein | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/world/british-alliance-in-a-slump-ponders-challenge-can-the-center-take-hold.html | BRITISH ALLIANCE, IN A SLUMP, PONDERS CHALLENGE: CAN THE CENTER TAKE HOLD | False | By Joseph Lelyveld, Special To the New York Times | 1986-12-03 | TX 1-944653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/books/everything-is-under-control.html | EVERYTHING IS UNDER CONTROL | False | BY Mark Edmundson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/school-irks-neighbors.html | SCHOOL IRKS NEIGHBORS | False | By Sharon Monahan | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/new-jersey-journal-638686.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/available-choruses-and-where-to-call.html | AVAILABLE CHORUSES AND WHERE TO CALL | False | By Roberta Hershenson | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/delivering-the-south.html | DELIVERING THE SOUTH | False | BY R.w. Apple Jr. | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/sports/baseball-notebook-november-can-be-cruelest-month-free-agents-find.html | BASEBALL NOTEBOOK; November Can Be Cruelest Month, Free Agents Find | False | By Murray Chass | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/opinion/the-right-to-trust-the-government.html | The Right to Trust the Government | False | | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/magazine/on-language-operation-not-so-staunch.html | ON LANGUAGE; Operation Not-So-Staunch | False | BY William Safire | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/travel/a-garland-of-celebrations.html | A GARLAND OF CELEBRATIONS | False | By Jan Benzel | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/balancing-diet-and-philosophy.html | BALANCING DIET AND PHILOSOPHY | False | By Rob Roehr | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/students-learning-science-by-example.html | STUDENTS LEARNING SCIENCE BY EXAMPLE | False | By Elizabeth Field | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/us/telephone-bill-clears-youth-charged-in-mother-s-death.html | Telephone Bill Clears Youth Charged in Mother's Death | False | AP | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/about-books.html | ABOUT BOOKS | False | BY Shirley Horner | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/court-assails-holding-of-2-for-year-without-trial.html | COURT ASSAILS HOLDING OF 2 FOR YEAR WITHOUT TRIAL | False | By Arnold H. Lubasch | 1986-12-03 | TX 1-944653 |
| 1986-11-30 | 1986-11-30 | https://www.nytimes.com/1986/11/30/nyregion/smoking-is-barred-at-bridge-meeting.html | SMOKING IS BARRED AT BRIDGE MEETING | False | By Alan Truscott, Special To the New York Times | 1986-12-03 | TX 1-944653 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/mayors-fear-loss-of-aid-to-cities.html | MAYORS FEAR LOSS OF AID TO CITIES | False | By John Herbers, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/us-envoy-denies-discussing-iran-arms.html | U.S. ENVOY DENIES DISCUSSING IRAN ARMS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-liberal-leader-wins-party-vote-in-canada.html | AROUND THE WORLD; Liberal Leader Wins Party Vote in Canada | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-poland-s-union-alliance-criticizes-government.html | AROUND THE WORLD; POLAND'S UNION ALLIANCE CRITICIZES GOVERNMENT | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/the-mood-of-white-house-officials-despair-as-damage-builds.html | THE MOOD OF WHITE HOUSE OFFICIALS: DESPAIR AS DAMAGE BUILDS | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/california-fridge-new-york-toaster.html | California Fridge, New York Toaster | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/inside-830186.html | INSIDE | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/carter-hawley-silent-on-offer.html | Carter Hawley Silent on Offer | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/jerome-cohen-is-dead-former-dean-of-baruch.html | Jerome Cohen Is Dead; Former Dean of Baruch | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/4-12-knicks-sending-out-signs-of-1985-86.html | 4-12 KNICKS SENDING OUT SIGNS OF 1985-86 | False | By Roy S. Johnson | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/black-decker-unit.html | Black & Decker Unit | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/college-basketball-iowa-wins-alaska-tournament-in-rout.html | COLLEGE BASKETBALL; IOWA WINS ALASKA TOURNAMENT IN ROUT | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/tv-reviews-bbc-show-features-the-argentine-tango.html | TV REVIEWS; BBC Show Features The Argentine Tango | False | By John J. O'Connor | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/the-editorial-notebook-mudakhil-in-iran-then-and-now.html | THE EDITORIAL NOTEBOOK; Mudakhil in Iran, Then and Now | False | By Karl E. Meyer | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-clean-needles-are-just-part-of-the-war-on-aids-risk-is-too-large-890586.html | CLEAN NEEDLES ARE JUST PART OF THE WAR ON AIDS; Risk Is Too Large | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/carbide-s-chief-also-chairman.html | Carbide's Chief Also Chairman | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/koch-accused-of-bypassing-civil-service.html | KOCH ACCUSED OF BYPASSING CIVIL SERVICE | False | By Bruce Lambert | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/the-lure-of-the-game-show.html | THE LURE OF THE GAME SHOW | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-israeli-technician-gets-hearing-in-treason-case.html | AROUND THE WORLD; Israeli Technician Gets Hearing in Treason Case | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/tv-reviews-cavanaughs-a-sitcom-is-premiering-on-cbs.html | TV REVIEWS; 'Cavanaughs,' a Sitcom, Is Premiering on CBS | False | By John J. O'Connor | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/tennessee-youth-wins-1st-joseph-duell-award.html | Tennessee Youth Wins 1st Joseph Duell Award | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/the-talk-of-san-luis-obispo-between-california-s-2-bigger-places-an-upstart.html | THE TALK OF SAN LUIS OBISPO; BETWEEN CALIFORNIA'S 2 BIGGER PLACES, AN UPSTART | False | By Robert Lindsey, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/purchasers-see-modest-growth.html | PURCHASERS SEE MODEST GROWTH | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-world-specials-the-big-race.html | SPORTS WORLD SPECIALS; The Big Race | False | By Robert Mcg. Thomas Jr. | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-hadassah-magazine-banning-cigarette-ads.html | ADVERTISING; Hadassah Magazine Banning Cigarette Ads | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/worker-slain-in-west-side-deli.html | WORKER SLAIN IN WEST SIDE DELI | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/finance-briefs-768986.html | FINANCE BRIEFS | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-world-specials-7-6-plus-50.html | SPORTS WORLD SPECIALS; 7-6 Plus 50 | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/column-one-top-secret-those-on-parking-panel.html | COLUMN ONE; Top Secret: Those On Parking Panel | False | By Robert O. Boorstin | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/big-battery-park-city-dreams.html | BIG BATTERY PARK CITY DREAMS | False | By Albert Scardino | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/outdoors-the-deer-stalkers.html | OUTDOORS: THE DEER STALKERS | False | By Nelson Bryant | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/movies/an-appreciation-a-lightness-of-heart-and-touch.html | AN APPRECIATION; A LIGHTNESS OF HEART AND TOUCH | False | By Vincent Canby | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-people-new-waldbaum-phase-for-hands-on-leader.html | BUSINESS PEOPLE; New Waldbaum Phase For Hands-On Leader | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/dividend-meetings-768886.html | Dividend Meetings | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/notre-dame-s-all-time-scorekeeper.html | NOTRE DAME'S ALL-TIME SCOREKEEPER | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-today.html | Sports Today | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-tension-with-capitol-hill-congress-leaders-seek-special-unit.html | THE WHITE HOUSE CRISIS: TENSION WITH CAPITOL HILL?; CONGRESS LEADERS SEEK SPECIAL UNIT ON IRAN ARMS DEAL | False | By Steven V. Roberts, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/protesters-in-taiwan-battle-the-police.html | PROTESTERS IN TAIWAN BATTLE THE POLICE | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/aircraft-with-a-parachute-wing-drawing-raves.html | AIRCRAFT WITH A PARACHUTE WING DRAWING RAVES | False | By Clifford D. May, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/bridge-top-fall-national-pair-grew-from-fraternity-card-table.html | Bridge; Top Fall National Pair Grew From Fraternity Card Table | False | By Alan Truscott | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/abroad-at-home-is-there-no-decency.html | ABROAD AT HOME; Is There No Decency? | False | By Anthony Lewis | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/metro-datelines-giuliani-says-others-will-disclose-crimes.html | METRO DATELINES; Giuliani Says Others Will Disclose Crimes | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/holiday-in-new-york-students-gorge-on-city-living.html | HOLIDAY IN NEW YORK: STUDENTS GORGE ON CITY LIVING | False | By Jane Gross | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/retailers-have-high-hopes-for-weekend.html | Retailers Have High Hopes for Weekend | False | By Isadore Barmash | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/quotation-of-the-day-895786.html | Quotation of the Day | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-new-york-milk-licensing-depends-on-much-more-than-prices-891586.html | New York Milk Licensing Depends on Much More Than Prices | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/concert-youth-symphony.html | CONCERT: YOUTH SYMPHONY | False | By Bernard Holland | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/michael-braude-dies-writer-and-publisher.html | Michael Braude Dies; Writer and Publisher | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/carbide-to-buy-back-billions-in-debt.html | CARBIDE TO BUY BACK BILLIONS IN DEBT | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-british-phone-answer-is-a-wrong-number-891186.html | British Phone Answer Is a Wrong Number | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-balanced-trade.html | WASHINGTON WATCH; Balanced Trade | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/now-at-20-reassessment-in-a-new-era.html | NOW AT 20: REASSESSMENT IN A NEW ERA | False | By Nadine Brozan | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/concert-purcell-s-fairy-queen.html | CONCERT: PURCELL'S 'FAIRY QUEEN' | False | By Will Crutchfield | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/peter-fonseca-28-is-dead-a-soloist-of-ballet-theater.html | Peter Fonseca, 28, Is Dead; A Soloist of Ballet Theater | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/nfl-patriots-tie-jets-for-first.html | N.F.L.; PATRIOTS TIE JETS FOR FIRST | False | AP | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-of-the-times-the-jets-14-point-collision.html | SPORTS OF THE TIMES; THE JETS' 14-POINT COLLISION | False | By George Vecsey | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-rax-d-arcy-parting-ways.html | ADVERTISING; Rax, D'Arcy Parting Ways | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-someone-missing-at-climax-of-the-peace-march-891486.html | Someone Missing at Climax of the Peace March | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/international-report-chevron-s-angola-unit-copes.html | INTERNATIONAL REPORT; Chevron's Angola Unit Copes | False | By James Brooke, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/metro-datelines-italian-visitor-slain-in-queens.html | METRO DATELINES; Italian Visitor Slain in Queens | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/news-summary-monday-december-1-1986.html | NEWS SUMMARY: MONDAY, DECEMBER 1, 1986 | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/penn-state-loses-in-soccer-playoff.html | Penn State Loses In Soccer Playoff | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-the-unbounded-house.html | WASHINGTON TALK; THE UNBOUNDED HOUSE | False | Special to the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-airwick-assignments-to-drossman-lehmann.html | ADVERTISING; Airwick Assignments To Drossman Lehmann | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-how-bout-some-seconds.html | WASHINGTON TALK: BRIEFING; How 'Bout Some Seconds? | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/frederick-william-heim-72-philharmonic-piccolo-player.html | Frederick William Heim, 72; Philharmonic Piccolo Player | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/if-europe-is-to-be-defended.html | IF EUROPE IS TO BE DEFENDED | False | By Robert D. Hormats | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/gorbachev-india-despite-outpouring-friendship-gandhi-stays-outside-soviet-orbit.html | GORBACHEV IN INDIA; Despite an Outpouring of Friendship, Gandhi Stays Outside the Soviet Orbit | False | By Steven R. Weisman | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/tennis-becker-turns-back-mcenroe.html | TENNIS; Becker Turns Back McEnroe | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/wilander-cruising-at-his-own-pace.html | WILANDER CRUISING AT HIS OWN PACE | False | By Peter Alfano | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-people-kaiser-steel-dissident-is-thriving-on-distress.html | BUSINESS PEOPLE; Kaiser Steel Dissident Is Thriving on Distress | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/around-the-world-french-education-bill-to-be-re-examined.html | AROUND THE WORLD; French Education Bill To Be Re-examined | False | Special to The New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/theater/front-page-a-welcome-hit-for-john-lithgow.html | 'FRONT PAGE' A WELCOME HIT FOR JOHN LITHGOW | False | By Jeremy Gerard | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/laurie-j-citak-becomes-the-bride-of-scott-wolf.html | Laurie J. Citak Becomes The Bride of Scott Wolf | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-people-lear-siegler-s-chief-calm-amid-turmoil.html | BUSINESS PEOPLE; Lear Siegler's Chief Calm Amid Turmoil | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-sweepstakes-channel-sets-basic-cable-service.html | ADVERTISING; Sweepstakes Channel Sets Basic Cable Service | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/credit-markets-junk-bonds-face-challenge.html | CREDIT MARKETS; Junk Bonds Face Challenge | False | By Michael Quint | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/city-begins-using-teachers-to-teach-teachers.html | CITY BEGINS USING TEACHERS TO TEACH TEACHERS | False | By Ari L. Goldman | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/metro-datelines-woman-dies-in-fall-from-brooklyn-roof.html | METRO DATELINES; Woman Dies in Fall From Brooklyn Roof | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-world-specials-first-lady.html | SPORTS WORLD SPECIALS; First Lady | False | By Steven Crist | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/economic-calendar.html | Economic Calendar | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/israeli-arms-dealer-denies-profiting-in-sale.html | ISRAELI ARMS DEALER DENIES PROFITING IN SALE | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/52-are-killed-in-beirut-fighting.html | 52 ARE KILLED IN BEIRUT FIGHTING | False | Special to the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/article-824486-no-title.html | Article 824486 -- No Title | False | By Calvin Sims | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/around-the-nation-doctor-is-critically-hurt-by-trap-set-for-burglars.html | AROUND THE NATION; Doctor Is Critically Hurt By Trap Set for Burglars | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-counting-the-casualties.html | WASHINGTON TALK: BRIEFING; Counting the Casualties | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/seoul-dissidents-pledge-peaceful-course.html | SEOUL DISSIDENTS PLEDGE PEACEFUL COURSE | False | By Clyde Haberman, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/agenda.html | AGENDA | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/sikh-extremists-hijack-punjab-bus-and-kill-24-people.html | SIKH EXTREMISTS HIJACK PUNJAB BUS AND KILL 24 PEOPLE | False | Special to the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/administration-drafts-3d-plan-for-school-vouchers.html | ADMINISTRATION DRAFTS 3D PLAN FOR SCHOOL VOUCHERS | False | By Leslie Maitland Werner, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/dispute-over-day-to-honor-king-embroils-arizona-governor-elect.html | DISPUTE OVER DAY TO HONOR KING EMBROILS ARIZONA GOVERNOR-ELECT | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/likely-successor-says-friedman-friends-can-stay.html | LIKELY SUCCESSOR SAYS FRIEDMAN FRIENDS CAN STAY | False | By Frank Lynn | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/austrian-steelmaker-tested.html | AUSTRIAN STEELMAKER TESTED | False | By John Tagliabue, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/in-leonard-s-mind-fight-has-begun.html | IN LEONARD'S MIND FIGHT HAS BEGUN | False | By Phil Berger | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/weddings-and-engagements-lisa-berger-is-married-to-dr-m-m-amzallag.html | WEDDINGS AND ENGAGEMENTS; Lisa Berger Is Married To Dr. M. M. Amzallag | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-british-phone-answer-is-a-wrong-number-891286.html | BRITISH PHONE ANSWER IS A WRONG NUMBER | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/around-the-nation-pilots-said-to-get-treatment-for-cocaine.html | AROUND THE NATION; Pilots Said to Get Treatment for Cocaine | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/dr-mary-jumbelic-weds.html | Dr. Mary Jumbelic Weds | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/treasury-offering-schedule-is-light.html | Treasury Offering Schedule Is Light | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/senegalese-bringing-african-rock-to-the-garden.html | SENEGALESE BRINGING AFRICAN ROCK TO THE GARDEN | False | By Jon Pareles | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/cbs-misses-kick-and-333-complain.html | CBS Misses Kick And 333 Complain | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-the-geography-factor.html | WASHINGTON TALK: BRIEFING; The Geography Factor | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/vendors-good-bad-and-good-bad.html | Vendors: Good, Bad and Good-Bad | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/books/books-of-the-times-766386.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/trade-pace-accelerated.html | Trade Pace Accelerated | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-clean-needles-are-just-part-of-the-war-on-aids-890086.html | Clean Needles Are Just Part of the War on AIDS | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-farm-bank-woes.html | WASHINGTON WATCH; Farm Bank Woes | False | By Clyde H. Farnsworth | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/question-box.html | Question Box | False | By Ray Corio | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-a-buying-service-s-challenge.html | ADVERTISING; A Buying Service's Challenge | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/altering-united-technologies.html | ALTERING UNITED TECHNOLOGIES | False | By Thomas J. Lueck, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/mount-sinai-chief-executive-announces-his-resignation.html | MOUNT SINAI CHIEF EXECUTIVE ANNOUNCES HIS RESIGNATION | False | By A. E. Hardie | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/let-corporate-takeovers-keep-rolling.html | Let Corporate Takeovers Keep Rolling | False | By Frederick Iseman | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/a-hong-kong-dynasty-weathers-the-storm.html | A HONG KONG DYNASTY WEATHERS THE STORM | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/new-projects-help-buffalo-lift-downbeat-image.html | NEW PROJECTS HELP BUFFALO LIFT DOWNBEAT IMAGE | False | By Elizabeth Kolbert, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/seven-rooms-to-stay-closed-in-school-tainted-in-cleaning.html | Seven Rooms to Stay Closed In School Tainted in Cleaning | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/rock-david-and-david.html | ROCK: DAVID AND DAVID | False | By Stephen Holden | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/iowa-to-withdraww-from-liquor-sales.html | IOWA TO WITHDRAWW FROM LIQUOR SALES | False | APC | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/49ers-like-giants-look-to-defense.html | 49ERS, LIKE GIANTS, LOOK TO DEFENSE | False | By Frank Litsky | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/4-drown-in-malaysia-floods.html | 4 Drown in Malaysia Floods | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/theater/theater-house-on-mayhem-street.html | THEATER: 'HOUSE ON MAYHEM STREET' | False | By Stephen Holden | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/questions-about-restaurant-stall-bryant-park-redesign.html | QUESTIONS ABOUT RESTAURANT STALL BRYANT PARK REDESIGN | False | By Deirdre Carmody | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/east-west-trade-gain.html | East-West Trade Gain | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/rift-exaggerated-us-prelates-say.html | RIFT EXAGGERATED, U.S. PRELATES SAY | False | BY Joseph Berger | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/business-digest-monday-december-1-1986.html | BUSINESS DIGEST: MONDAY, DECEMBER 1, 1986 | False | | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/cary-grant-movies-epitome-of-elegance-dies-of-a-stroke.html | CARY GRANT, MOVIES' EPITOME OF ELEGANCE, DIES OF A STROKE | False | By Eric Pace | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/leaders-in-pretoria-reject-a-proposal-for-regional-power-sharing.html | LEADERS IN PRETORIA REJECT A PROPOSAL FOR REGIONAL POWER-SHARING | False | By Alan Cowell, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/tiger-cats-score-upset-in-grey-cup.html | Tiger-Cats Score Upset in Grey Cup | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/concern-is-voiced-over-civil-aviation.html | CONCERN IS VOICED OVER CIVIL AVIATION | False | By Reginald Stuart, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/advertising-shamrock-further-cuts-its-stake-in-foote-cone.html | ADVERTISING; Shamrock Further Cuts Its Stake in Foote, Cone | False | By Philip H. Dougherty | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/voting-out-seat-belts-is-faulted.html | VOTING OUT SEAT BELTS IS FAULTED | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-talks-continue-on-debt-trade.html | WASHINGTON WATCH; Talks Continue On Debt, Trade | False | By Clyde H. Farnsworth | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/the-un-today-dec-1-1986.html | The U.N. Today: Dec. 1, 1986 | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/koch-persuades-group-of-mayors-to-emphasize-anti-drug-efforts.html | KOCH PERSUADES GROUP OF MAYORS TO EMPHASIZE ANTI-DRUG EFFORTS | False | By Joyce Purnick, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/neediest-cases-fund-opens-75th-drive-amid-rising-support.html | NEEDIEST CASES FUND OPENS 75TH DRIVE AMID RISING SUPPORT | False | By Thomas W. Ennis | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/o-brien-shoulders-his-share-of-blame.html | O'BRIEN SHOULDERS HIS SHARE OF BLAME | False | By Ira Berkow | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/music-vivaldi-and-handel.html | MUSIC: VIVALDI AND HANDEL | False | By Bernard Holland | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/essay-reagan-in-the-woodshed.html | ESSAY; Reagan in the Woodshed | False | By William Safire | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/nfl-elway-too-much-for-bengals.html | N.F.L.; ELWAY TOO MUCH FOR BENGALS | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-end-diplomatic-ties-with-kabul-regime-891386.html | End Diplomatic Ties With Kabul Regime | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/washington-watch-agriculture-dispute.html | WASHINGTON WATCH; Agriculture Dispute | False | By Clyde H. Farnsworth | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/rangers-penguins-tie-once-again-2-2.html | RANGERS, PENGUINS TIE ONCE AGAIN, 2-2 | False | By Craig Wolff | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/us-is-acting-to-curb-spying.html | U.S. Is Acting to Curb Spying | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/arms-deal-condemned-by-parliament-in-iraq.html | Arms Deal Condemned By Parliament in Iraq | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/terrier-is-best.html | Terrier Is Best | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/elisa-gottesman-is-bride-of-steven-leonard-kadish.html | Elisa Gottesman Is Bride Of Steven Leonard Kadish | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/socialists-lead-basque-vote-but-electorate-is-splintered.html | SOCIALISTS LEAD BASQUE VOTE, BUT ELECTORATE IS SPLINTERED | False | By Edward Schumacher, Special To the New York Times | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-contra-chiefs-say-iran-affair-may-have-doomed-insurgency.html | THE WHITE HOUSE CRISIS; CONTRA CHIEFS SAY THE IRAN AFFAIR MAY HAVE DOOMED THE INSURGENCY | False | By James Lemoyne, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/jets-beaten-on-the-big-plays-drop-second-straight.html | JETS, BEATEN ON THE BIG PLAYS, DROP SECOND STRAIGHT | False | By Gerald Eskenazi | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/market-place-the-bargains-in-us-stocks.html | Market Place; The 'Bargains' In U.S. Stocks | False | By Kenneth N. Gilpin | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-briefing-a-surge-of-sorts.html | WASHINGTON TALK: BRIEFING; A Surge of Sorts | False | By Wayne King and Warren Weaver Jr. | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/obituaries/ephraim-jeffe-89-utilities-expert.html | EPHRAIM JEFFE, 89; UTILITIES EXPERT | False | By John T. McQuiston | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/metro-datelines-2-officers-suspended-in-hit-run-crash.html | METRO DATELINES; 2 Officers Suspended In Hit-Run Crash | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/bears-in-overtime-win-division-title.html | BEARS, IN OVERTIME, WIN DIVISION TITLE | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/the-black-viewers-new-allure-for-the-networks.html | THE BLACK VIEWERS' NEW ALLURE FOR THE NETWORKS | False | By Thomas Morgan | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/redskins-clinch-berth-in-playoffs.html | REDSKINS CLINCH BERTH IN PLAYOFFS | False | By Michael Janofsky | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-tension-with-capitol-hill-reagan-regan-show-reluctance-white.html | THE WHITE HOUSE CRISIS: TENSION WITH CAPITOL HILL?; REAGAN AND REGAN SHOW RELUCTANCE TO WHITE HOUSE TESTIMONY ON ARMS | False | Special to the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/pramotton-of-italy-wins-giant-slalom.html | Pramotton of Italy Wins Giant Slalom | False | AP | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/aquino-adds-bit-of-swagger-to-her-style.html | AQUINO ADDS BIT OF SWAGGER TO HER STYLE | False | By Seth Mydans, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/sports-of-the-times-i-don-t-mind-choking.html | SPORTS OF THE TIMES; 'I DON'T MIND CHOKING' | False | By Dave Anderson | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/arts/opera-puritani-at-the-met.html | OPERA: 'PURITANI' AT THE MET | False | By Will Crutchfield | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/business/executive-changes-768786.html | EXECUTIVE CHANGES | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/relationships-his-hers-and-their-children.html | RELATIONSHIPS; HIS, HERS AND THEIR CHILDREN | False | By Andree Brooks | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/style/ms-moses-weds-jeffrey-manocherian.html | Ms. Moses Weds Jeffrey Manocherian | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/white-house-crisis-anxiety-fbi-fbi-said-think-special-prosecutor-for-iran-affair.html | THE WHITE HOUSE CRISIS: ANXIETY AT THE F.B.I.; F.B.I. SAID TO THINK A SPECIAL PROSECUTOR FOR IRAN AFFAIR IS NEEDED QUICKLY | False | By Philip Shenon, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/us/washington-talk-congress-pick-a-seat-but-not-any-seat.html | WASHINGTON TALK: CONGRESS; PICK A SEAT, (BUT NOT) ANY SEAT | False | By Steven V. Roberts, Special To the New York Times | 1986-12-03 | TX 1-944656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/world/papal-journal-australians-at-barbie-lift-their-beer-to-john-paul.html | PAPAL JOURNAL; AUSTRALIANS AT 'BARBIE' LIFT THEIR BEER TO JOHN PAUL | False | By Roberto Suro, Special To the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/deadly-bacteria-eluding-searchers.html | DEADLY BACTERIA ELUDING SEARCHERS | False | Special to the New York Times | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/sports/america-s-cup-challengers-seek-way-to-add-speed.html | AMERICA'S CUP; CHALLENGERS SEEK WAY TO ADD SPEED | False | By Barbara Lloyd | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/nyregion/children-with-children-coping-with-a-crisis.html | CHILDREN WITH CHILDREN: COPING WITH A CRISIS | False | By Jane Perlez | 1986-12-03 | TX 1-944656 |
| 1986-12-01 | 1986-12-01 | https://www.nytimes.com/1986/12/01/opinion/l-clean-needles-are-just-part-of-the-war-on-aids-a-sharing-culture-890786.html | CLEAN NEEDLES ARE JUST PART OF THE WAR ON AIDS; A Sharing Culture | False | | 1986-12-03 | TX 1-944656 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/landing-plot-wins-at-23.80.html | Landing Plot Wins at $23.80 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/tv-sports-fine-game-flawed-telecast.html | TV SPORTS; FINE GAME, FLAWED TELECAST | False | By Michael Goodwin | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/quotation-of-the-day-126186.html | Quotation of the Day | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/90-in-poll-back-patients-right-to-die.html | 90% in Poll Back Patients' Right to Die | False | By Harold M. Schmeck Jr. | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-the-importance-of-wetlands-on-staten-island-and-in-new-jersey-138686.html | THE IMPORTANCE OF WETLANDS ON STATEN ISLAND AND IN NEW JERSEY | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/bolivia-drug-traffic-builds-again-as-american-troops-withdraw.html | BOLIVIA DRUG TRAFFIC BUILDS AGAIN AS AMERICAN TROOPS WITHDRAW | False | By Shirley Christian, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/around-the-world-sakharov-is-reported-to-shun-soviet-doctors.html | AROUND THE WORLD; Sakharov Is Reported To Shun Soviet Doctors | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/the-un-today-dec-2-1986.html | The U.N. Today: Dec. 2, 1986 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-farmers-of-the-future-948286.html | Farmers of the Future | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/suspect-in-slaying-says-he-was-forced-to-participate-in-burglaries.html | SUSPECT IN SLAYING SAYS HE WAS FORCED TO PARTICIPATE IN BURGLARIES | False | By Kirk Johnson | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/college-basketball-ucla-upsets-n-carolina-89-84.html | COLLEGE BASKETBALL; U.C.L.A. UPSETS N. CAROLINA, 89-84 | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/style/baring-the-shoulders-for-warm-weather.html | BARING THE SHOULDERS FOR WARM WEATHER | False | By Bernadine Morris | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/early-tests-detect-tumors.html | EARLY TESTS DETECT TUMORS | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-state-department-a-mood-of-gloom-in-the-corridors.html | WASHINGTON TALK: STATE DEPARTMENT; A Mood of Gloom in the Corridors | False | By Bernard Gwertzman | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-to-rent-or-not-to-rent-us-offices.html | WASHINGTON TALK; To Rent or Not to Rent U.S. Offices | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/li-man-accused-of-nazi-atrocities-loses-appeal.html | L.I. MAN ACCUSED OF NAZI ATROCITIES LOSES APPEAL | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/metro-datelines-board-may-remove-book-on-youth-sex.html | METRO DATELINES; Board May Remove Book on Youth Sex | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-people-chairman-resigns-post-at-bank-leumi-trust.html | BUSINESS PEOPLE; Chairman Resigns Post At Bank Leumi Trust | False | By Daniel F. Cuff and Geraldine Fabrikant | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/guiness-investigated-insider-aspect-inferred.html | GUINESS INVESTIGATED; INSIDER ASPECT INFERRED | False | By Steve Lohr, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/trade-official-talks-on-japan.html | Trade Official Talks on Japan | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/medinet-inc-reports-earnings-for-qtr-to-sept-30.html | MEDINET INC reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/a-traditional-chinese-therapy-harnesses-the-vital-force.html | A TRADITIONAL CHINESE THERAPY HARNESSES THE 'VITAL FORCE' | False | By Edward A. Gargan | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/buying-a-home-found-easier.html | Buying a Home Found Easier | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-marketing-shoes-for-marching.html | Advertising; Marketing Shoes for Marching | False | By Philip H. Dougherty | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/dance-players-project.html | DANCE: PLAYERS' PROJECT | False | By Jennifer Dunning | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/dozens-killed-in-lebanon-battles.html | DOZENS KILLED IN LEBANON BATTLES | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-people-saints-waive-moore.html | SPORTS PEOPLE; Saints Waive Moore | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/magna-card-reports-earnings-for-qtr-to-oct-31.html | MAGNA CARD reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/inside-125786.html | INSIDE | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/wade-williams-consultant-for-arts-and-dance-groups.html | Wade Williams, Consultant For Arts and Dance Groups | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/belzbergs-gte-stake-is-reported.html | BELZBERGS' GTE STAKE IS REPORTED | False | By Robert J. Cole | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/q-a-950986.html | Q&A | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/santa-fe-reaches-pact-with-union-pacific.html | Santa Fe Reaches Pact With Union Pacific | False | By Agis Salpukas | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-let-the-viewer-control-courtroom-tv-948486.html | Let the Viewer Control Courtroom TV | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/nominee-suggests-a-fund-drive-to-aid-friedman.html | NOMINEE SUGGESTS A FUND DRIVE TO AID FRIEDMAN | False | By Frank Lynn | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-at-the-zoo.html | WASHINGTON TALK: BRIEFING; At the Zoo | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/unitel-video-inc-reports-earnings-for-qtr-to-aug-31.html | UNITEL VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/mts-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTS SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/an-upstate-murder-in-1983-is-reported-linked-to-iran-arms-smuggling.html | AN UPSTATE MURDER IN 1983 IS REPORTED LINKED TO IRAN ARMS SMUGGLING | False | By Ralph Blumenthal | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/denpac-corp-reports-earnings-for-qtr-to-sept-30.html | DENPAC CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/genesee-brewing-co-reports-earnings-for-qtr-to-oct-31.html | GENESEE BREWING CO reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/carnegie-s-allegro-facelift-past-lives.html | CARNEGIE'S ALLEGRO FACELIFT: PAST LIVES | False | By Paul Goldberger | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-jim-johnston-s-president-to-set-up-own-agency.html | ADVERTISING; Jim Johnston's President To Set Up Own Agency | False | By Philip H. Dougherty | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-chinese-market-agency-starts-cognac-campaign.html | ADVERTISING; Chinese-Market Agency Starts Cognac Campaign | False | By Philip H. Dougherty | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-hammer-and-tongs.html | WASHINGTON TALK: BRIEFING; Hammer and Tongs | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/britain-proposes-ending-ulster-law.html | BRITAIN PROPOSES ENDING ULSTER LAW | False | By Francis X. Clines, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/ballets-commissioned-by-city-arts-festival.html | BALLETS COMMISSIONED BY CITY ARTS FESTIVAL | False | By Jeremy Gerard | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/news-summary-tuesday-december-2-1986.html | NEWS SUMMARY: TUESDAY, DECEMBER 2, 1986 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/theater/stage-say-goodbye-a-story-of-family-life.html | STAGE: 'SAY GOODBYE,' A STORY OF FAMILY LIFE | False | By Mel Gussow | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/creative-computer-applicaions-reports-earnings-for-year-to-aug-31.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Year to Aug 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/cyprus-police-officer-slain.html | Cyprus Police Officer Slain | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/company-news-kodak-to-merge-atex-and-eikonix.html | COMPANY NEWS; Kodak to Merge Atex and Eikonix | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-nov-1.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/rangers-respond-to-relaxed-style.html | RANGERS RESPOND TO RELAXED STYLE | False | By Craig Wolff | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/recital-treble-singers.html | RECITAL: TREBLE SINGERS | False | By Will Crutchfield | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/strober-organization-reports-earnings-for-qtr-to-sept-30.html | STROBER ORGANIZATION reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-oct-18.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to Oct 18 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/executive-changes-976386.html | EXECUTIVE CHANGES | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/for-giants-15-plays-10-minutes-3-scores-1-victory.html | FOR GIANTS: 15 PLAYS, 10 MINUTES, 3 SCORES, 1 VICTORY | False | By Michael Janofsky, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/top-court-denies-appeal-of-west-side-church-on-landmark-status.html | TOP COURT DENIES APPEAL OF WEST SIDE CHURCH ON LANDMARK STATUS | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/rangaire-corp-reports-earnings-for-qtr-to-oct-31.html | RANGAIRE CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-pet-dairy-s-account.html | ADVERTISING; Pet Dairy's Account | False | By Philip H. Dougherty | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/us-working-to-close-foreign-language-gap.html | U.S. WORKING TO CLOSE FOREIGN-LANGUAGE GAP | False | By Lindsey Gruson | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/supreme-court-roundup-justices-are-to-consider-suit-over-drinking-age.html | SUPREME COURT ROUNDUP; JUSTICES ARE TO CONSIDER SUIT OVER DRINKING AGE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/black-industries-reports-earnings-for-qtr-to-sept-30.html | BLACK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/loadmaster-systems-reports-earnings-for-qtr-to-sept-30.html | LOADMASTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/rax-restaurants-inc-reports-earnings-for-qtr-to-oct-27.html | RAX RESTAURANTS INC reports earnings for Qtr to Oct 27 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-a-miami-allegation.html | WASHINGTON TALK: BRIEFING; A Miami Allegation | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUTRAC INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-we-tried-number-things-perot-says-north-got-him-put-up-ransom.html | THE WHITE HOUSE CRISIS: 'WE TRIED A NUMBER OF THINGS'; PEROT SAYS NORTH GOT HIM TO PUT UP RANSOM MONEY | False | By Richard L. Berke, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/olympic-skaters-cancel-december-appearances.html | Olympic Skaters Cancel December Appearances | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/key-witness-alters-previous-testimony-in-film-deaths-trial.html | KEY WITNESS ALTERS PREVIOUS TESTIMONY IN FILM DEATHS TRIAL | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/marine-looks-back-on-beirut-bombing.html | MARINE LOOKS BACK ON BEIRUT BOMBING | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-people-2-time-inc-officers-will-exchange-jobs.html | BUSINESS PEOPLE; 2 Time Inc. Officers Will Exchange Jobs | False | By Daniel F. Cuff and Geraldine Fabrikant | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-people-ross-to-leave-maryland.html | SPORTS PEOPLE; Ross to Leave Maryland | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/metro-datelines-transportation-unit-and-city-get-us-aid.html | METRO DATELINES; Transportation Unit And City Get U.S. Aid | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/dow-off-1.69-after-strong-comeback.html | Dow Off 1.69 After Strong Comeback | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/crestek-inc-reports-earnings-for-qtr-to-sept-27.html | CRESTEK INC reports earnings for Qtr to Sept 27 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/tennis-unit-looks-into-nigeria-incident.html | TENNIS UNIT LOOKS INTO NIGERIA INCIDENT | False | By Peter Alfano | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/roger-smith-s-active-tenure.html | Roger Smith's Active Tenure | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/le-peep-restaurants-reports-earnings-for-qtr-to-sept-30.html | LE PEEP RESTAURANTS reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/eds-s-prospects-in-the-aftermath.html | E.D.S.'S PROSPECTS IN THE AFTERMATH | False | By David E. Sanger | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/action-urged-on-ozone.html | ACTION URGED ON OZONE | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/science-watch-asbestos-risk-for-wives.html | SCIENCE WATCH; Asbestos Risk for Wives | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/banker-s-note-inc-reports-earnings-for-qtr-to-nov-1.html | BANKER'S NOTE INC reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/knicks-4-12-and-going-nowhere-dismiss-brown.html | KNICKS, 4-12 AND GOING NOWHERE, DISMISS BROWN | False | By Roy S. Johnson | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/construction-spending-climbed-1.6-in-october.html | CONSTRUCTION SPENDING CLIMBED 1.6% IN OCTOBER | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/company-briefs-057086.html | COMPANY BRIEFS | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/careers-year-end-concerns-on-benefits.html | Careers; Year-End Concerns On Benefits | False | By Elizabeth M. Fowler | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/city-council-considers-rise-in-medallions.html | CITY COUNCIL CONSIDERS RISE IN MEDALLIONS | False | By Robert O. Boorstin | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-of-the-times-back-on-the-street.html | SPORTS OF THE TIMES; BACK ON THE STREET | False | By George Vecsey | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/finance-new-issues-pension-issue-of-los-angeles.html | FINANCE/NEW ISSUES; Pension Issue Of Los Angeles | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/petrie-stores-corp-reports-earnings-for-qtr-to-nov-1.html | PETRIE STORES CORP reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/survivor-is-convicted-of-murder-plot-at-jonestown.html | SURVIVOR IS CONVICTED OF MURDER PLOT AT JONESTOWN | False | By Katherine Bishop, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/scouting-bad-news-bears.html | SCOUTING; Bad News Bears | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/metro-datelines-brother-of-fugitive-charged-in-robbery.html | METRO DATELINES; Brother of Fugitive Charged in Robbery | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/taiwan-opposition-cancels-20-rallies.html | TAIWAN OPPOSITION CANCELS 20 RALLIES | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/president-invites-inquiry-counsel-poll-rating-dives-decision-for-meese.html | PRESIDENT INVITES INQUIRY COUNSEL; POLL RATING DIVES; DECISION FOR MEESE | False | By Bernard Weinraub, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/c-correction-032086.html | CORRECTION | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/cuomo-ends-1986-campaign-with-a-surplus-of-4-million.html | Cuomo Ends 1986 Campaign With a Surplus of $4 Million | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/about-education-reform-school-report.html | ABOUT EDUCATION; REFORM-SCHOOL REPORT | False | By Fred M. Hechinger | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/reagan-calls-nixon-as-the-crisis-unfolds.html | Reagan Calls Nixon As the Crisis Unfolds | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/comarco-inc-reports-earnings-for-qtr-to-oct-31.html | COMARCO INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/finance-new-issues-washington-state-plans-8.878-yield.html | FINANCE/NEW ISSUES; Washington State Plans 8.878% Yield | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/cary-grant-s-promise.html | Cary Grant's Promise | False | | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/shifted-precinct-commander-retires-after-being-demoted.html | Shifted Precinct Commander Retires After Being Demoted | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/jets-bend-as-breaks-go-the-other-way.html | JETS BEND AS BREAKS GO THE OTHER WAY | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-and-the-law-fear-of-sharing-data-increases.html | Business and the Law; Fear of Sharing Data Increases | False | By Tamar Lewin | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/scouting-colleges-seeking-shoe-toehold.html | SCOUTING; Colleges Seeking Shoe Toehold | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/reagan-s-remarks-to-his-investigative-panel.html | REAGAN'S REMARKS TO HIS INVESTIGATIVE PANEL | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/tender-offer-for-ponderosa.html | Tender Offer For Ponderosa | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/collaborative-program-by-3-choreographers.html | Collaborative Program By 3 Choreographers | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/finance-new-issues-florida-road-unit-offers-refunding.html | FINANCE/NEW ISSUES; Florida Road Unit Offers Refunding | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/gary-allen-50-dies-in-west-spread-conservatives-view.html | Gary Allen, 50, Dies in West; Spread Conservatives' View | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/players-montana-cautiously-proceeds.html | PLAYERS; MONTANA CAUTIOUSLY PROCEEDS | False | By Frank Litsky | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/credit-markets-treasury-issues-edge-up.html | CREDIT MARKETS; Treasury Issues Edge Up | False | By H. J. Maidenberg | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/music-parkening-on-guitar.html | MUSIC: PARKENING ON GUITAR | False | By Bernard Holland | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/sale-of-manet-work-sets-record-for-period.html | SALE OF MANET WORK SETS RECORD FOR PERIOD | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/innovex-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVEX INC reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-work-at-home-invites-the-exploiter-to-come-in-012786.html | Work at Home Invites the Exploiter to Come In | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/a-clash-over-aid-effort-on-the-first-skid-row.html | A CLASH OVER AID EFFORT ON THE FIRST 'SKID ROW' | False | By Wallace Turner, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/company-news-grace-will-sell-home-centers.html | COMPANY NEWS; Grace Will Sell Home Centers | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/riders-stranded-after-bus-strike-at-bronx-line.html | RIDERS STRANDED AFTER BUS STRIKE AT BRONX LINE | False | By Edward Hudson | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/peripherals-picking-the-year-s-best.html | PERIPHERALS; PICKING THE YEAR'S BEST | False | By Peter H. Lewis | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-we-tried-number-things-swiss-company-calls-dealings-legal.html | THE WHITE HOUSE CRISIS: 'WE TRIED A NUMBER OF THINGS; SWISS COMPANY CALLS DEALINGS LEGAL | False | By John Tagliabue, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/books-like-wolves.html | Books: Like Wolves | False | By Drew Middleton | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/market-place-gm-s-e-stock-analysts-wary.html | Market Place; G.M.'S E STOCK: ANALYSTS WARY | False | Vartanig G. Vartan | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/one-quarter-buys-playoff-ticket-for-giants.html | ONE QUARTER BUYS PLAYOFF TICKET FOR GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/company-news-latest-resorts-bid-is-for-135-a-share.html | COMPANY NEWS; Latest Resorts Bid Is for $135 a Share | False | | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/young-and-unwed-new-focus-on-the-fathers.html | YOUNG AND UNWED: NEW FOCUS ON THE FATHERS | False | By Samuel G. Freedman | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/major-personality-study-finds-that-traits-are-mostly-inherited.html | MAJOR PERSONALITY STUDY FINDS THAT TRAITS ARE MOSTLY INHERITED | False | By Daniel Goleman | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/perot-is-removed-from-gm-board-but-has-big-profit.html | PEROT IS REMOVED FROM G.M. BOARD, BUT HAS BIG PROFIT | False | By John Holusha, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/us-to-determine-if-vaccine-test-in-argentina-violated-guidelines.html | U.S. TO DETERMINE IF VACCINE TEST IN ARGENTINA VIOLATED GUIDELINES | False | By Keith Schneider, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/chess-women-s-world-champion-wins-match-to-defend-title.html | Chess: Women's World Champion Wins Match to Defend Title | False | By Robert Byrne | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/mccall-pattern-co-reports-earnings-for-qtr-to-sept-30.html | MCCALL PATTERN CO reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/bowater-instrument-reports-earnings-for-qtr-to-sept-30.html | BOWATER INSTRUMENT reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/7-to-be-considered-for-appeals-court.html | 7 TO BE CONSIDERED FOR APPEALS COURT | False | By E.r. Shipp | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/harris-deal-questions-raised.html | HARRIS DEAL: QUESTIONS RAISED | False | By James Sterngold | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/president-reagan-and-his-operators.html | President Reagan and His Operators | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/stop-shop-companies-reports-earnings-for-qtr-to-nov-8.html | STOP & SHOP COMPANIES reports earnings for Qtr to Nov 8 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/personal-computers-dealing-in-numbers.html | PERSONAL COMPUTERS; DEALING IN NUMBERS | False | By Erik Sandberg-Diment | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/postmaster-general-files-plan-to-keep-his-stock-in-loews.html | POSTMASTER GENERAL FILES PLAN TO KEEP HIS STOCK IN LOEWS | False | By Reginald Stuart, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/pvc-container-corp-reports-earnings-for-qtr-to-sept-30.html | PVC CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-nov-1.html | D H HOLMES CO., LTD reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/herburt-vigran.html | HERBURT VIGRAN | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/science-watch-softness-and-cloth.html | SCIENCE WATCH; Softness and Cloth | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/ballard-finds-leafs-a-valued-property.html | BALLARD FINDS LEAFS A VALUED PROPERTY | False | By Douglas Martin, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/business-digest-tuesday-december-2-1986.html | BUSINESS DIGEST: TUESDAY, DECEMBER 2, 1986 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/3-lawsuits-later-nixon-s-files-open.html | 3 LAWSUITS LATER, NIXON'S FILES OPEN | False | By Ben A. Franklin, Special To the New York Times | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/scouting-ready-set-draw.html | SCOUTING; Ready, Set, Draw! | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/mhp-machines-reports-earnings-for-year-to-sept-30.html | MHP MACHINES reports earnings for Year to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/us-now-reassessing-iran-arms-smuggling-trial.html | U.S. NOW REASSESSING IRAN ARMS-SMUGGLING TRIAL | False | By Stuart Diamond | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/foreign-affairs-as-if-we-were-free.html | FOREIGN AFFAIRS; 'As if We Were Free' | False | By Anthony Lewis | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/science-watch-nasa-to-launch-atlas-rocket.html | SCIENCE WATCH; NASA TO LAUNCH ATLAS ROCKET | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/style/fashion-read-all-about-it.html | FASHION: READ ALL ABOUT IT | False | By Michael Gross | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/reserve-oil-minerals-corp-reports-earnings-for-year-to-aug-31.html | RESERVE OIL & MINERALS CORP reports earnings for Year to Aug 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/man-in-the-news-pesky-entrepreneur-henry-ross-perot.html | MAN IN THE NEWS; PESKY ENTREPRENEUR: HENRY ROSS PEROT | False | By N. R. Kleinfield | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/unilever-sets-deal-for-pond-s.html | UNILEVER SETS DEAL FOR POND'S | False | By John Crudele | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/tokyo-s-offshore-banking-market.html | TOKYO'S OFFSHORE BANKING MARKET | False | By Susan Chira, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/music-jorge-bolet-at-the-piano.html | MUSIC: JORGE BOLET AT THE PIANO | False | By Will Crutchfield | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/medchem-products-reports-earnings-for-qtr-to-aug-31.html | MEDCHEM PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/topics-walk-do-not-run-friedman-redux.html | Topics: Walk, Do Not Run Friedman Redux | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/metro-datelines-von-bulow-tested-after-a-collapse.html | METRO DATELINES; Von Bulow Tested After a Collapse | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/vertex-industries-reports-earnings-for-year-to-july-31.html | VERTEX INDUSTRIES reports earnings for Year to July 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/key-rates-150086.html | KEY RATES | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/the-gods-are-crazy-in-pretoria.html | The Gods Are Crazy in Pretoria | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/president-invites-inquiry-counsel-poll-rating-dives-46-approve-reagan-s-work.html | PRESIDENT INVITES INQUIRY COUNSEL; POLL RATING DIVES; 46% APPROVE REAGAN'S WORK, DOWN 21 POINTS | False | By Richard J. Meislin, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/donors-sending-early-gifts-to-the-neediest-cases-fund.html | DONORS SENDING EARLY GIFTS TO THE NEEDIEST CASES FUND | False | By Thomas W. Ennis | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/galaxies-reported-moving-at-high-speed.html | GALAXIES REPORTED MOVING AT HIGH SPEED | False | By James Gleick | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/the-doctor-s-world-the-safest-blood-one-s-own.html | THE DOCTOR'S WORLD; THE SAFEST BLOOD: ONE'S OWN | False | By Lawrence K. Altman, M.d. | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/diagnostic-medical-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC MEDICAL reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/witness-describes-officer-s-shooting.html | WITNESS DESCRIBES OFFICER'S SHOOTING | False | | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/pro-football-notebook-dowhower-gone-as-colts-coach.html | Pro Football Notebook; DOWHOWER GONE AS COLTS' COACH | False | By Michael Janofsky | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/microsize-inc-reports-earnings-for-qtr-to-aug31.html | MICROSIZE INC reports earnings for Qtr to Aug 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-briefing-poetic-license.html | WASHINGTON TALK: BRIEFING; Poetic License | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-people-lsu-candidate.html | SPORTS PEOPLE; L.S.U. Candidate | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-the-importance-of-wetlands-on-staten-island-and-in-new-jersey-948386.html | The Importance of Wetlands on Staten Island and in New Jersey | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/books/books-of-the-times-956086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/precision-target-reports-earnings-for-qtr-to-oct-31.html | PRECISION TARGET reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/around-the-nation-chicago-mayor-to-seek-second-term-of-office.html | AROUND THE NATION; Chicago Mayor to Seek Second Term of Office | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/panel-of-city-lawyers-clears-steisel-of-conflict-of-interest.html | PANEL OF CITY LAWYERS CLEARS STEISEL OF CONFLICT OF INTEREST | False | By Joyce Purnick | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/column-one-our-towns-nimrod-s-nemesis-stalks-the-woods.html | COLUMN ONE: OUR TOWNS; Nimrod's Nemesis Stalks the Woods | False | By Michael Winerip | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-why-and-how-to-raise-new-york-auto-fees-948186.html | Why and How to Raise New York Auto Fees | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/scouting-floating-stock.html | SCOUTING; Floating Stock | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/results-plus-128086.html | RESULTS PLUS | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/currency-markets-dollar-hits-6-year-low-against-mark-in-europe.html | CURRENCY MARKETS; DOLLAR HITS 6-YEAR LOW AGAINST MARK IN EUROPE | False | By Kenneth N. Gilpin | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/ta-ngoc-journal-branded-pro-pol-pot-30000-unwanted-refugees.html | TA NGOC JOURNAL; BRANDED PRO-POL POT: 30,000 UNWANTED REFUGEES | False | By Barbara Crossette, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/northview-picks-acting-chief.html | Northview Picks Acting Chief | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/gene-gotti-calls-brother-a-powerhouse-of-mob.html | GENE GOTTI CALLS BROTHER A 'POWERHOUSE' OF MOB | False | By Leonard Buder | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/slayings-and-mass-suicide.html | Slayings and Mass Suicide | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/pope-returns-to-the-vatican-ending-longest-trip-abroad.html | POPE RETURNS TO THE VATICAN, ENDING LONGEST TRIP ABROAD | False | By Roberto Suro, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/l-work-at-home-invites-the-exploiter-to-come-in-sweating-the-worker-138086.html | WORK AT HOME INVITES THE EXPLOITER TO COME IN; Sweating the Worker | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/allison-s-place-reports-earnings-for-qtr-to-nov-1.html | ALLISON'S PLACE reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-nov-1.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/the-dance-city-ballet.html | THE DANCE: CITY BALLET | False | By Jack Anderson | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/florida-journal-blending-of-future-and-past.html | FLORIDA JOURNAL; BLENDING OF FUTURE AND PAST | False | By Jon Nordheimer, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/spec-s-music-reports-earnings-for-qtr-to-oct-31.html | SPEC'S MUSIC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/purcell-says-he-will-leave-post-in-nassau.html | PURCELL SAYS HE WILL LEAVE POST IN NASSAU | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-assessing-political-damage-documents-are-stolen-latin-study.html | THE WHITE HOUSE CRISIS: ASSESSING THE POLITICAL DAMAGE; Documents Are Stolen At Latin Study Center | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/finance-new-issues-cmo-trust-obligations-sold-abroad-and-in-us.html | FINANCE/NEW ISSUES; CMO Trust Obligations Sold Abroad and in U.S. | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/tv-review-main-street-variety-for-teen-agers.html | TV REVIEW; 'MAIN STREET,' VARIETY FOR TEEN-AGERS | False | By John Corry | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/washington-talk-smithsonian-institution-a-collection-bought-a-promise-protected.html | WASHINGTON TALK: SMITHSONIAN INSTITUTION; A Collection Bought; A Promise Protected | False | By Irvin Molotsky | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/senator-faults-us-view-of-abm-pact.html | SENATOR FAULTS U.S. VIEW OF ABM PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/protests-in-india-after-bus-attack.html | PROTESTS IN INDIA AFTER BUS ATTACK | False | By Steven R. Weisman, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/maverick-restaurants-corp-reports-earnings-for-qtr-to-oct-31.html | MAVERICK RESTAURANTS CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-assessing-political-damage-israelis-are-baffled-reagan-remark.html | THE WHITE HOUSE CRISIS: ASSESSING THE POLITICAL DAMAGE; ISRAELIS ARE BAFFLED BY A REAGAN REMARK | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/determining-motion.html | Determining Motion | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-assessing-political-damage-republican-leader-senate-asserts.html | THE WHITE HOUSE CRISIS: ASSESSING THE POLITICAL DAMAGE; REPUBLICAN LEADER IN SENATE ASSERTS IRAN-NICARAGUA AFFAIR HURTS G.O.P. | False | By Steven V. Roberts, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/around-the-nation-2-near-misses-reported-by-pilots-in-chicago-area.html | AROUND THE NATION; 2 Near-Misses Reported By Pilots in Chicago Area | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/finance-new-issues-centel-places-issue-with-2-syndicates.html | FINANCE/NEW ISSUES; Centel Places Issue With 2 Syndicates | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/obituaries/john-a-bohn.html | JOHN A. BOHN | False | AP | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/s-k-famous-brands-reports-earnings-for-qtr-to-oct-25.html | S & K FAMOUS BRANDS reports earnings for Qtr to Oct 25 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/new-head-of-senate-budget-panel-fears-overhaul-plan-won-t-work.html | NEW HEAD OF SENATE BUDGET PANEL FEARS OVERHAUL PLAN WON'T WORK | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/lucky-to-sell-car-parts-unit.html | Lucky to Sell Car Parts Unit | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/us/4-delaware-inmates-escape-using-prison-sewer-system.html | 4 Delaware Inmates Escape Using Prison Sewer System | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/north-said-to-use-fifth-amendment.html | NORTH SAID TO USE FIFTH AMENDMENT | False | By Stephen Engelberg, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-we-tried-number-things-iranian-payments-shared-aides-say.html | THE WHITE HOUSE CRISIS: 'WE TRIED A NUMBER OF THINGS'; IRANIAN PAYMENTS SHARED, AIDES SAY | False | By Joel Brinkley, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/partnership-renews-bid-for-lear.html | PARTNERSHIP RENEWS BID FOR LEAR | False | Special to the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/topics-walk-do-not-run-walking-right.html | TOPICS: WALK, DO NOT RUN; Walking Right | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/showdown-at-general-motors.html | SHOWDOWN AT GENERAL MOTORS | False | By Barnaby J. Feder | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/science-watch-black-hole-at-work.html | SCIENCE WATCH; Black Hole at Work | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/tracing-lost-royalties-a-white-knight-of-rock.html | TRACING LOST ROYALTIES: A WHITE KNIGHT OF ROCK | False | By Jon Pareles | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/alcoa-cuts-back-smelting-volume.html | Alcoa Cuts Back Smelting Volume | False | AP | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/prospect-group-reports-earnings-for-qtr-to-sept-30.html | PROSPECT GROUP reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/company-news-joy-manufacturing-is-pullman-target.html | COMPANY NEWS; Joy Manufacturing Is Pullman Target | False | By Leslie Wayne | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/defendant-flees-7-arrested-in-pizza-connection-trial.html | DEFENDANT FLEES, 7 ARRESTED IN 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/adjustment-period-drags-on-for-nets.html | ADJUSTMENT PERIOD DRAGS ON FOR NETS | False | By Sam Goldaper, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/hungary-is-closing-unprofitable-businesses.html | HUNGARY IS CLOSING UNPROFITABLE BUSINESSES | False | By Michael T. Kaufman, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/strawbridge-clothier-reports-earnings-for-qtr-to-sept-30.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/carter-tender-bid-is-on-minimum-shares-cut.html | Carter Tender Bid Is On; Minimum Shares Cut | False | By Isadore Barmash | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/science/about-education-semitic-scholarship.html | ABOUT EDUCATION; SEMITIC SCHOLARSHIP | False | By Colin Campbell | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/using-a-gronk-and-wail-audiologist-studies-sirens.html | USING A GRONK AND WAIL, AUDIOLOGIST STUDIES SIRENS | False | By Eleanor Blau | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/kemp-camp-sets-up-presidential-committee.html | KEMP CAMP SETS UP PRESIDENTIAL COMMITTEE | False | By Esther B. Fein, Special To the New York Times | 1986-12-09 | TX 1-986237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/coast-bank-bracing-for-hostile-bid.html | COAST BANK BRACING FOR HOSTILE BID | False | By Andrew Pollack | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/reagan-can-still-rebound.html | Reagan Can Still Rebound | False | By Joseph J. Sisco | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/sports/sports-people-pardee-to-texas.html | SPORTS PEOPLE; Pardee to Texas? | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/nyregion/bridge-fall-board-a-match-series-moves-into-final-sessions.html | Bridge: Fall Board-a-Match Series Moves Into Final Sessions | False | By Alan Truscott, Special To the New York Times | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/world/white-house-crisis-panel-tells-its-hopes-excerpts-session-with-president-s-panel.html | THE WHITE HOUSE CRISIS: A PANEL TELLS OF ITS HOPES; EXCERPTS FROM SESSION WITH PRESIDENT'S PANEL | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/opinion/schooling-is-not-education.html | Schooling Is Not Education | False | By Mortimer J. Adler | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/business/finance-briefs-004786.html | FINANCE BRIEFS | False | | 1986-12-09 | TX 1-986237 |
| 1986-12-02 | 1986-12-02 | https://www.nytimes.com/1986/12/02/arts/historians-to-help-mark-year-200-of-constitution.html | HISTORIANS TO HELP MARK YEAR 200 OF CONSTITUTION | False | By Herbert Mitgang | 1986-12-09 | TX 1-986237 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-doremus-adds-financial-head.html | ADVERTISING; Doremus Adds Financial Head | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/style/discoveries-for-a-season-of-comfort-and-cheer.html | DISCOVERIES; FOR A SEASON OF COMFORT AND CHEER | False | By Carol Lawrence | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/art-historian-culitvates-kinship-with-cezanne.html | ART HISTORIAN CULITVATES KINSHIP WITH CEZANNE | False | By Grace Glueck | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/around-the-world-another-chemical-spill-along-the-rhine.html | AROUND THE WORLD; Another Chemical Spill Along the Rhine | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/stand-up-to-the-cab-cartel.html | Stand Up to the Cab Cartel | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/around-the-world-suriname-declares-state-of-emergency.html | AROUND THE WORLD; Suriname Declares State of Emergency | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-people-pardee-goes-to-houston.html | SPORTS PEOPLE; Pardee Goes to Houston | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/chief-repays-fhlbb.html | Chief Repays F.H.L.B.B. | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/company-news-adler-shaykin-in-revlon-accord.html | COMPANY NEWS; ADLER & SHAYKIN IN REVLON ACCORD | False | By Lisa Belkin | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-technology-advances-contact-lenses-soft-bifocal-designing-challenge.html | BUSINESS TECHNOLOGY: Advances in Contact Lenses; Soft Bifocal Designing Is A Challenge | False | By Peter H. Lewis | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/l-letters-babies-and-sleep-474286.html | LETTERS: BABIES AND SLEEP | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/gop-chiefs-urge-deep-cut-in-state-taxes.html | G.O.P. CHIEFS URGE DEEP CUT IN STATE TAXES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/unilever-deal-spurred-by-innovative-market.html | Unilever Deal Spurred By 'Innovative' Market | False | By Agis Salpukas | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/reagan-to-offer-budget-jan-5.html | REAGAN TO OFFER BUDGET JAN. 5 | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/horace-heidt-a-band-leader.html | HORACE HEIDT, A BAND LEADER | False | AP | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/credit-markets-bond-prices-regain-strength.html | CREDIT MARKETS; BOND PRICES REGAIN STRENGTH | False | By H. J. Maidenberg | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/jets-notebook-everybody-has-a-remedy-but-no-cures.html | Jets Notebook; EVERYBODY HAS A REMEDY BUT NO CURES | False | By Gerald Eskenazi | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/young-professionals-new-skills-old-job-volunteerism-guide-agencies-need-helping.html | YOUNG PROFESSIONALS: NEW SKILLS IN OLD JOB OF VOLUNTEERISM; A GUIDE TO AGENCIES IN NEED OF HELPING HANDS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/how-giants-mired-then-buried-49ers.html | HOW GIANTS MIRED, THEN BURIED, 49ERS | False | By William N. Wallace, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/south-african-rail-accident.html | SOUTH AFRICAN RAIL ACCIDENT | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | WYLE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/flames-tie-islanders.html | Flames Tie Islanders | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/damascus-journal-in-a-smuggler-s-paradise-truffles-amid-trouble.html | DAMASCUS JOURNAL; In a Smuggler's Paradise, Truffles Amid Trouble | False | By John Kifner, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/bronx-democrats-pick-new-leader.html | BRONX DEMOCRATS PICK NEW LEADER | False | By Frank Lynn | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/ltv-prices-to-rise.html | LTV Prices to Rise | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-search-for-facts-meese-defends-conduct-justice-dept-inquiry.html | THE WHITE HOUSE CRISIS: THE SEARCH FOR THE FACTS; Meese Defends Conduct of Justice Dept. Inquiry | False | By Philip Shenon, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/books/books-of-the-times-231086.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/the-pop-life-jazz-party-in-memory-of-zoot-sims-on-the-road.html | THE POP LIFE; JAZZ PARTY IN MEMORY OF ZOOT SIMS, 'ON THE ROAD' | False | By John S. Wilson | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/japan-tackles-software-crisis.html | JAPAN TACKLES SOFTWARE CRISIS | False | By David E. Sanger | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/16-medallion-replicas-missing-at-taxi-panel.html | 16 Medallion Replicas Missing at Taxi Panel | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/metro-datelines-connecticut-official-faults-nursing-home.html | METRO DATELINES; Connecticut Official Faults Nursing Home | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l--239486.html | Article 239486 -- No Title | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/former-city-transportation-chief-is-indicted-on-charges-of-perjury.html | FORMER CITY TRANSPORTATION CHIEF IS INDICTED ON CHARGES OF PERJURY | False | By Richard J. Meislin | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/around-the-nation-sheriff-s-plan-to-stop-blacks-ignites-protests.html | AROUND THE NATION; Sheriff's Plan to Stop Blacks Ignites Protests | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/taiwan-turns-back-dissident-seeking-return-after-7-years.html | TAIWAN TURNS BACK DISSIDENT SEEKING RETURN AFTER 7 YEARS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-meese-citing-possible-crime-asks-special-prosecutor-carlucci.html | THE WHITE HOUSE CRISIS MEESE, CITING POSSIBLE CRIME, ASKS A SPECIAL PROSECUTOR; CARLUCCI IS NAMED FOR N.S.C.; 2 Moves By President | False | By Bernard Weinraub, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/santas-helpers-try-to-assist-young-new-yorkers.html | SANTA'S HELPERS TRY TO ASSIST YOUNG NEW YORKERS | False | By A. E. Hardie | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/movies/screen-half-life-a-documentary.html | SCREEN: 'HALF LIFE,' A DOCUMENTARY | False | By Walter Goodman | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/wine-talk-410786.html | WINE TALK | False | By Frank J. Prial | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/mets-reward-their-manager.html | METS REWARD THEIR MANAGER | False | By Joseph Durso | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/metro-datelines-2-men-shot-to-death-on-quiet-si-street.html | METRO DATELINES; 2 Men Shot to Death On Quiet S.I. Street | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/in-yonkers-students-adjust-to-integration.html | IN YONKERS, STUDENTS ADJUST TO INTEGRATION | False | By Sara Rimer, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/article-396686-no-title.html | Article 396686 -- No Title | False | By Albert Scardino | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-moynihan-s-48-hours.html | WASHINGTON TALK: BRIEFING; Moynihan's 48 Hours | False | By Wayne King and Warren Weaver Jr. | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/lendl-trying-to-earn-respect.html | LENDL TRYING TO EARN RESPECT | False | By Peter Alfano | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/company-news-computer-venture-links-honeywell-bull-nec.html | COMPANY NEWS; Computer Venture Links Honeywell, Bull, NEC | False | By Calvin Sims | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/juilliard-string-quartet-to-give-free-concert.html | Juilliard String Quartet To Give Free Concert | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/inside-313386.html | INSIDE | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-colonel-president-north-told-group-he-met-reagan-often.html | THE WHITE HOUSE CRISIS: THE COLONEL AND THE PRESIDENT; North Told Group He Met Reagan Often | False | By Stephen Engelberg, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/death-sentences-in-gandhi-killing.html | DEATH SENTENCES IN GANDHI KILLING | False | By Steven R. Weisman, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/observer-of-names-zeal-and-appetite.html | OBSERVER; Of Names, Zeal and Appetite | False | By Russell Baker | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/desi-arnaz-tv-pioneer-is-dead-at-69.html | DESI ARNAZ, TV PIONEER, IS DEAD AT 69 | False | By Tim Page | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-letter-on-mass-transit-the-mta-needs-state-support-388986.html | LETTER: ON MASS TRANSIT; The M.T.A. Needs State Support | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-in-celebration-of-decor.html | WASHINGTON TALK; In Celebration of Decor | False | Special to the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/metro-datelines-lirr-union-votes-for-4-1-2-year-contract.html | METRO DATELINES; L.I.R.R. Union Votes For 4 1/2-Year Contract | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/market-place-greeting-card-makers-falter.html | Market Place; Greeting Card Makers Falter | False | By Vartanig G. Vartan | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/jacob-c-rich.html | JACOB C. RICH | False | | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/music-3-new-works-at-a-tribute-to-arlen.html | MUSIC: 3 NEW WORKS AT A TRIBUTE TO ARLEN | False | By Robert Palmer | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/washington-reagan-changes-his-tune.html | WASHINGTON; Reagan Changes His Tune | False | By James Reston | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-digest-wednesday-december-3-1986.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 3, 1986 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-moscow-reaction-restrained-so-far.html | THE WHITE HOUSE CRISIS; Moscow Reaction Restrained So Far | False | By Philip Taubman, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/music-oppens-at-the-piano.html | MUSIC: OPPENS AT THE PIANO | False | By Tim Page | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/human-cutout-used-as-target-landlord-says.html | HUMAN CUTOUT USED AS TARGET, LANDLORD SAYS | False | By Donald Janson, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/column-one-police-beat-poor-neighborhood-may-get-academy.html | COLUMN ONE: POLICE BEAT; Poor Neighborhood May Get Academy | False | By Todd S. Purdum | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/bullets-end-celtics-streak.html | Bullets End Celtics' Streak | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/pattern-seen-in-break-ins-at-latin-policy-groups.html | PATTERN SEEN IN BREAK-INS AT LATIN POLICY GROUPS | False | By Keith Schneider, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/60-minute-gourmet-290286.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/man-75-guilty-in-shooting.html | Man, 75, Guilty in Shooting | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/dorothy-rodgers-contributes-10000-to-the-neediest-cases.html | DOROTHY RODGERS CONTRIBUTES $10,000 TO THE NEEDIEST CASES | False | By Thomas W. Ennis | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/finance-new-issues-maximum-of-6.75-set-in-dormitory-repricing.html | FINANCE/NEW ISSUES; Maximum of 6.75% Set In Dormitory Repricing | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/finance-briefs-279886.html | FINANCE BRIEFS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-o-rielly-s-first-client.html | ADVERTISING; O'Rielly's First Client | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-of-the-times-giants-best-in-the-nfl-says-tittle.html | SPORTS OF THE TIMES; GIANTS BEST IN THE N.F.L., SAYS TITTLE | False | By Dave Anderson | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/acting-like-a-president.html | Acting Like a President | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/lawyer-assails-role-of-witness-in-zaccaro-case.html | LAWYER ASSAILS ROLE OF WITNESS IN ZACCARO CASE | False | By Joseph P. Fried | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/new-building-for-broadcast-museum.html | NEW BUILDING FOR BROADCAST MUSEUM | False | By Thomas Morgan | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-sleep-still-knits-up-the-ravell-d-sleave-of-care-239186.html | Sleep Still Knits Up the Ravell'd Sleave of Care | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/real-estate-a-decision-to-stay-in-manhattan.html | Real Estate; A Decision To Stay in Manhattan | False | By Shawn G. Kennedy | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/mediation-in-bus-strike.html | Mediation in Bus Strike | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/braves-pass-yanks-for-top-salaries.html | BRAVES PASS YANKS FOR TOP SALARIES | False | By Murray Chass | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/jackson-lends-his-assistance.html | JACKSON LENDS HIS ASSISTANCE | False | By William C. Rhoden | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/new-rules-would-widen-use-of-plastic-packaging-for-food.html | NEW RULES WOULD WIDEN USE OF PLASTIC PACKAGING FOR FOOD | False | By Philip Shabecoff, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/us-takes-2d-step-to-meet-guidelines-on-toxic-disposal.html | U.S. TAKES 2D STEP TO MEET GUIDELINES ON TOXIC DISPOSAL | False | Special to the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/l-letters-babies-and-sleep-473886.html | LETTERS: BABIES AND SLEEP | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/braque-painting-sells-for-9.5-million.html | Braque Painting Sells for $9.5 Million | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/don-malkames.html | DON MALKAMES | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/mesa-plans-offer-for-shamrock.html | MESA PLANS OFFER FOR SHAMROCK | False | By Eric N. Berg | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-the-washington-uproar-a-cast-of-characters.html | THE WHITE HOUSE CRISIS; The Washington Uproar: A Cast of Characters | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/company-news-unisys-to-sell-unit.html | COMPANY NEWS; Unisys to Sell Unit | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/around-the-nation-ex-prosecutor-s-conduct-questioned-in-california.html | AROUND THE NATION; Ex-Prosecutor's Conduct Questioned in California | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/stock-prices-soar-to-peak-in-relief-over-iran-inquiry.html | STOCK PRICES SOAR TO PEAK IN RELIEF OVER IRAN INQUIRY | False | By Phillip H. Wiggins | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-a-democratic-delay.html | WASHINGTON TALK: BRIEFING; A Democratic Delay | False | By Wayne King and Warren Weaver Jr. | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-view-capitol-hill-plan-for-special-counsel-welcomed-congress.html | THE WHITE HOUSE CRISIS: VIEW FROM CAPITOL HILL; Plan for a Special Counsel Is Welcomed in the Congress | False | By Steven V. Roberts, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/style/on-the-menus-of-2-museums-kitchens.html | ON THE MENUS OF 2 MUSEUMS, KITCHENS | False | By Meryle Evans | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-zoning-treatment-penalizes-community-church-419986.html | Zoning Treatment Penalizes Community Church | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/now-to-renew-rights-drive-in-1987.html | NOW TO RENEW RIGHTS DRIVE IN 1987 | False | By Marcia Chambers, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/c-correction-422386.html | CORRECTION | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/court-faults-epa-on-rating-fuel-efficiency.html | COURT FAULTS E.P.A. ON RATING FUEL EFFICIENCY | False | By Reginald Stuart, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/personal-health-study-of-falls.html | PERSONAL HEALTH; STUDY OF FALLS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/witness-terms-gotti-s-rule-iron-handed.html | WITNESS TERMS GOTTI'S RULE IRON-HANDED | False | By Leonard Buder | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-oct-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-israeli-leader-rejects-hint-reagan-role-aid-contras.html | THE WHITE HOUSE CRISIS; Israeli Leader Rejects Hint By Reagan of Role in Aid to Contras | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/corruption-prosecutions-of-city-officials.html | CORRUPTION PROSECUTIONS OF CITY OFFICIALS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/metropolitan-diary-334986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/style/an-explosion-of-calciumfortified-foods.html | AN EXPLOSION OF CALCIUM-FORTIFIED FOODS | False | By Jonathan Probber | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/research-on-smoking-finds-link-to-hormone.html | Research on Smoking Finds Link to Hormone | False | By United Press International | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/us-offers-new-rules-covering-child-support.html | U.S. Offers New Rules Covering Child Support | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-technology-how-to-talk-high-tech.html | BUSINESS TECHNOLOGY; How to Talk High Tech | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-us-links-of-british-firms-rise.html | ADVERTISING; U.S. Links Of British Firms Rise | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/devil-power-plays-defeat-rangers-8-5.html | DEVIL POWER PLAYS DEFEAT RANGERS, 8-5 | False | By Alex Yannis, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/4-killed-in-attack-on-pro-israeli-force-on-lebanon.html | 4 KILLED IN ATTACK ON PRO-ISRAELI FORCE ON LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/h-r-block-inc-reports-earnings-for-qtr-to-oct-31.html | H&R BLOCK INC reports earnings for Qtr to Oct 31 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-excerpts-attorney-general-meese-s-washington-conference.html | THE WHITE HOUSE CRISIS; Excerpts From Attorney General Meese's Washington News Conference | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/would-critics-write-off-hostages.html | Would Critics Write Off Hostages? | False | By Michael Reisman | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/gm-s-brief-fling-with-perot.html | G.M.'S BRIEF FLING WITH PEROT | False | By John Holusha, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/scouting-time-at-the-top.html | SCOUTING; Time at the Top | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/key-rates-261186.html | Key Rates | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-foote-cone-units-get-berlin-promotion.html | ADVERTISING; Foote, Cone Units Get Berlin Promotion | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-now-about-puerto-rico-s-hard-problems-419186.html | Now About Puerto Rico's Hard Problems | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-a-billionaire-tried-to-help-state-dept-aides-criticize-ransom.html | THE WHITE HOUSE: A BILLIONAIRE TRIED TO HELP; State Dept. Aides Criticize Ransom | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/teamster-chief-was-informer-us-aide-says.html | TEAMSTER CHIEF WAS INFORMER, U.S. AIDE SAYS | False | AP- A | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-technology-printouts.html | BUSINESS TECHNOLOGY; Printouts | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-18.html | ALEXANDER'S INC reports earnings for Qtr to Oct 18 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/proposal-would-tap-social-security-payments.html | PROPOSAL WOULD TAP SOCIAL SECURITY PAYMENTS | False | AP- A | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/pretoria-restricts-activities-of-apartheid-foe.html | PRETORIA RESTRICTS ACTIVITIES OF APARTHEID FOE | False | By Alan Cowell, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/why-waver-on-decency-in-chile.html | Why Waver on Decency in Chile? | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/agenda.html | AGENDA | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/theater/the-theater-dream.html | THE THEATER: 'DREAM' | False | By Stephen Holden | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/the-dance-ballet-hispanico-at-the-joyce-theater.html | THE DANCE: BALLET HISPANICO AT THE JOYCE THEATER | False | By Jack Anderson | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/2-more-lose-posts-in-manila-cabinet.html | 2 MORE LOSE POSTS IN MANILA CABINET | False | By Seth Mydans, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/news-summary-wednesday-december-3-1986.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 3, 1986 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/c-correction-320486.html | CORRECTION | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-people-player-seeks-asylum.html | SPORTS PEOPLE; Player Seeks Asylum | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/test-of-european-rocket-to-delay-launchings.html | TEST OF EUROPEAN ROCKET TO DELAY LAUNCHINGS | False | By John Noble Wilford | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/finance-new-issues-california-phone-issue-in-two-parts.html | FINANCE/NEW ISSUES; California Phone Issue in Two Parts | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-people-sabres-drop-bowman.html | SPORTS PEOPLE; Sabres Drop Bowman | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/spanish-rightist-quits-ending-an-era.html | SPANISH RIGHTIST QUITS, ENDING AN ERA | False | By Edward Schumacher, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/chip-maker-turning-to-japan.html | CHIP MAKER TURNING TO JAPAN | False | By Peter H. Frank, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/soon-catamount-amber-a-british-pale-ale-from-vermont.html | SOON, CATAMOUNT AMBER, A 'BRITISH PALE ALE FROM VERMONT | False | By Marialisa Calta | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/lee-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | LEE PHARMACEUTICALS reports earnings for Year to Sept 30 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/summons-set-in-insider-case.html | Summons Set In Insider Case | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/ronald-a-placzek.html | RONALD A. PLACZEK | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-security-council-aides-play-down-restrictions.html | THE WHITE HOUSE CRISIS; Security Council Aides Play Down Restrictions | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/flight-international-group-reports-earnings-for-qtr-to-oct-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Oct 31 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/distiller-s-party-a-car-crash-a-death-and-a-widening-suit.html | DISTILLER'S PARTY, A CAR CRASH, A DEATH AND A WIDENING SUIT | False | By William K. Stevens, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/american-metals-service-inc-reports-earnings-for-year-to-aug-31.html | AMERICAN METALS SERVICE INC reports earnings for Year to Aug 31 | False | | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-oct-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to Oct 31 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/taxi-protest-creates-traffic-mess.html | TAXI PROTEST CREATES TRAFFIC MESS | False | By Robert O. Boorstin | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/insituform-group-ltd-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/l-letters-babies-and-sleep-205586.html | LETTERS: BABIES AND SLEEP | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-people-testaverde-honored.html | SPORTS PEOPLE; Testaverde Honored | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/finance-new-issues-438986.html | FINANCE/NEW ISSUES; | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/witness-says-he-approved-explosion-in-film.html | WITNESS SAYS HE APPROVED EXPLOSION IN FILM | False | Special to the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/theater/stage-ragged-trousered-philanthropists-a-drama.html | STAGE: 'RAGGED TROUSERED PHILANTHROPISTS,' A DRAMA | False | By Mel Gussow | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-now-about-puerto-rico-s-hard-problems-419586.html | NOW ABOUT PUERTO RICO'S HARD PROBLEMS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-people-golden-touch-remains.html | SPORTS PEOPLE; Golden Touch Remains | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/2-jetliners-avert-midair-collisions-in-chicago-area.html | 2 JETLINERS AVERT MIDAIR COLLISIONS IN CHICAGO AREA | False | By Richard Witkin | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/young-professionals-new-skills-in-old-job-of-volunteerism.html | YOUNG PROFESSIONALS: NEW SKILLS IN OLD JOB OF VOLUNTEERISM | False | By Thomas Morgan | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/a-new-coach-same-old-result.html | A NEW COACH, SAME OLD RESULT | False | By Roy S. Johnson, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/horace-gray.html | HORACE GRAY | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/step-by-step-enhancing-a-tomato.html | STEP BY STEP; Enhancing a Tomato | False | By Pierre Franey | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/economic-scene-foreign-fears-about-the-us.html | Economic Scene; Foreign Fears About the U.S. | False | By Leonard Silk | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/pro-basketball-notebook-no-pattern-to-nba-injuries.html | PRO BASKETBALL NOTEBOOK; NO PATTERN TO N.B.A. INJURIES | False | By Sam Goldaper | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/ex-gaming-official-tells-of-his-doubts-on-newton-candor.html | Ex-Gaming Official Tells of His Doubts On Newton Candor | False | AP | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/lear-may-weigh-other-bids.html | Lear May Weigh Other Bids | False | Special to the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/personal-health-146586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/gainsco-inc-reports-earnings-for-qtr-to-sept-30.html | GAINSCO INC reports earnings for Qtr to Sept 30 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/3-homes-burn-in-georgetown.html | 3 Homes Burn in Georgetown | False | AP | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-biden-s-strategy.html | WASHINGTON TALK: BRIEFING; Biden's Strategy | False | By Wayne King and Warren Weaver Jr. | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/arts/generations-of-devotees-pay-tribute-to-danilova.html | GENERATIONS OF DEVOTEES PAY TRIBUTE TO DANILOVA | False | By Jennifer Dunning | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/cards-2-experienced-teams-take-major-titles-at-fall-nationals.html | Cards: 2 Experienced Teams Take Major Titles at Fall Nationals | False | By Alan Truscott | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/for-chairmen-less-influence.html | For Chairmen, Less Influence | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/white-house-crisis-search-for-facts-potential-for-rivalries-seen-investigations.html | THE WHITE HOUSE CRISIS; THE SEARCH FOR THE FACTS; A Potential for Rivalries Is Seen in Investigations | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/model-gives-grim-account-of-night-she-was-slashed.html | MODEL GIVES GRIM ACCOUNT OF NIGHT SHE WAS SLASHED | False | By Kirk Johnson | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-small-quiet-building-in-geneva-had-wide-use.html | THE WHITE HOUSE CRISIS; Small, Quiet Building in Geneva Had Wide Use | False | By John Tagliabue, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/america-s-cup-america-ii-upset-by-melges-s-yacht.html | AMERICA'S CUP; AMERICA II UPSET BY MELGES'S YACHT | False | By Barbara Lloyd, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/leading-indicators-up-by-0.6.html | LEADING INDICATORS UP BY 0.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-people-atwood-to-confront-gm-cultural-rifts.html | BUSINESS PEOPLE; Atwood to Confront G.M. Cultural Rifts | False | By Daniel F. Cuff | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/quotation-of-the-day-421986.html | Quotation of the Day | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/scouting-baseball-still-a-hit.html | SCOUTING; Baseball Still a Hit | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/the-struggle-to-get-ferry-permit.html | THE STRUGGLE TO GET FERRY PERMIT | False | By Richard Levine | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/nichols-s-e-inc-reports-earnings-for-qtr-to-nov-1.html | NICHOLS, S E INC reports earnings for Qtr to Nov 1 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/takeovers-a-symptom-of-corpocracy.html | Takeovers, a Symptom of 'Corpocracy' | False | By Mark Green and John F. Berry | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/phrase-is-removed-from-sex-text.html | PHRASE IS REMOVED FROM SEX TEXT | False | By Jane Perlez | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/movies/moscow-s-musical-competition.html | MOSCOW'S MUSICAL COMPETITION | False | By John J. O'Connor | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-the-travels-of-jihan-sadat.html | WASHINGTON TALK; The Travels of Jihan Sadat | False | By Barbara Gamarekian | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/pueblo-international-inc-reports-earnings-for-qtr-to-nov-1.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Nov 1 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-transcript-of-reagan-broadcast.html | THE WHITE HOUSE CRISIS; Transcript of Reagan Broadcast | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/missing-defendant-in-pizza-trial-is-found-slain.html | MISSING DEFENDANT IN 'PIZZA' TRIAL IS FOUND SLAIN | False | By Todd S. Purdum | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/cml-group-inc-reports-earnings-for-qtr-to-nov-1.html | CML GROUP INC reports earnings for Qtr to Nov 1 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-ex-bozell-executives-form-own-agency.html | ADVERTISING; Ex-Bozell Executives Form Own Agency | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/sports-people-bear-is-suspended.html | SPORTS PEOPLE; Bear Is Suspended | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/advertising-jwt-group-increasing-its-board-by-one-to-12.html | ADVERTISING; JWT Group Increasing Its Board by One, to 12 | False | By Philip H. Dougherty | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/spinks-cooney-is-reported-set.html | Spinks-Cooney Is Reported Set | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/finance-new-issues-manufacturers-hanover-notes.html | FINANCE/NEW ISSUES; Manufacturers Hanover Notes | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/food-notes-184386.html | FOOD NOTES | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/l-letters-babies-and-sleepto-the-living-section-474186.html | LETTERS; Babies and SleepTO THE LIVING SECTION | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-briefing-kemp-s-invitation.html | WASHINGTON TALK: BRIEFING; Kemp's Invitation | False | By Wayne King and Warren Weaver Jr. | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-nov-1.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Nov 1 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/mci-plans-write-off-cutbacks-set-for-1987.html | MCI PLANS WRITE-OFF; CUTBACKS SET FOR 1987 | False | By Barnaby J. Feder | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/around-the-world-un-asks-independence-for-new-caledonia.html | AROUND THE WORLD; U.N. Asks Independence For New Caledonia | False | Special to The New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-afghan-air-attacks-on-pakistan-intensify-238986.html | Afghan Air Attacks On Pakistan Intensify | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/murder-jury-told-of-sect-intrigues.html | MURDER JURY TOLD OF SECT INTRIGUES | False | By Lindsey Gruson, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/ferry-is-to-start-runs-tomorrow-across-hudson.html | FERRY IS TO START RUNS TOMORROW ACROSS HUDSON | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/finance-new-issues-illinois-yields-3.6-to-6.65.html | FINANCE/NEW ISSUES; Illinois Yields 3.6% to 6.65% | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/business-people-rohm-haas-selects-chief-18-months-early.html | BUSINESS PEOPLE; Rohm & Haas Selects Chief 18 Months Early | False | By Daniel F. Cuff | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/fuji-isuzu-plan-us-auto-plant.html | FUJI, ISUZU PLAN U.S. AUTO PLANT | False | By Susan Pastor, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/homosexuals-in-atlanta-fear-rise-in-random-attacks-and-killings.html | HOMOSEXUALS IN ATLANTA FEAR RISE IN RANDOM ATTACKS AND KILLINGS | False | By William E. Schmidt, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/style/food-fitness-breakfasts-best.html | FOOD & FITNESS; BREAKFAST'S BEST | False | By Jonathan Probber | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/the-nonmedallion-cabs-who-provides-the-service.html | THE NONMEDALLION CABS: WHO PROVIDES THE SERVICE | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/chicago-gop-selects-a-democrat-for-mayor.html | CHICAGO G.O.P. SELECTS A DEMOCRAT FOR MAYOR | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-white-house-crisis-prosecutors-and-counsels-those-who-have-served.html | THE WHITE HOUSE CRISIS; Prosecutors and Counsels: Those Who Have Served | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/scouting-fryar-s-mistake-with-a-receiver.html | SCOUTING; Fryar's Mistake With a Receiver | False | | 1986-12-04 | TX 1-944670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/obituaries/noel-arnold-levin-a-lawyer-and-labor-relations-expert.html | Noel Arnold Levin, a Lawyer And Labor Relations Expert | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/metro-datelines-bus-accident-injures-18-riders-and-driver.html | METRO DATELINES; Bus Accident Injures 18 Riders and Driver | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/c-correction-422286.html | CORRECTION | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/the-un-today-dec-3-1986.html | The U.N. Today: Dec. 3, 1986 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/wherein-santa-meets-his-match-in-food-and-wine.html | WHEREIN SANTA MEETS HIS MATCH IN FOOD AND WINE | False | By Nicholas Wade | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-nov-1.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Nov 1 | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/nyregion/us-reviewing-helmsleys-bills-for-renovation.html | U.S. REVIEWING HELMSLEYS BILLS FOR RENOVATION | False | By Winston Williams | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-color-her-pleased-239386.html | Color Her Pleased | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/results-plus-411786.html | RESULTS PLUS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/us/washington-talk-congress-a-contretemps-among-republicans.html | WASHINGTON TALK: CONGRESS; A Contretemps Among Republicans | False | By Steven V. Roberts | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/world/israeli-court-upholds-a-convert.html | ISRAELI COURT UPHOLDS A CONVERT | False | Special to the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/holiday-gifts-from-the-kitchen.html | HOLIDAY GIFTS FROM THE KITCHEN | False | By Florence Fabricant | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/garden/in-alcohol-urethane-s-potential-hazards.html | IN ALCOHOL, URETHANE'S POTENTIAL HAZARDS | False | By Frank J. Prial | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/opinion/l-brzezinski-demurs-420086.html | BRZEZINSKI DEMURS | False | | 1986-12-04 | TX 1-944670 |
| 1986-12-03 | 1986-12-03 | https://www.nytimes.com/1986/12/03/sports/hill-expects-to-add-upbeat-to-knicks.html | HILL EXPECTS TO ADD UPBEAT TO KNICKS | False | Special to the New York Times | 1986-12-04 | TX 1-944670 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-congress-among-newcomers-a-studied-perspective.html | WASHINGTON TALK: CONGRESS; Among Newcomers, a Studied Perspective | False | By Linda Greenhouse | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-on-the-state-of-the-union.html | WASHINGTON TALK: BRIEFING; On the State of the Union | False | By Wayne King and Warren Weaver Jr. | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/bridge-top-player-may-be-headed-toward-another-us-title.html | Bridge: Top Player May Be Headed Toward Another U.S. Title | False | By Alan Truscott, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-an-army-of-arms-merchants-the-arms-market-shadowy-world.html | THE WHITE HOUSE CRISIS: AN ARMY OF ARMS MERCHANTS; The Arms Market: Shadowy World | False | By Elaine Sciolino, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/hers.html | HERS | False | By Angeline Goreau | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-lebenthal-ends-sojourn-at-grace-rothschild.html | ADVERTISING; Lebenthal Ends Sojourn At Grace & Rothschild | False | By Philp H. Dougherty | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/epa-imposes-lead-penalties.html | E.P.A. Imposes Lead Penalties | False | AP | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-when-addicts-who-go-for-treatment-outside-new-york-return-491186.html | When Addicts Who Go for Treatment Outside New York Return | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/toy-helicopter-recalled.html | Toy Helicopter Recalled | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/outlook-uncertain-for-mesa-s-offer.html | OUTLOOK UNCERTAIN FOR MESA'S OFFER | False | By Peter H. Frank, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/seminary-leader-s-manifest-defines-conservative-judaism.html | SEMINARY LEADER'S MANIFEST DEFINES CONSERVATIVE JUDAISM | False | By Ari L. Goldman | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/surrogate-parenthood-laws-opposed-by-jersey-bishops.html | SURROGATE PARENTHOOD LAWS OPPOSED BY JERSEY BISHOPS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-we-get-letters.html | WASHINGTON TALK: BRIEFING; We Get Letters | False | By Wayne King and Warren Weaver Jr. | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-selling-of-the-candidate-491086.html | Selling of the Candidate | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/metro-datelines-police-clear-building-in-search-for-davis.html | METRO DATELINES; Police Clear Building In Search for Davis | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/two-teen-agers-deny-killing-parents-of-actor-in-dallas.html | Two Teen-Agers Deny Killing Parents of Actor in 'Dallas' | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/defendant-warns-paris-jury-at-opening-of-terrorist-trial.html | DEFENDANT WARNS PARIS JURY AT OPENING OF TERRORIST TRIAL | False | By Richard Bernstein, Special To The New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/safety-of-actors-cited-by-witness.html | SAFETY OF ACTORS CITED BY WITNESS | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/jazz-trio-with-jack-walrath.html | JAZZ: TRIO WITH JACK WALRATH | False | By John Wilson | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/sexual-politics-and-a-slaying-anger-at-chambers-s-defense.html | SEXUAL POLITICS AND A SLAYING: ANGER AT CHAMBERS'S DEFENSE | False | By Samuel G. Freedman | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/arbitration-offered-raines-and-dawson.html | ARBITRATION OFFERED RAINES AND DAWSON | False | By Murray Chass, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-voices-that-contradict-conflicts-abound-officials-accounts.html | THE WHITE HOUSE CRISIS: VOICES THAT CONTRADICT; CONFLICTS ABOUND IN OFFICIALS' ACCOUNTS | False | By Robert Pear, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/catholics-may-cut-city-foster-care.html | CATHOLICS MAY CUT CITY FOSTER CARE | False | By Joyce Purnick | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-mideast-washington-month-crisis-has-unfolded.html | THE WHITE HOUSE CRISIS; From the Mideast to Washington: How a Month of Crisis Has Unfolded | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/us-mexico-trade-study.html | U.S.-Mexico Trade Study | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-people-nicklaus-shortens-play.html | SPORTS PEOPLE; Nicklaus Shortens Play | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/key-rates-719986.html | KEY RATES | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-senators-weigh-giving-immunity-to-2-who-invoked-fifth.html | THE WHITE HOUSE CRISIS; Senators Weigh Giving Immunity to 2 Who Invoked Fifth | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/order-on-halting-blacks-is-rescinded-in-louisiana.html | ORDER ON HALTING BLACKS IS RESCINDED IN LOUISIANA | False | By Frances Frank Marcus, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/reuven-frank-to-leave-nbc-news.html | REUVEN FRANK TO LEAVE NBC NEWS | False | By Peter J. Boyer | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/minature-tv-s-and-cd-s-and-other-electronic-gifts.html | MINATURE TV'S AND CD'S AND OTHER ELECTRONIC GIFTS | False | By Hans Fantel | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-weinberger-awaits-new-iran-chiefs.html | THE WHITE HOUSE CRISIS; Weinberger Awaits New Iran Chiefs | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/thomson-s-american-quest-big-purchases-by-publisher.html | THOMSON'S AMERICAN QUEST; BIG PURCHASES BY PUBLISHER | False | By Geraldine Fabrikant | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/c-correction-697286.html | CORRECTION | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/justices-weigh-anti-bias-law-in-health-risk-case.html | JUSTICES WEIGH ANTI-BIAS LAW IN HEALTH RISK CASE | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-choose-true-fedrealism-or-a-tyranny-of-clerks-court-s-contribution-586286.html | CHOOSE TRUE FEDREALISM OR A TYRANNY OF CLERKS; Court's Contribution | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/comebacks-bolster-giants-confidence.html | COMEBACKS BOLSTER GIANTS' CONFIDENCE | False | By Frank Litsky, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-people-trump-padres-report.html | SPORTS PEOPLE; Trump-Padres Report | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-portrait-marine-colonel-north-s-career-decorations-for-combat.html | THE WHITE HOUSE CRISIS: PORTRAIT OF A MARINE; Colonel North's Career: Decorations for Combat | False | By Charles Mohr, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-of-the-times-ol-bobby-s-time-ran-out.html | SPORTS OF THE TIMES; OL' BOBBY'S TIME RAN OUT | False | By Dave Anderson | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/fda-is-faulted-on-imported-food.html | F.D.A. IS FAULTED ON IMPORTED FOOD | False | By Irvin Molotsky, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/costly-victory-in-south-korea.html | Costly 'Victory' in South Korea | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/scouting-heisman-landslides.html | SCOUTING; Heisman Landslides | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/finance-briefs-542586.html | FINANCE BRIEFS | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/market-place-approaching-a-2000-dow.html | Market Place; Approaching A 2,000 Dow | False | By Vartanig G. Vartan | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/leftist-books-seized-by-police-in-wake-of-trooper-s-slaying.html | LEFTIST BOOKS SEIZED BY POLICE IN WAKE OF TROOPER'S SLAYING | False | By Donald Janson, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/william-sandifer-architect-planned-empire-state-tower.html | William Sandifer, Architect; Planned Empire State Tower | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/finance-new-issues-west-coast-thrift-unit-in-fast-sellout-of-bonds.html | FINANCE/NEW ISSUES; West Coast Thrift Unit In Fast Sellout of Bonds | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/turnover-tops-200-million-for-a-second-day.html | TURNOVER TOPS 200 MILLION FOR A SECOND DAY | False | By John Crudele | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/the-dance-3-works-by-ailey.html | THE DANCE: 3 WORKS BY AILEY | False | By Anna Kisselgoff | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-the-peace-on-earth-gala.html | WASHINGTON TALK: BRIEFING; The Peace on Earth Gala | False | By Wayne King and Warren Weaver Jr. | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/jaruzelski-lauds-policy-reversals.html | JARUZELSKI LAUDS POLICY REVERSALS | False | By Michael T. Kaufman, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/texas-murderer-dies-after-appeal-is-rejected.html | TEXAS MURDERER DIES AFTER APPEAL IS REJECTED | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/blackmun-won-t-take-family-planning-prize.html | Blackmun Won't Take Family Planning Prize | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/finance-new-issues-best-products.html | FINANCE/NEW ISSUES; Best Products | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/2-grocery-workers-are-slain-by-holdup-men-in-brooklyn.html | 2 Grocery Workers Are Slain By Holdup Men in Brooklyn | False | By United Press International | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/paper-is-upheld-in-libel-lawsuit.html | PAPER IS UPHELD IN LIBEL LAWSUIT | False | By Alex S. Jones | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/ohio-carrousel-horses-may-prance-in-brooklyn.html | OHIO CARROUSEL HORSES MAY PRANCE IN BROOKLYN | False | By Sam Howe Verhovek | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/metro-datelines-dismissal-in-jostling-is-denied-by-judge.html | METRO DATELINES; Dismissal in Jostling Is Denied by Judge | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/the-other-wild-arms-deal.html | The Other Wild Arms Deal | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-wine-roses-and-song.html | WASHINGTON TALK: BRIEFING; Wine, Roses and Song | False | By Wayne King and Warren Weaver Jr. | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/consumer-rates-all-yields-off-slightly.html | CONSUMER RATES; All Yields Off Slightly | False | By Robert Hurtado | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/players-goring-tries-comeback.html | PLAYERS; Goring Tries Comeback | False | By Robin Finn | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/car-sales-up-5.1-gm-s-share-falls.html | Car Sales Up 5.1%; G.M.'s Share Falls | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/business-people-an-executive-at-aetna-takes-on-added-role.html | BUSINESS PEOPLE; An Executive at Aetna Takes on Added Role | False | By Daniel F. Cuff and Leonard Sloane | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/a-gala-in-los-angeles-for-new-art-museum.html | A GALA IN LOS ANGELES FOR NEW ART MUSEUM | False | By Judith Cummings, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/usg-buys-belzbergs-shares.html | USG BUYS BELZBERGS' SHARES | False | By Robert J. Bennett | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/manley-the-talk-of-washington.html | MANLEY THE TALK OF WASHINGTON | False | By Michael Janofsky, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/masters-opens-at-garden.html | MASTERS OPENS AT GARDEN | False | By Peter Alfano | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/reward-in-kidnapping.html | Reward in Kidnapping | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/stage-the-fox-an-adaption-of-lawrence-tale.html | STAGE: 'THE FOX,' AN ADAPTION OF LAWRENCE TALE | False | By Walter Goodman | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-we-gotta-take-our-lumps-excerpts-speech-bush-capital-if-truth.html | THE WHITE HOUSE CRISIS: 'WE GOTTA TAKE OUR LUMPS'; Excerpts From Speech by Bush in Capital: 'And if the Truth Hurts, So Be It' | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/books/lewis-carroll-drawings-bring-a-record-price.html | Lewis Carroll Drawings Bring a Record Price | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/the-editorial-notebook-tinkering-with-justice.html | The Editorial Notebook; Tinkering With Justice | False | By David C. Anderson | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/british-house-tours-mix-history-and-art.html | BRITISH HOUSE TOURS MIX HISTORY AND ART | False | By Terry Trucco | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-2-movers-at-stereo-review.html | Advertising; 2 Movers At Stereo Review | False | By Philip H. Dougherty | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/q-a-419786.html | Q&A | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/transactions-583286.html | Transactions | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-inquiry-at-intelsat-continues.html | COMPANY NEWS; Inquiry at Intelsat Continues | False | By Reginald Stuart, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/around-the-world-acknowledge-nazi-past-austria-is-urged.html | AROUND THE WORLD; Acknowledge Nazi Past, Austria Is Urged | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/business-people-texaco-usa-unit-gets-new-president.html | BUSINESS PEOPLE; Texaco U.S.A. Unit Gets New President | False | By Daniel F. Cuff and Leonord Sloane | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-bci-selling-unit.html | COMPANY NEWS; BCI Selling Unit | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/chamber-manhattan-ensemble.html | CHAMBER: MANHATTAN ENSEMBLE | False | By Will Crutchfield | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/o-connor-plans-visit-to-3-mideast-nations.html | O'Connor Plans Visit To 3 Mideast Nations | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/aquino-dismisses-a-close-aide-from-her-cabinet.html | AQUINO DISMISSES A CLOSE AIDE FROM HER CABINET | False | By Seth Mydans, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/albany-s-85000-a-year-nothing-job.html | Albany's $85,000-a-Year Nothing Job | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-acronym-gap-less-severe-than-reported-569586.html | Acronym Gap Less Severe Than Reported | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-gm-to-lay-off-4500-employees.html | COMPANY NEWS; G.M. to Lay Off 4,500 Employees | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/new-home-sales-off.html | NEW-HOME SALES OFF | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/stage-wilson-s-knee-plays-at-alice-tully-hall.html | STAGE: WILSON'S 'KNEE PLAYS' AT ALICE TULLY HALL | False | By Mel Gussow | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/abroad-at-home-can-reagan-govern.html | ABROAD AT HOME; Can Reagan Govern? | False | By Anthony Lewis | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/classic-stage-company-names-artistic-director.html | Classic Stage Company Names Artistic Director | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/critic-s-notebook-morris-group-s-guests-a-choreographic-frolic.html | CRITIC'S NOTEBOOK; MORRIS GROUP'S 'GUESTS' A CHOREOGRAPHIC FROLIC | False | By Jack Anderson | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/11-designers-are-honored.html | 11 DESIGNERS ARE HONORED | False | | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/column-one-harlem-scenes-sydenham-hospital-gets-a-new-role.html | COLUMN ONE: HARLEM SCENES; Sydenham Hospital Gets a New Role | False | By David W. Dunlap | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/immigration-chief-on-west-coast-pressing-fight-on-illegal-invasion.html | IMMIGRATION CHIEF ON WEST COAST PRESSING FIGHT ON ILLEGAL 'INVASION' | False | By Marcia Chambers, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/concert-for-love-of-music.html | CONCERT: 'FOR LOVE OF MUSIC' | False | By Allen Hughes | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/quotation-of-the-day-678486.html | Quotation of the Day | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/bernstein-and-ronstadt-issue-appeal-on-aids.html | Bernstein and Ronstadt Issue Appeal on AIDS | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/c-correction-676786.html | CORRECTION | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-acronym-gapless-severe-than-reported-694586.html | ACRONYM GAPLESS SEVERE THAN REPORTED | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/lee-goodwin-ex-state-housing-chief.html | Lee Goodwin, Ex-State Housing Chief | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/news-summary-thursday-december-4-1986.html | NEWS SUMMARY: THURSDAY, DECEMBER 4, 1986 | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/10-year-plan-for-housing-under-attack.html | 10-YEAR PLAN FOR HOUSING UNDER ATTACK | False | By Alan Finder | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/guinness-investigation-looks-at-stock-action.html | GUINNESS INVESTIGATION LOOKS AT STOCK ACTION | False | By Steve Lohr, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/council-head-vows-referendum-on-estimate-board-budget-power.html | COUNCIL HEAD VOWS REFERENDUM ON ESTIMATE BOARD BUDGET POWER | False | By Bruce Lambert | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/penalty-is-costly-as-islanders-lose.html | Penalty Is Costly As Islanders Lose | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/athens-journal-rescuing-ancient-glories-from-modern-ravages.html | ATHENS JOURNAL; RESCUING ANCIENT GLORIES FROM MODERN RAVAGES | False | By Henry Kamm, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-people-lsu-censured.html | SPORTS PEOPLE; L.S.U. Censured | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-muller-jordan-to-get-all-of-stroehmann.html | ADVERTISING; Muller, Jordan to Get All of Stroehmann | False | By Philip H. Dougherty | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/irans-new-political-trends.html | Iran's New Political Trends | False | By R.k. Ramazani | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/connecticut-newspaper-reports-on-owner-s-arrest.html | CONNECTICUT NEWSPAPER REPORTS ON OWNER'S ARREST | False | By Richard L. Madden, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-bankamerica-to-sell-italian-unit-to-german-bank.html | COMPANY NEWS; BankAmerica to Sell Italian Unit to German Bank | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/credit-markets-long-term-bond-prices-rise.html | CREDIT MARKETS; Long-Term Bond Prices Rise | False | By H. J. Maidenberg | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/japanese-leaders-outline-overhaul-of-the-tax-system.html | JAPANESE LEADERS OUTLINE OVERHAUL OF THE TAX SYSTEM | False | By Susan Chira, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/dr-robert-morison-8-dies-sciences-chief-at-foundation.html | Dr. Robert Morison, 8, Dies; Sciences Chief at Foundation | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/results-plus-687286.html | RESULTS PLUS | False | | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/loss-of-soviet-staff-straining-operation-of-moscow-embassy.html | LOSS OF SOVIET STAFF STRAINING OPERATION OF MOSCOW EMBASSY | False | By Philip Taubman, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/boxing-notebook-saloon-champion-swings-for-pro-title.html | Boxing Notebook; SALOON CHAMPION SWINGS FOR PRO TITLE | False | By Phil Berger | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/lawmaker-charges-twa-with-hiring-discrimination.html | Lawmaker Charges T.W.A. With Hiring Discrimination | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-poindexter-silent-senate-hearing-immunity-bid-seen-meeting.html | THE WHITE HOUSE CRISIS POINDEXTER SILENT IN SENATE HEARING; IMMUNITY BID SEEN; Meeting Is 'Formal' | False | By Martin Tolchin, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/cabinet-gets-first-look-at-proposed-budget.html | CABINET GETS FIRST LOOK AT PROPOSED BUDGET | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/police-pursuing-idea-for-motive-in-pizza-slaying.html | POLICE PURSUING IDEA FOR MOTIVE IN PIZZA SLAYING | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/frank-a-seitz-jr.html | FRANK A. SEITZ Jr. | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/america-s-cup-conner-overcomes-rough-seas-to-beat-america-ii.html | AMERICA'S CUP; CONNER OVERCOMES ROUGH SEAS TO BEAT AMERICA II | False | By Barbara Lloyd, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-people-kirk-pleads-not-guilty.html | SPORTS PEOPLE; Kirk Pleads Not Guilty | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-choose-true-federalism-or-a-tyranny-of-clerks-694486.html | Choose True Federalism or a Tyranny of Clerks | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/statement-by-wedtech-says-it-faces-big-losses.html | Statement by Wedtech Says It Faces Big Losses | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-looking-ahead-a-reagan-rebound.html | THE WHITE HOUSE CRISIS; Looking Ahead: A Reagan Rebound? | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/varied-holiday-crafts-shows-and-sales.html | VARIED HOLIDAY CRAFTS SHOWS AND SALES | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/finance-new-issues-utah-power-issue.html | FINANCE/NEW ISSUES; Utah Power Issue | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/metro-datelines-yale-protesters-cleared-by-judge.html | METRO DATELINES; Yale Protesters Cleared by Judge | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/iran-and-our-supplicant-psychology.html | Iran and Our Supplicant Psychology | False | By Alan Tonelson | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/dr-theodore-curphey-dies-was-coroner-for-los-angeles.html | Dr. Theodore Curphey Dies; Was Coroner for Los Angeles | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/4-boston-students-win-a-test-on-free-speech.html | 4 BOSTON STUDENTS WIN A TEST ON FREE SPEECH | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/murdoch-to-purchase-australian-news-group.html | MURDOCH TO PURCHASE AUSTRALIAN NEWS GROUP | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/metro-datelines-2-guards-disciplined-after-prison-escape.html | METRO DATELINES; 2 Guards Disciplined After Prison Escape | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/home-beat-hawaii-in-ny-scents-and-shirts.html | HOME BEAT; HAWAII IN N.Y.: SCENTS AND SHIRTS | False | By Elaine Louie | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/frank-mccarthy-dead-at-74-general-was-film-producer.html | FRANK McCARTHY DEAD AT 74; GENERAL WAS FILM PRODUCER | False | AP | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/2-more-officers-suspended-over-accident-in-patrol-car.html | 2 MORE OFFICERS SUSPENDED OVER ACCIDENT IN PATROL CAR | False | By Todd S. Purdum | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/the-influentials-power-brokers-to-consumers.html | THE INFLUENTIALS: POWER BROKERS TO CONSUMERS | False | By William R. Greer | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/concert-e-dubourg-swiss-pianist.html | CONCERT: E. DUBOURG, SWISS PIANIST | False | By Will Crutchfield | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/theater/theater-soldier-s-tale.html | THEATER: 'SOLDIER'S TALE' | False | By John Rockwell | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/defense-suggests-slashed-model-was-left-confused-by-the-attack.html | DEFENSE SUGGESTS SLASHED MODEL WAS LEFT CONFUSED BY THE ATTACK | False | By Kirk Johnson | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/us-withholds-250-million-over-flaws-in-new-bomber.html | U.S. WITHHOLDS $250 MILLION OVER FLAWS IN NEW BOMBER | False | By Richard L. Berke, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/schools-take-on-a-shifting-job-market.html | SCHOOLS TAKE ON A SHIFTING JOB MARKET | False | By Edward B. Fiske | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/agenda-proposed-panel-on-salaries.html | AGENDA; Proposed Panel on Salaries | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-unilever-may-sell-2-pond-s-divisions.html | COMPANY NEWS; Unilever May Sell 2 Pond's Divisions | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/scouting-he-can-run-too.html | SCOUTING; He Can Run, Too | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-voices-that-contradict-contras-got-arms-account-crew.html | THE WHITE HOUSE CRISIS: VOICES THAT CONTRADICT; How Contras Got Arms: An Account From a Crew | False | By James Lemoyne, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/c-correction-697086.html | CORRECTION | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/2-hurt-1-fatally-in-con-ed-blast.html | 2 HURT, 1 FATALLY, IN CON ED BLAST | False | By James Barron | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/sentencing-proposals-faulted-by-us-aide.html | Sentencing Proposals Faulted by U.S. Aide | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-israel-ready-to-cooperate.html | THE WHITE HOUSE CRISIS; Israel Ready to Cooperate | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/black-enrollment-is-reported-stagnating-in-south.html | BLACK ENROLLMENT IS REPORTED STAGNATING IN SOUTH | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-people-byu-suspends-3.html | SPORTS PEOPLE; B.Y.U. Suspends 3 | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/music-joan-rowland.html | MUSIC: JOAN ROWLAND | False | By Tim Page | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/sec-requests-icahn-records.html | S.E.C. Requests Icahn Records | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/business-digest-thursday-december-4-1986.html | BUSINESS DIGEST: THURSDAY, DECEMBER 4, 1986 | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-white-house-crisis-inquiry-causes-fbi-head-to-postpone-his-retirement.html | THE WHITE HOUSE CRISIS; Inquiry Causes F.B.I. Head To Postpone His Retirement | False | By Philip Shenon, Special To the New York Times | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/bias-is-ruled-in-disciplining-of-transit-police.html | BIAS IS RULED IN DISCIPLINING OF TRANSIT POLICE | False | By Jesus Rangel | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/deal-on-hughes-casino-purchase-is-linked-to-1970-plea-by-laxalt.html | DEAL ON HUGHES CASINO PURCHASE IS LINKED TO 1970 PLEA BY LAXALT | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/joseph-r-bolker-dead-at-62-major-california-developer.html | Joseph R. Bolker Dead at 62; Major California Developer | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/punjab-seeks-army-s-help-on-extremists.html | PUNJAB SEEKS ARMY'S HELP ON EXTREMISTS | False | By Steven R. Weisman, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/talking-deals-a-realty-bid-on-a-deadline.html | Talking Deals; A Realty Bid, On a Deadline | False | By Albert Scardino | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/essay-the-electronic-informer.html | ESSAY; The Electronic Informer | False | By William Safire | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/the-un-today-dec-4-1986.html | The U.N. Today: Dec. 4, 1986 | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/quinones-announces-review-of-sex-education-materials.html | QUINONES ANNOUNCES REVIEW OF SEX-EDUCATION MATERIALS | False | By Jane Perlez | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/encyclopedic-museum-reviewing-the-orsay.html | ENCYCLOPEDIC MUSEUM: REVIEWING THE ORSAY | False | By John Russell, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/defendant-admitted-killing-witness-testifies-in-sect-case.html | DEFENDANT ADMITTED KILLING, WITNESS TESTIFIES IN SECT CASE | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/baxter-to-cut-5000-by-april.html | Baxter to Cut 5,000 by April | False | Special to the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/officials-of-cities-voice-desperation.html | OFFICIALS OF CITIES VOICE DESPERATION | False | By John Herbers, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/brash-toon-insists-nothing-is-wrong.html | BRASH TOON INSISTS NOTHING IS WRONG | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/out-of-staters-join-in-helping-neediest-cases.html | OUT-OF-STATERS JOIN IN HELPING NEEDIEST CASES | False | By Thomas W. Ennis | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-voices-that-contradict-cia-deies-handling-funds-diverted.html | THE WHITE HOUSE CRISIS: VOICES THAT CONTRADICT; C.I.A. DEIES HANDLING FUNDS DIVERTED TO CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/for-well-furnished-home-gifts-on-parade.html | FOR WELL-FURNISHED HOME, GIFTS ON PARADE | False | By Suzanne Slesin | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/opinion/l-antihomosexual-violence-begins-with-bigotry-490986.html | Antihomosexual Violence Begins With Bigotry | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/helpful-hardware-keeping-bulbs-in-order.html | HELPFUL HARDWARE; KEEPING BULBS IN ORDER | False | By Darlyn Brewer | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/finance-new-issues-celtics-basketball-team-goes-public.html | FINANCE/NEW ISSUES; Celtics Basketball Team Goes Public | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/sanson-candelaria-45-dies-danced-with-the-trockadero.html | Sanson Candelaria, 45, Dies; Danced With the Trockadero | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/changes-in-labor-law-studied-by-both-parties.html | CHANGES IN LABOR LAW STUDIED BY BOTH PARTIES | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/pretoria-detains-13-foes-of-draft.html | PRETORIA DETAINS 13 FOES OF DRAFT | False | By Alan Cowell, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/about-boston-figures-are-too-high-for-harvard-professors.html | ABOUT BOSTON; FIGURES ARE TOO HIGH FOR HARVARD PROFESSORS | False | By Fox Butterfield, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/around-the-nation-8-more-homes-in-hawaii-are-threatened-by-lava.html | AROUND THE NATION; 8 More Homes in Hawaii Are Threatened by Lava | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/scouting-cabinet-drops-political-football.html | SCOUTING; Cabinet Drops Political Football | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/books/books-of-the-times-518986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/dance-bill-t-jones-and-arnie-zane-at-next-wave.html | DANCE: BILL T. JONES AND ARNIE ZANE AT NEXT WAVE | False | By Jennifer Dunning | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/gotti-witness-recounts-plot-to-kill-fbi-agent.html | GOTTI WITNESS RECOUNTS PLOT TO KILL F.B.I. AGENT | False | By Leonard Buder | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/pens-of-cartoonists-vs-idea-of-war-toys.html | PENS OF CARTOONISTS VS. IDEA OF WAR TOYS | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/cuomo-calls-extra-session-of-legislature.html | CUOMO CALLS EXTRA SESSION OF LEGISLATURE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/life-in-a-seven-story-bell-tower.html | LIFE IN A SEVEN-STORY BELL TOWER | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-shredders-better-than-bonfires.html | WASHINGTON TALK; Shredders: Better Than Bonfires | False | By Richard L. Berke | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/finance-new-issues-denmark-offering.html | FINANCE/NEW ISSUES; Denmark Offering | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/students-termed-weak-on-writing.html | STUDENTS TERMED WEAK ON WRITING | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/pistons-beat-nets-in-overtime.html | PISTONS BEAT NETS IN OVERTIME | False | By Sam Goldaper, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-news-british-gas-filings.html | COMPANY NEWS; British Gas Filings | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-earle-palmer-brown-gets-usair-account.html | ADVERTISING; Earle Palmer Brown Gets USAir Account | False | By Philip H. Dougherty | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-coke-classic-makes-a-quiet-switch.html | ADVERTISING; Coke Classic Makes A Quiet Switch | False | By Philip H. Dougherty | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/virus-held-cause-of-a-nerve-disease.html | VIRUS HELD CAUSE OF A NERVE DISEASE | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/world/white-house-crisis-poindexter-silent-senate-hearing-immunity-bid-seen-bush.html | THE WHITE HOUSE CRISIS POINDEXTER SILENT IN SENATE HEARING; IMMUNITY BID SEEN; Bush Concedes U.S. 'Mistakes' In Iran Dealings | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/fewer-jobs-seen-for-87-graduates.html | FEWER JOBS SEEN FOR '87 GRADUATES | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/nuclear-war-smoke-test-halted-as-copter-crashes.html | NUCLEAR WAR SMOKE TEST HALTED AS COPTER CRASHES | False | By Sandra Blakeslee, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/first-commodity-corp-says-it-will-liquidate.html | FIRST COMMODITY CORP. SAYS IT WILL LIQUIDATE | False | By Thomas J. Lueck, Special To the New York Times | 1986-12-05 | TX 1-990871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/company-briefs-603086.html | COMPANY BRIEFS | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/broadcasting-museum-offers-carnegie-shows.html | Broadcasting Museum Offers Carnegie Shows | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/around-the-nation-carolina-legislators-toughen-dress-code.html | AROUND THE NATION; Carolina Legislators Toughen Dress Code | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/nyregion/inside-603086.html | INSIDE | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/advertising-agency-changes-name-to-winkler-mcmanus.html | ADVERTISING; Agency Changes Name To Winkler McManus | False | By Philip H. Dougherty | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/veterans-seeking-counsel-of-choice.html | VETERANS SEEKING COUNSEL OF CHOICE | False | By Robert Lindsey, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/carter-sues-to-delay-offer.html | Carter Sues to Delay Offer | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/beck-invited-to-return.html | Beck Invited to Return | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/sports/hill-dismantles-twin-towers.html | HILL DISMANTLES TWIN TOWERS | False | By Roy S. Johnson, Special To the New York Times | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/us/washington-talk-briefing-panel-to-require-oaths.html | WASHINGTON TALK: BRIEFING; Panel to Require Oaths | False | By Wayne King and Warren Weaver Jr. | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/arts/tv-review-mix-up-mothers-who-got-each-other-s-babies.html | TV REVIEW; 'MIX-UP,' MOTHERS WHO GOT EACH OTHER'S BABIES | False | By John J. O'Connor | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/obituaries/emil-jonsson-84-dies-iceland-leader-in-50-s.html | Emil Jonsson, 84, Dies; Iceland Leader in 50's | False | AP | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/business/executives.html | EXECUTIVES | False | | 1986-12-05 | TX 1-990871 |
| 1986-12-04 | 1986-12-04 | https://www.nytimes.com/1986/12/04/garden/giving-the-finest-finish-to-mahogany.html | GIVING THE FINEST FINISH TO MAHOGANY | False | By Michael Varese | 1986-12-05 | TX 1-990871 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/where-the-laughs-are-comedy-is-king-on-city-stages.html | WHERE THE LAUGHS ARE: COMEDY IS KING ON CITY STAGES | False | By Stephen Holden | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/royal-business-group-reports-earnings-for-qtr-to-aug-31.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Aug 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/scouting-playoff-leaders.html | SCOUTING; Playoff Leaders | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/dining-out-guide-american-sampler.html | Dining Out Guide; American Sampler | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/gao-in-insider-inquiry.html | G.A.O. IN INSIDER INQUIRY | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/russ-togs-inc-reports-earnings-for-qtr-to-nov-1.html | RUSS TOGS INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-rwanda-to-hold-trial-in-gorilla-expert-s-death.html | AROUND THE WORLD; Rwanda to Hold Trial In Gorilla Expert's Death | False | AP | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-champale-is-assigned-to-doner-of-baltimore.html | ADVERTISING; Champale Is Assigned To Doner of Baltimore | False | By Philip H. Dougherty | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/goodyear-s-uneasy-aftermath.html | GOODYEAR'S UNEASY AFTERMATH | False | By Jonathan P. Hicks, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/brown-group-inc-reports-earnings-for-qtr-to-nov-1.html | BROWN GROUP INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-people-miami-coach-staying.html | SPORTS PEOPLE; Miami Coach Staying | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/poe-s-rue-morgue-on-cbs-starring-george-c-scott.html | Poe's 'Rue Morgue' on CBS, Starring George C. Scott | False | By Richard F. Shepard | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/business-people-general-cinema-s-chief-amid-a-battle-for-carter.html | BUSINESS PEOPLE; General Cinema's Chief Amid a Battle for Carter | False | By Daniel F. Cuff and Richard W. Stevenson | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/veeco-instruments-inc-reports-earnings-for-year-to-sept-30.html | VEECO INSTRUMENTS INC reports earnings for Year to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/4-family-members-killed-in-bronx-fire.html | 4 FAMILY MEMBERS KILLED IN BRONX FIRE | False | By A. E. Hardie | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/analog-devices-inc-reports-earnings-for-qtr-to-nov-1.html | ANALOG DEVICES INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/thrift-board-s-travel-policy.html | Thrift Board's Travel Policy | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pirates-of-penzance.html | 'PIRATES OF PENZANCE' | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/jp-stevens-reports-earnings-for-qtr-to-nov-1.html | JP STEVENS reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/news-summary-friday-december-5-1986.html | NEWS SUMMARY: FRIDAY, DECEMBER 5, 1986 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/biggs-in-bid-for-a-title.html | BIGGS IN BID FOR A TITLE | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-westinghouse-nbc-end-deal.html | COMPANY NEWS; Westinghouse, NBC End Deal | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/city-to-begin-effort-to-find-1-billion-in-unpaid-taxes.html | CITY TO BEGIN EFFORT TO FIND $1 BILLION IN UNPAID TAXES | False | By Alan Finder | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/collins-foods-international-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-bass-group-adds-to-taft-holding.html | COMPANY NEWS; Bass Group Adds To Taft Holding | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-people-perry-voted-top-hero.html | SPORTS PEOPLE; Perry Voted Top Hero | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/military-satellite-lofted-into-orbit.html | MILITARY SATELLITE LOFTED INTO ORBIT | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-nov-1.html | RYKOFF-SEXTON INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/guidry-randolph-given-a-deadline.html | Guidry, Randolph Given a Deadline | False | By Murray Chass | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/scs-compute-reports-earnings-for-qtr-to-oct-31.html | SCS-COMPUTE reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/scouting-2-year-recruit.html | SCOUTING; 2-Year Recruit | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/style/nicole-nicholas-becomes-bride-of-ce-hambro.html | Nicole Nicholas Becomes Bride Of C.E. Hambro | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/foreign-affairs-time-to-end-sanctions.html | FOREIGN AFFAIRS; Time To End Sanctions | False | By Flora Lewis | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/rose-butler-browne-is-dead-a-black-pioneer-in-education.html | Rose Butler Browne Is Dead; A Black Pioneer in Education | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/market-place-restaurant-chain-stocks.html | MARKET PLACE; Restaurant Chain Stocks | False | By Phillip H. Wiggins | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/finance-new-issues-new-york-city-refunding-bonds.html | FINANCE/NEW ISSUES; New York City Refunding Bonds | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/metro-datelines-ban-upheld-on-visits-to-aids-inmate.html | METRO DATELINES; Ban Upheld on Visits To AIDS Inmate | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/agenda.html | AGENDA | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-briefing-visions-of-plums.html | WASHINGTON TALK: BRIEFING; Visions of Plums | False | By Wayne King and Warren Weaver Jr. | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/europeans-given-us-missile-defense-contracts.html | EUROPEANS GIVEN U.S. MISSILE-DEFENSE CONTRACTS | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/israeli-gunboats-off-lebanon-shell-2-palestinian-positions.html | Israeli Gunboats Off Lebanon Shell 2 Palestinian Positions | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/lutanist-s-debut.html | LUTANIST'S DEBUT | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-coca-cola-sets-stock-buyback.html | COMPANY NEWS; Coca-Cola Sets Stock Buyback | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/space-microwave-laboratories-reports-earnings-for-year-to-aug-31.html | SPACE MICROWAVE LABORATORIES reports earnings for Year to Aug 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/l-razzmatazz-and-pain-in-a-raccoon-coat-360886.html | Razzmatazz and Pain In a Raccoon Coat | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/policy-on-iran-right-and-wrong.html | Policy on Iran: Right and Wrong | False | By Burton Yale Pines: Burton Yale Pines Is Senior Vice President and Director of Research At the Heritage Foundation, A Public-Policy Organization. | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/richton-international-corp-reports-earnings-for-qtr-to-oct-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-house-panel-studies-whether-pentagon-was-adequately-paid-for.html | THE WHITE HOUSE CRISIS; House Panel Studies Whether Pentagon Was Adequately Paid for Arms | False | By Michael R. Gordon, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/restaurants-375986.html | RESTAURANTS | False | by Bryan Miller | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/swift-ride-to-the-city-the-ferry.html | SWIFT RIDE TO THE CITY: THE FERRY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/around-the-nation-hospital-electrocution-of-child-is-investigated.html | AROUND THE NATION; Hospital Electrocution Of Child Is Investigated | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/style/benefit-prices-it-s-only-money.html | BENEFIT PRICES: IT'S ONLY MONEY | False | By Nadine Brozan | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/sterling-inc-reports-earnings-for-qtr-to-oct-25.html | STERLING INC reports earnings for Qtr to Oct 25 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advanced-systems-inc-reports-earnings-for-qtr-to-oct-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-no-indication-doubt-reagan-2-houses-plan-special-panels-arms.html | THE WHITE HOUSE CRISIS: 'NO INDICATION' TO DOUBT REAGAN; 2 Houses Plan Special Panels On Arms Deal | False | By Steven V. Roberts, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/hill-gets-his-first-victory.html | HILL GETS HIS FIRST VICTORY | False | By Roy S. Johnson, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/business-digest-friday-december-5-1986.html | BUSINESS DIGEST: FRIDAY, DECEMBER 5, 1986 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/theater-simon-s-broadway-bound.html | THEATER: SIMON'S 'BROADWAY BOUND' | False | By Frank Rich | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/the-word-for-takeovers-pernicious.html | The Word for Takeovers: Pernicious | False | By Walter B. Kissinger: Walter B. Kissinger Is Chairman and President of the Allen Group Inc., An International Manufacturer and Marketer of Automotive Products. | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/metro-datelines-koch-is-to-sign-bill-creating-pay-panel.html | METRO DATELINES; Koch Is to Sign Bill Creating Pay Panel | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/thompson-s-nativity.html | THOMPSON'S 'NATIVITY' | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-oct-31.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/movies/screen-matt-dillon-in-rebel.html | SCREEN: MATT DILLON IN 'REBEL' | False | By Vincent Canby | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-white-house-crisis-kinnock-denounces-iran-deals.html | THE WHITE HOUSE CRISIS; Kinnock Denounces Iran Deals | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/industrial-training-systems-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL TRAINING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/apartheid-pullout-by-revlon.html | APARTHEID PULLOUT BY REVLON | False | By Lisa Belkin | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/dow-declines-7.59-more-to-1939.68.html | DOW DECLINES 7.59 MORE, TO 1,939.68 | False | By John Crudele | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/style/step-right-up-folks.html | STEP RIGHT UP, FOLKS! | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/transactions-390386.html | Transactions | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/new-york-city-shoes-reports-earnings-for-qtr-to-sept-30.html | NEW YORK CITY SHOES reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/international-game-techology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/style/1784-wine-fetches-56000.html | 1784 WINE FETCHES $56,000 | False | By Francis X. Clines | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/scandinavia-fund-reports-earnings-for-as-of-sept-30.html | SCANDINAVIA FUND reports earnings for As of Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/top-aide-to-shultz-to-undertake-trip-to-southern-africa.html | TOP AIDE TO SHULTZ TO UNDERTAKE TRIP TO SOUTHERN AFRICA | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/quotation-of-the-day-362586.html | Quotation of the Day | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-brazilian-president-appeals-for-support.html | AROUND THE WORLD; Brazilian President Appeals for Support | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/group-tells-of-a-step-toward-aids-vaccine.html | GROUP TELLS OF A STEP TOWARD AIDS VACCINE | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/art-works-by-fontana-a-stage-setter-on-view.html | ART: WORKS BY FONTANA, A STAGE-SETTER, ON VIEW | False | By Roberta Smith | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/un-in-vienna-invites-waldheim-to-a-ceremony.html | U.N. IN VIENNA INVITES WALDHEIM TO A CEREMONY | False | By M. A. Farber | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/business-people-chairman-retiring-from-ahmanson.html | BUSINESS PEOPLE; Chairman Retiring From Ahmanson | False | By Daniel F. Cuff and Richard W. Stevenson | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-people-bennett-wins-lombardi.html | SPORTS PEOPLE; Bennett Wins Lombardi | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/mayor-s-foe-enters-chicago-race.html | MAYOR'S FOE ENTERS CHICAGO RACE | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/british-baron-wants-to-be-cleared-of-rumors.html | BRITISH BARON WANTS TO BE CLEARED OF RUMORS | False | By Francis X. Clines, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-shadowy-side-arms-trade-iranian-agents-built-wide-network.html | THE WHITE HOUSE CRISIS: A SHADOWY SIDE OF THE ARMS TRADE; Iranian Agents Built Wide Network To Smuggle In Weapons From U.S. | False | By Ralph Blumenthal | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/inside-360286.html | INSIDE | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/state-proposes-baseball-stadium-for-coney-i.html | STATE PROPOSES BASEBALL STADIUM FOR CONEY I. | False | By Jesus Rangel | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-oct-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/opera-new-fledermaus-at-the-met.html | OPERA: NEW 'FLEDERMAUS' AT THE MET | False | By Donal Henahan | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-oct-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | GENERAL PARAMETRICS reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/music-frankie-mann.html | MUSIC: FRANKIE MANN | False | By John Rockwell | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/consolidated-products-reports-earnings-for-qtr-to-sept-24.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Sept 24 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-notale-inquiry-chiefs-everyone-wants-seat-iran-arms-panel.html | WASHINGTON TALK: NOTALE INQUIRY CHIEFS; EVERYONE WANTS A SEAT ON THE IRAN ARMS PANEL | False | By Steven V. Roberts, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/art-newman-sculpture-and-its-links-to-the-60-s.html | ART: NEWMAN SCULPTURE AND ITS LINKS TO THE 60'S | False | By Michael Brenson | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/2-killed-11-hurt-in-the-west-bank.html | 2 KILLED, 11 HURT IN THE WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/wreckage-of-a-copter-crash-that-killed-three-is-found.html | Wreckage of a Copter Crash That Killed Three Is Found | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-israel-s-denials-it-knew-diversion-arms-sale-profits-contras.html | THE WHITE HOUSE CRISIS; Israel's Denials It Knew of Diversion of Arms-Sale Profits to Contras Are Questioned by U.S. Officials | False | By David K. Shipler, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-dismissal-averted-war-manila-forces-chief-says.html | AROUND THE WORLD; Dismissal Averted War, Manila Forces Chief Says | False | Special to The New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-people-sammy-white-to-retire.html | SPORTS PEOPLE; Sammy White to Retire | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/chicago-mounts-ambitious-battle-against-a-surging-lake-michigan.html | CHICAGO MOUNTS AMBITIOUS BATTLE AGAINST A SURGING LAKE MICHIGAN | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/orders-at-us-factories-plunged-3.6-in-october.html | ORDERS AT U.S. FACTORIES PLUNGED 3.6% IN OCTOBER | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/babbitt-and-motherwell-are-honored.html | Babbitt and Motherwell Are Honored | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-gillette-stock-rise.html | COMPANY NEWS; Gillette Stock Rise | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/texan-executed-by-injection-for-murder-in-1977.html | TEXAN EXECUTED BY INJECTION FOR MURDER IN 1977 | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/finance-new-issues-trading-starts-in-celtics-stock.html | FINANCE/NEW ISSUES; Trading Starts In Celtics Stock | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/arbor-drugs-reports-earnings-for-qtr-to-oct-31.html | ARBOR DRUGS reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/faa-may-require-testing-of-pilots-for-use-of-drugs.html | F.A.A. MAY REQUIRE TESTING OF PILOTS FOR USE OF DRUGS | False | By Ben A. Franklin, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/drug-used-to-ease-the-gout-found-to-reduce-cirrhosis.html | Drug Used to Ease the Gout Found to Reduce Cirrhosis | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-briefing-great-peace-journey.html | WASHINGTON TALK: BRIEFING; Great Peace Journey | False | By Wayne King and Warren Weaver Jr. | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/extra-time-is-allowed-in-drive-to-save-farm.html | Extra Time Is Allowed In Drive to Save Farm | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/borman-s-inc-reports-earnings-for-qtr-to-nov-1.html | BORMAN'S INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/pacificare-health-systems-reports-earnings-for-qtr-to-sept-30.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/movies/the-screen-place-of-weeping.html | THE SCREEN: 'PLACE OF WEEPING' | False | By Janet Maslin | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/scouting-touch-football-after-the-nfl.html | SCOUTING; Touch Football After the N.F.L. | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/egypt-accuses-33-of-anti-mubarak-plot.html | EGYPT ACCUSES 33 OF ANTI-MUBARAK PLOT | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | BURNUP & SIMS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-of-the-times-wilson-nourishing-the-roots.html | SPORTS OF THE TIMES; WILSON NOURISHING THE ROOTS | False | By George Vecsey | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/finance-briefs-385986.html | FINANCE BRIEFS | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/about-real-estate-residential-focus-for-sheepshead-bay.html | ABOUT REAL ESTATE; RESIDENTIAL FOCUS FOR SHEEPSHEAD BAY | False | By Alan S. Oser | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-white-house-prepares-for-season.html | WASHINGTON TALK; WHITE HOUSE PREPARES FOR SEASON | False | By Barbara Gamarekian, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/olympic-skating-team-cancels-american-tour.html | Olympic Skating Team Cancels American Tour | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/pact-to-curb-foster-care-upsets-koch.html | PACT TO CURB FOSTER CARE UPSETS KOCH | False | By Joyce Purnick | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/phone-problems-said-to-hamper-search-for-davis.html | PHONE PROBLEMS SAID TO HAMPER SEARCH FOR DAVIS | False | By Todd S. Purdum | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/books/jaffe-to-have-imprint.html | JAFFE TO HAVE IMPRINT | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/amy-carter-today-causes-and-arrests.html | AMY CARTER TODAY: CAUSES AND ARRESTS | False | By Matthew L. Wald, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/protege-of-fink-is-likely-victor-in-speaker-race.html | PROTEGE OF FINK IS LIKELY VICTOR IN SPEAKER RACE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/the-editorial-notebook-dramatic-drop-in-dropouts.html | THE EDITORIAL NOTEBOOK; Dramatic Drop in Dropouts | False | By Diane Camper | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/am-international-inc-reports-earnings-for-qtr-to-nov-1.html | AM INTERNATIONAL INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/girl-detained-for-refusal-to-testify.html | GIRL DETAINED FOR REFUSAL TO TESTIFY | False | By Dirk Johnson, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/village-super-market-inc-reports-earnings-for-qtr-to-oct-18.html | VILLAGE SUPER MARKET INC reports earnings for Qtr to Oct 18 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/circus-circus-enterprises-reports-earnings-for-qtr-to-oct-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/edberg-handles-noah-again.html | EDBERG HANDLES NOAH AGAIN | False | By Peter Alfano | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/metro-datelines-levins-fight-order-for-daughter-s-diary.html | METRO DATELINES; Levins Fight Order For Daughter's Diary | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-oct-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/finance-new-issues-bond-redemption-guidelines-issued.html | FINANCE/NEW ISSUES; Bond Redemption Guidelines Issued | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/halting-bavaro-don-t-get-carried-away-clark-is-smaller-but-no-easier.html | HALTING BAVARO: DON'T GET CARRIED AWAY; CLARK IS SMALLER BUT NO EASIER | False | By Frank Litsky, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-2-auto-dealer-groups-choose-their-agencies.html | ADVERTISING; 2 Auto Dealer Groups Choose Their Agencies | False | By Philip H. Dougherty | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/the-dance-bad-blood-by-dove.html | THE DANCE: 'BAD BLOOD,' BY DOVE | False | By Anna Kisselgoff | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-saatchi-s-smashing-year.html | ADVERTISING; Saatchi's Smashing Year | False | By Philip H. Dougherty | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-datapoint-stake.html | COMPANY NEWS; Datapoint Stake | False | By Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-white-house-crisis-fund-diversion-may-have-involved-2-swiss-banks.html | THE WHITE HOUSE CRISIS; Fund Diversion May Have Involved 2 Swiss Banks | False | By John Tagliabue, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/witness-in-gotti-trial-says-prosecutor-threatened-him.html | WITNESS IN GOTTI TRIAL SAYS PROSECUTOR THREATENED HIM | False | By Leonard Buder | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-no-indication-doubt-reagan-ex-aide-reagan-said-link-him-him-early.html | THE WHITE HOUSE CRISIS: 'NO INDICATION' TO DOUBT REAGAN; Ex-Aide To Reagan Is Said To Link Him To Early Iran Sale | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/tv-sports.html | TV SPORTS; | False | By Michael Goodwin | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-unisys-set-to-shut-two-plants-in-1987.html | COMPANY NEWS; Unisys Set to Shut Two Plants in 1987 | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/gene-transplant-causes-fertility.html | GENE TRANSPLANT CAUSES FERTILITY | False | By Harold M. Schmeck Jr. | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/american-software-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/column-one-our-towns-pursuing-stardom-in-smith-haven-mall.html | COLUMN ONE: OUR TOWNS; Pursuing Stardom In Smith Haven Mall | False | By Michael Winerip | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/nothing-silly-in-lampoon-bids.html | NOTHING SILLY IN LAMPOON BIDS | False | By Barbara Basler | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/movies/film-clint-eastwood-in-heartbreak-ridge.html | FILM: CLINT EASTWOOD IN 'HEARTBREAK RIDGE' | False | By Vincent Canby | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/ragan-brad-inc-reports-earnings-for-qtr-to-oct-31.html | RAGAN, BRAD INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/pleading-the-fifth-is-no-crime.html | Pleading the Fifth Is No Crime | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/astro-med-inc-reports-earnings-for-qtr-to-nov-1.html | ASTRO-MED INC reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/child-world-reports-earnings-for-qtr-to-nov-1.html | CHILD WORLD reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-pentagon-gi-bill-once-a-reward-is-now-a-lure-to-sign-up.html | WASHINGTON TALK: PENTAGON; G.I. BILL, ONCE A REWARD, IS NOW A LURE TO SIGN UP | False | By Richard Halloran, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/5-hospitals-approved-to-widen-aids-care.html | 5 Hospitals Approved To Widen AIDS Care | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/jimmy-rogers-plays.html | JIMMY ROGERS PLAYS | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/c-correction-362686.html | CORRECTION | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/l-court-delays-are-not-caused-by-permissiveness-361186.html | Court Delays Are Not Caused by Permissiveness | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/guarneri-quartet.html | GUARNERI QUARTET | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/nfl-matchups-playoff-picture-still-lacks-most-of-the-ingredients.html | N.F.L. MATCHUPS; PLAYOFF PICTURE STILL LACKS MOST OF THE INGREDIENTS | False | By Michael Janofsky | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/jump-hurts-27-paratroopers.html | Jump Hurts 27 Paratroopers | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/education-secretary-asserts-colleges-are-lax-on-drug-use.html | EDUCATION SECRETARY ASSERTS COLLEGES ARE LAX ON DRUG USE | False | By Leslie Maitland Werner, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/larouche-documents-linked-to-palme-case.html | LaRouche Documents Linked to Palme Case | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/casey-s-general-stores-reports-earnings-for-qtr-to-oct-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-shiite-palestinian-battle-anguish-grows-in-torn-land.html | THE SHIITE-PALESTINIAN BATTLE: ANGUISH GROWS IN TORN LAND | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/fighting-catastrophe-for-4.92-a-month.html | Fighting Catastrophe for $4.92 a Month | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/recognition-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/roland-gelatt-66-a-music-critic-and-an-editor.html | ROLAND GELATT, 66, A MUSIC CRITIC AND AN EDITOR | False | By Tim Page | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/us-withholding-250-million-over-flaws-in-a-new-bomber.html | U.S. WITHHOLDING $250 MILLION OVER FLAWS IN A NEW BOMBER | False | By Richard L. Berke, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/c-corrections-362786.html | Corrections | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/around-the-world-afghans-shake-up-2-cabinet-ministries.html | AROUND THE WORLD; Afghans Shake Up 2 Cabinet Ministries | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/nathan-milstein-cancels-three-performances.html | Nathan Milstein Cancels Three Performances | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/two-teen-agers-deny-killing-parents-of-actor-in-dallas.html | Two Teen-Agers Deny Killing Parents of Actor in 'Dallas' | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/best-products-co-reports-earnings-for-qtr-to-nov-1.html | BEST PRODUCTS CO reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/l-our-tacit-support-for-pinochet-s-chile-360986.html | Our Tacit Support for Pinochet's Chile | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-mccann-adds-detroit-bottlers.html | ADVERTISING; McCann Adds Detroit Bottlers | False | By Philip H. Dougherty | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/financing-is-set-for-expansion-rutgers-u-says.html | FINANCING IS SET FOR EXPANSION, RUTGERS U. SAYS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/art-new-malcolm-morley-paintings.html | ART: NEW MALCOLM MORLEY PAINTINGS | False | By Vivien Raynor | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/movies/festivals-focus-on-asian-films-and-clara-bow.html | FESTIVALS FOCUS ON ASIAN FILMS AND CLARA BOW | False | By Sam Howe Verhovek | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/top-mozambican-accuses-pretoria.html | TOP MOZAMBICAN ACCUSES PRETORIA | False | By Alan Cowell, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/many-questions-raised-about-new-alien-law.html | MANY QUESTIONS RAISED ABOUT NEW ALIEN LAW | False | By Marcia Chambers, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/trinity-school-trustees-pick-headmaster-from-california.html | Trinity School Trustees Pick Headmaster From California | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/l-catholic-u-board-361286.html | Catholic U. Board | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pop-and-jazz-guide-376386.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-usx-unit-shift.html | COMPANY NEWS; USX Unit Shift | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/bridge-top-american-in-standings-leads-in-blue-ribbon-pairs.html | Bridge; Top American in Standings Leads in Blue Ribbon Pairs | False | By Alan Truscott | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/l-bring-new-york-s-skilled-service-contracts-into-the-daylight-361386.html | Bring New York's Skilled-Service Contracts Into the Daylight | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-oct-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | SEAGRAM CO LTD reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/vrest-orton-89-founder-of-store.html | VREST ORTON, 89, FOUNDER OF STORE | False | By Edwin McDowell | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-movie-audiences-to-get-message-from-marines.html | ADVERTISING; Movie Audiences to Get Message From Marines | False | By Philip H. Dougherty | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/c-corrections-362886.html | CORRECTIONS | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/gunman-in-colombia-kills-19-wounds-11.html | Gunman in Colombia Kills 19, Wounds 11 | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/a-drama-of-saving-sea-lives.html | A DRAMA OF SAVING SEA LIVES | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/ontario-seeks-opening-of-securities-markets.html | ONTARIO SEEKS OPENING OF SECURITIES MARKETS | False | By Kenneth N. Gilpin | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/economic-scene-the-questions-asked-abroad.html | ECONOMIC SCENE; The Questions Asked Abroad | False | By Leonard Silk | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-white-house-crisis-fairness-stressed-by-nation-s-press.html | THE WHITE HOUSE CRISIS; FAIRNESS STRESSED BY NATION'S PRESS | False | By Alex S. Jones | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/judge-quashes-evidence-against-an-ex-agent-in-presser-case.html | JUDGE QUASHES EVIDENCE AGAINST AN EX-AGENT IN PRESSER CASE | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-shipping-contra-arms-seat-pants-aid-contras-high-risk-low-budget.html | THE WHITE HOUSE: SHIPPING CONTRA ARMS BY THE SEAT OF THE PANTS; Aid to Contras: High Risk, Low Budget | False | By James Lemoyne, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-holiday-plans-sale-of-hotels.html | COMPANY NEWS; Holiday Plans Sale of Hotels | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/captain-crab-inc-reports-earnings-for-year-to-aug31.html | CAPTAIN CRAB INC reports earnings for Year to Aug 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/the-un-today-dec-5-1986.html | The U.N. Today: Dec. 5, 1986 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/associated-hosts-inc-reports-earnings-for-qtr-to-sept-25.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Sept 25 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/war-tour-observance.html | WAR-TOUR OBSERVANCE | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/movies/film-modern-girls-on-the-town.html | FILM: 'MODERN GIRLS,' ON THE TOWN | False | By Janet Maslin | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/around-the-nation-omaha-mayor-to-stay-and-face-recall-vote.html | AROUND THE NATION; Omaha Mayor to Stay And Face Recall Vote | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/aequitron-medical-reports-earnings-for-qtr-to-oct-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/national-lumber-supply-reports-earnings-for-qtr-to-oct-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-henley-buyback.html | COMPANY NEWS; Henley Buyback | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/tree-at-rutgrs-marks-joyce-kilmer-s-centennial.html | TREE AT RUTGRS MARKS JOYCE KILMER'S CENTENNIAL | False | By Herbert Mitgang | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | MET-PRO CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/2-top-intelsat-executives-dismissed.html | 2 TOP INTELSAT EXECUTIVES DISMISSED | False | By Peter H. Lewis, Special To The New York Times | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/pasquale-foods-co-reports-earnings-for-qtr-to-sept-38.html | PASQUALE FOODS CO reports earnings for Qtr to Sept 38 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/five-pianists.html | FIVE PIANISTS | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/sports-people-trail-blazers-fine-berry.html | SPORTS PEOPLE; Trail Blazers Fine Berry | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/penn-traffic-co-reports-earnings-for-qtr-to-nov-1.html | PENN TRAFFIC CO reports earnings for Qtr to Nov 1 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/results-plus-391686.html | RESULTS PLUS | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/graphic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/speakes-will-leave-white-house-to-take-post-with-merrill-lynch.html | SPEAKES WILL LEAVE WHITE HOUSE TO TAKE POST WITH MERRILL LYNCH | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/advertising-backer-and-chiat-win-most-creative-awards.html | ADVERTISING; Backer and Chiat Win 'Most Creative' Awards | False | By Philip H. Dougherty | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/special-session-on-deficit-opens-in-louisiana.html | SPECIAL SESSION ON DEFICIT OPENS IN LOUISIANA | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/l-time-to-clean-up-this-country-s-water-policies-360786.html | Time to Clean Up This Country's Water Policies | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/spendthrift-farm-reports-earnings-for-qtr-to-sept-30.html | SPENDTHRIFT FARM reports earnings for Qtr to Sept 30 | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/company-news-ceco-suit-accord.html | COMPANY NEWS; Ceco Suit Accord | False | By Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/white-house-crisis-no-indications-doubt-reagan-fbi-director-talks-reagan-inquiry.html | THE WHITE HOUSE CRISIS: 'NO INDICATIONS TO DOUBT REAGAN,' F.B.I. Director Talks Of Reagan and Inquiry | False | By Philip Shenon, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/america-s-cup-no-stopping-new-zealand.html | AMERICA'S CUP; NO STOPPING NEW ZEALAND | False | By Barbara Lloyd, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/credit-markets-treasury-securities-advance.html | CREDIT MARKETS; Treasury Securities Advance | False | By H. J. Maidenberg | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/key-rates-383186.html | Key Rates | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/opinion/in-the-nation-beware-that-mandate.html | IN THE NATION; Beware That Mandate | False | By Tom Wicker | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/washington-talk-briefing-unreal-rooseveltiana.html | WASHINGTON TALK: BRIEFING; Unreal Rooseveltiana | False | By Wayne King and Warren Weaver Jr. | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/teacher-is-slain-youth-14-is-held.html | TEACHER IS SLAIN; YOUTH, 14, IS HELD | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/montana-in-passable-not-super-form.html | MONTANA IN PASSABLE, NOT SUPER, FORM | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/veterans-agency-denies-destroying-records.html | VETERANS AGENCY DENIES DESTROYING RECORDS | False | By Robert Lindsey, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/j-richard-eimers-69-dies-ran-news-election-service.html | J. Richard Eimers, 69, Dies; Ran News Election Service | False | | 1986-12-08 | TX 1-959999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pop-and-jazz-guide-378386.html | POP AND JAZZ GUIDE | False | by Jon Pareles | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/books/books-of-the-times-377286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/laderman-program.html | LADERMAN PROGRAM | False | | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/obituaries/reuben-nakian-us-sculptor-dies.html | REUBEN NAKIAN, U.S. SCULPTOR, DIES | False | By Grace Glueck | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/gifts-offered-as-memorials-aid-neediest.html | GIFTS OFFERED AS MEMORIALS AID NEEDIEST | False | By Thomas W. Ennis | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/14-sentenced-to-death-in-grenada-in-1983-killing-of-prime-minister.html | 14 SENTENCED TO DEATH IN GRENADA IN 1983 KILLING OF PRIME MINISTER | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/anastasia-a-new-version-on-nbc.html | 'ANASTASIA,' A NEW VERSION, ON NBC | False | By John J. O'Connor | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/arts/pop-jazz-albert-collins-s-blues-guitar-in-2-shows-this-weekend.html | POP/JAZZ; ALBERT COLLINS'S BLUES GUITAR IN 2 SHOWS THIS WEEKEND | False | By Jon Pareles | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/theater/holiday-spectacles-for-the-young-and-young-at-heart.html | HOLIDAY SPECTACLES FOR THE YOUNG AND YOUNG AT HEART | False | By Phyllis A. Ehrlich | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/students-clash-with-paris-police.html | STUDENTS CLASH WITH PARIS POLICE | False | By Richard Bernstein, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/cabby-kills-wife-and-companion-police-say.html | CABBY KILLS WIFE AND COMPANION, POLICE SAY | False | By Joseph P. Fried | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/efforts-lag-to-free-a-barge-from-under-buffalo-bridge.html | EFFORTS LAG TO FREE A BARGE FROM UNDER BUFFALO BRIDGE | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/halting-bavaro-don-t-get-carried-away-redskin-rookie-weighs-the-task.html | HALTING BAVARO: DON'T GET CARRIED AWAY; REDSKIN ROOKIE WEIGHS THE TASK | False | Special to the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/us/around-the-nation-michigan-police-disarm-bomb-in-abortion-clinic.html | AROUND THE NATION; Michigan Police Disarm Bomb in Abortion Clinic | False | AP | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/nyregion/2-groups-differ-on-sex-education.html | 2 Groups Differ on Sex Education | False | By Jane Perlez | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/sports/ciccarelli-too-much-for-devils.html | Ciccarelli Too Much for Devils | False | By Alex Yannis, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/business/more-lenient-debt-aid-for-third-world-urged.html | MORE LENIENT DEBT AID FOR THIRD WORLD URGED | False | By Peter T. Kilborn | 1986-12-08 | TX 1-959999 |
| 1986-12-05 | 1986-12-05 | https://www.nytimes.com/1986/12/05/world/tokyo-journal-the-mansfield-touch-a-3466-day-performance.html | TOKYO JOURNAL; THE MANSFIELD TOUCH: A 3,466 DAY PERFORMANCE | False | By Clyde Haberman, Special To the New York Times | 1986-12-08 | TX 1-959999 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/british-baron-cleared-of-spy-rumors.html | BRITISH BARON CLEARED OF SPY RUMORS | False | By Francis X. Clines, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/metro-datelines-levin-family-lawyer-says-diary-is-secure.html | METRO DATELINES; Levin Family Lawyer Says Diary Is Secure | False | | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/brooklyn-delegation-starts-pleading-case-for-a-baseball-team.html | BROOKLYN DELEGATION STARTS PLEADING CASE FOR A BASEBALL TEAM | False | By Jesus Rangel | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/merchantsbank-of-boston-reports-earnings-for-qtr-to-oct-31.html | MERCHANTSBANK OF BOSTON reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/thomas-stops-mugabi-in-3d.html | THOMAS STOPS MUGABI IN 3d | False | By Phil Berger, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/revamping-of-parks-service-planned.html | REVAMPING OF PARKS SERVICE PLANNED | False | By Philip Shabecoff, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/dow-loses-14.62-points-and-volume-falls-off.html | DOW LOSES 14.62 POINTS AND VOLUME FALLS OFF | False | By John Crudele | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/webster-clothes-reports-earnings-for-qtr-to-nov-1.html | WEBSTER CLOTHES reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/indebted-black-college-nears-brink.html | INDEBTED BLACK COLLEGE NEARS BRINK | False | By Peter Applebome, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/l-but-the-japanese-never-copied-our-sat-s-166986.html | BUT THE JAPANESE NEVER COPIED OUR S.A.T.'S | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/unemployment-rate-remains-6.9-despite-rapid-creation-of-new-jobs.html | UNEMPLOYMENT RATE REMAINS 6.9% DESPITE RAPID CREATION OF NEW JOBS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-fate-hostages-audit-says-it-can-t-verify-use-humanitarian-aid.html | THE WHITE HOUSE CRISIS: THE FATE OF THE HOSTAGES; AUDIT SAYS IT CAN'T VERIFY THE USE OF 'HUMANITARIAN' AID TO CONTRAS | False | By Keith Schneider, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/plan-would-curb-fees-of-physicians-paid-by-medicare.html | PLAN WOULD CURB FEES OF PHYSICIANS PAID BY MEDICARE | False | By Robert Pear, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/bridge-two-veteran-players-take-the-blue-ribbon-pairs-title.html | BRIDGE; TWO VETERAN PLAYERS TAKE THE BLUE RIBBON PAIRS TITLE | False | By Alan Truscott Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/no-more-worlds-fairs-in-america.html | NO MORE WORLD'S FAIRS IN AMERICA? | False | By Mark A. Wilson | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/us-attorneys-losing-interest-in-arms-cases.html | U.S. ATTORNEYS LOSING INTEREST IN ARMS CASES | False | By Joel Brinkley, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/c-correction-345986.html | CORRECTION | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/around-the-nation-2-hour-sentence-given-in-tax-evasion-case.html | AROUND THE NATION; 2-HOUR SENTENCE GIVEN IN TAX EVASION CASE | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/consumer-borrowing-increased.html | Consumer Borrowing Increased | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-alphonse-and-gaston.html | WASHINGTON TALK: BRIEFING; Alphonse and Gaston | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-wiesel-leaving-one-post.html | WASHINGTON TALK: BRIEFING; Wiesel Leaving One Post | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/suspect-in-a-series-of-rapes-iseized-at-bmt-stakeout.html | SUSPECT IN A SERIES OF RAPES ISEIZED AT BMT STAKEOUT | False | By Howard W. French | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/concert-mehta-conducts-bruckner.html | CONCERT: MEHTA CONDUCTS BRUCKNER | False | BY John Rockwell | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/results-plus-303286.html | RESULTS PLUS | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/gm-hughes-a-smooth-fit.html | G.M.-HUGHES: A SMOOTH FIT | False | By Richard W. Stevenson, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/around-the-world-11-killed-on-mindanao-moslem-rebels-blamed.html | AROUND THE WORLD; 11 KILLED ON MINDANAO; MOSLEM REBELS BLAMED | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/style/de-gustibus-antidotes-for-panic-when-the-doorbell-rings.html | DE GUSTIBUS; Antidotes for Panic When the Doorbell Rings | False | By Marian Burros | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/taiwan-voters-today-get-a-choice-of-parties.html | TAIWAN VOTERS TODAY GET A CHOICE OF PARTIES | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/city-ballet-balanchine-s-nutracker.html | CITY BALLET: BALANCHINE'S 'NUTRACKER' | False | By Jennifer Dunning | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/metro-datelines-bus-service-reaches-accord-with-strikers.html | METRO DATELINES; Bus Service Reaches Accord With Strikers | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/ncaa-penalty-for-iowa-state.html | N.C.A.A. Penalty For Iowa State | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/around-the-world-un-chief-won-t-attend-ceremony-in-vienna.html | AROUND THE WORLD; U.N. CHIEF WON'T ATTEND CEREMONY IN VIENNA | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/tenant-s-friends-rally-to-thwart-an-eviction.html | TENANT'S FRIENDS RALLY TO THWART AN EVICTION | False | By David Bird | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/the-talk-of-manchester-in-a-former-mill-town-two-surprising-arrests.html | THE TALK OF MANCHESTER; In a Former Mill Town, Two Surprising Arrests | False | By Richard L. Madden, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/soviet-to-abide-by-arms-treaty-for-time-being.html | SOVIET TO ABIDE BY ARMS TREATY 'FOR TIME BEING' | False | By Philip Taubman, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-president-won-t-throw-people-wolves-reagan-turns-down-calls.html | THE WHITE HOUSE CRISIS; PRESIDENT WON'T 'THROW PEOPLE TO THE WOLVES'; REAGAN TURNS DOWN CALLS TO DISMISS SENIOR OFFICIALS | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-navy-player-quits.html | SPORTS PEOPLE; Navy Player Quits | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/around-the-world-italy-sentences-youth-in-achille-lauro-case.html | AROUND THE WORLD; ITALY SENTENCES YOUTH IN ACHILLE LAURO CASE | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/bennett-for-teaching-perils-of-communism.html | BENNETT FOR TEACHING PERILS OF COMMUNISM | False | AP | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/dem-bums-haunt-plan-for-minor-league-team.html | 'DEM BUMS' HAUNT PLAN FOR MINOR LEAGUE TEAM | False | By Nick Ravo | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/inside-245386.html | INSIDE | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/c-corrections-319586.html | CORRECTIONS | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-texas-picks-alumnus.html | SPORTS PEOPLE; Texas Picks Alumnus | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/cabdriver-enters-plea-in-two-fatal-shootings.html | Cabdriver Enters Plea In Two Fatal Shootings | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/players-army-s-top-gun-taking-aim-at-navy.html | PLAYERS; Army's Top Gun Taking Aim at Navy | False | By William N. Wallace | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-firstsouth-closed-in-fslic-action.html | COMPANY NEWS; FirstSouth Closed In F.S.L.I.C. Action | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/patents-diagnostic-aid-makes-3d-xrays.html | PATENTS; Diagnostic Aid Makes 3-D X-rays | False | By Stacy V. Jones | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/theater/les-miserables-ready-for-its-american-debut.html | 'LES MISERABLES' READY FOR ITS AMERICAN DEBUT | False | By Leslie Bennetts | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/l-is-public-policy-the-proper-province-of-bishops-097286.html | IS PUBLIC POLICY THE PROPER PROVINCE OF BISHOPS? | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/shad-seeks-sec-expansion.html | SHAD SEEKS S.E.C. EXPANSION | False | By James Sterngold, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/hanson-trust-reports-earnings-for-year-to-sept-30.html | HANSON TRUST reports earnings for Year to Sept 30 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/police-continue-search-for-davis-in-bronx-project.html | POLICE CONTINUE SEARCH FOR DAVIS IN BRONX PROJECT | False | By Todd S. Purdum | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/us-to-end-its-soviet-nickel-ban.html | U.S. TO END ITS SOVIET NICKEL BAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/pca-international-reports-earnings-for-qtr-to-nov-2.html | PCA INTERNATIONAL reports earnings for Qtr to Nov 2 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/argentine-seeks-rights-trial-curb.html | ARGENTINE SEEKS RIGHTS-TRIAL CURB | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/patents-dna-disease-detector.html | PATENTS; DNA Disease Detector | False | By Stacy V. Jones | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-yanks-sign-scurry.html | SPORTS PEOPLE; Yanks Sign Scurry | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/former-49er-s-task-stopping-montana.html | Former 49er's Task: Stopping Montana | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-president-won-t-throw-people-wolves-talk-managua-nicaragua.html | THE WHITE HOUSE CRISIS: PRESIDENT WON'T 'THROW PEOPLE TO THE WOLVES'THE TALK OF MANAGUA; NICARAGUA WATCHES, YAWNING | False | By Stephen Kinzer, Special To the New York Times | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-editorial-notebook-mikhail-gorbachev-looks-east.html | THE EDITORIAL NOTEBOOK; MIKHAIL GORBACHEV LOOKS EAST | False | By Geneva Overholser | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-fate-hostages-ex-general-provided-arms-channel-following.html | THE WHITE HOUSE CRISIS: THE FATE OF THE HOSTAGES; EX-GENERAL PROVIDED ARMS CHANNEL The following dispatch is based on reporting by Fox Butterfield, Jeff Gerth and Bernard E. Trainor and was written by Mr. Butterfield. | False | Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/valtek-inc-reports-earnings-for-qtr-to-oct-31.html | VALTEK INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/failing-grade-is-linked-to-shooting-of-teacher.html | FAILING GRADE IS LINKED TO SHOOTING OF TEACHER | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-harper-case-settled.html | SPORTS PEOPLE; Harper Case Settled | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/jamaica-airline-fined-1.3-million-for-drugs.html | Jamaica Airline Fined $1.3 Million for Drugs | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/smu-football-coach-athletic-director-quit.html | S.M.U. Football Coach, Athletic Director Quit | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-president-won-t-throw-people-wolves-iranian-says-us-begged.html | THE WHITE HOUSE CRISIS: PRESIDENT WON'T 'THROW PEOPLE TO THE WOLVES'; IRANIAN SAYS U.S. 'BEGGED' FOR TIES | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/vinocur-is-appointed-to-edit-international-herald-tribune.html | VINOCUR IS APPOINTED TO EDIT INTERNATIONAL HERALD TRIBUNE | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-nike-to-cut-staff.html | COMPANY NEWS; Nike to Cut Staff | False | Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/style/mary-dunham-marries-william-g-thompson.html | Mary Dunham Marries William G. Thompson | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/word-games-over-contra-aid.html | WORD GAMES OVER CONTRA AID | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/brendle-s-inc-reports-earnings-for-qtr-to-nov-1.html | BRENDLE'S INC reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-wall-st-nervously-expects-more-insider-shoes-to-drop.html | COMPANY NEWS; Wall St. Nervously Expects More Insider Shoes to Drop | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/thrift-agency-travel-funds.html | Thrift Agency Travel Funds | False | Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/white-house-crisis-fate-hostages-israeli-assured-us-captives-aides-say.html | THE WHITE HOUSE CRISIS: THE FATE OF THE HOSTAGES'; ISRAELI ASSURED THE U.S. ON CAPTIVES, AIDES SAY | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/concern-for-homeless-cited-by-donors-to-neediest-cases.html | CONCERN FOR HOMELESS CITED BY DONORS TO NEEDIEST CASES | False | By Thomas W. Ennis | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-all-cash-provision-in-offer-for-allied.html | COMPANY NEWS; All-Cash Provision In Offer for Allied | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/kaiser-steel-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/4-are-accused-in-jury-from-paris-terrorism-trial.html | 4 ARE ACCUSED IN JURY FROM PARIS TERRORISM TRIAL | False | Special to the New York Times, Special to the New York Times | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/church-directive-on-speakers-is-questioned.html | CHURCH DIRECTIVE ON SPEAKERS IS QUESTIONED | False | By Joseph Berger | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/sailing-18000-tons-of-trash-a-day-across-the-bay.html | SAILING 18,000 TONS OF TRASH A DAY ACROSS THE BAY | False | By Sam Howe Verhovek | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/fda-plans-warnings-on-drugs-with-sulfites.html | F.D.A. Plans Warnings On Drugs With Sulfites | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/key-rates-415586.html | KEY RATES | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-storage-s-tax-recalculation.html | COMPANY NEWS; Storage's Tax Recalculation | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-congress-positions-of-the-probable-speaker-can-be-volatile.html | WASHINGTON TALK: CONGRESS; Positions of the Probable Speaker Can Be Volatile | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/l-what-one-landlord-thinks-of-water-metering-096786.html | WHAT ONE LANDLORD THINKS OF WATER METERING | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-texas-instruments-pact-is-reported.html | COMPANY NEWS; Texas Instruments Pact Is Reported | False | Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/patents-system-sets-meetings-and-invites-participants.html | PATENTS; System Sets Meetings And Invites Participants | False | By Stacy V. Jones | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/art-notes-work-begins-on-the-mets-new-eruopean-wing.html | ART NOTES; WORK BEGINS ON THE METS' NEW ERUOPEAN WING | False | By Grace Glueck | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/brazil-says-it-will-ask-big-debt-concessions.html | BRAZIL SAYS IT WILL ASK BIG DEBT CONCESSIONS | False | By Peter T. Kilborn | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-briefs-224386.html | COMPANY BRIEFS | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-bush-losing-key-aide.html | WASHINGTON TALK: BRIEFING; Bush Losing Key Aide | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/the-clockwork-heart-of-london-skips-beat.html | The Clockwork Heart Of London Skips Beat | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/style/consumer-saturday-sweet-holiday-wines.html | CONSUMER SATURDAY; Sweet Holiday Wines | False | By Frank J. Prial | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/opera-new-production-of-fledermaus-at-met.html | OPERA: NEW PRODUCTION OF 'FLEDERMAUS' AT MET | False | By Donal Henahan | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/tv-music-a-movie-and-mystery-on-channel-13.html | TV: MUSIC, A MOVIE AND 'MYSTERY!' ON CHANNEL 13 | False | By John J. O'Connor | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/books/books-of-the-times-imprisoned-in-the-self.html | BOOKS OF THE TIMES; Imprisoned in the Self | False | By Michiko Kakutani | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/quotation-of-the-day-317786.html | Quotation of the Day | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/guard-injured-in-fire-ignited-by-explosion.html | Guard Injured in Fire Ignited by Explosion | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/bulgari-pleads-guilty-in-a-sales-tax-scheme.html | BULGARI PLEADS GUILTY IN A SALES-TAX SCHEME | False | By Kirk Johnson | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-van-gogh-show.html | THE VAN GOGH SHOW | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/france-to-drop-part-of-university-plan.html | FRANCE TO DROP PART OF UNIVERSITY PLAN | False | By Richard Bernstein Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/kodak-donations-to-charity-cut-5.html | Kodak Donations To Charity Cut 5% | False | AP | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/books/phi-beta-kappa-names-book-award-winners.html | PHI BETA KAPPA NAMES BOOK-AWARD WINNERS | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/november-jobless-rate-declines-in-new-york-city-and-new-jersey.html | NOVEMBER JOBLESS RATE DECLINES IN NEW YORK CITY AND NEW JERSEY | False | By Alexander Reid | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/2-jersey-teen-agers-charged-in-slaying-of-woman.html | 2 JERSEY TEEN-AGERS CHARGED IN SLAYING OF WOMAN | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/australia-links-70-to-war-crimes.html | AUSTRALIA LINKS 70 TO WAR CRIMES | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/nato-ministers-back-cut-in-us-soviet-atom-arms-but-warn-of-spending-effect.html | NATO MINISTERS BACK CUT IN U.S.-SOVIET ATOM ARMS, BUT WARN OF SPENDING EFFECT | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/around-the-nation-hospital-workers-reject-pact-with-2-wage-scales.html | AROUND THE NATION; HOSPITAL WORKERS REJECT PACT WITH 2 WAGE SCALES | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-personal-value-of-ivory-towers.html | THE PERSONAL VALUE OF IVORY TOWERS | False | By Eugene W. Hickok | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/patents-princeton-inventions-tied-to-fusion-power.html | PATENTS; Princeton Inventions Tied to Fusion Power | False | By Stacy V. Jones | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/texaco-canada-chief.html | Texaco Canada Chief | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/28-die-as-colombian-goes-on-a-rampage-with-knife-and-gun.html | 28 DIE AS COLOMBIAN GOES ON A RAMPAGE WITH KNIFE AND GUN | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/patents-aspartame-sweetening-frozen-diet-desserts.html | PATENTS; Aspartame Sweetening Frozen Diet Desserts | False | By Stacy V. Jones | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/c-correction-218686.html | CORRECTION | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/labatt-john-ltd-reports-earnings-for-qtr-to-oct-31.html | LABATT, JOHN LTD reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/metro-datelines-reversal-of-ruling-is-asked-in-sex-case.html | METRO DATELINES; Reversal of Ruling Is Asked in Sex Case | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/column-one-about-new-york-homestead-doctors-fill-a-gap-in-queens.html | COLUMN ONE: ABOUT NEW YORK; Homestead Doctors Fill a Gap in Queens | False | By William E. Geist | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/knicks-routed-by-jazz.html | Knicks Routed By Jazz | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/judges-reject-bid-to-widen-kansas-city-desegregation.html | JUDGES REJECT BID TO WIDEN KANSAS CITY DESEGREGATION | False | By William Robbins, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/changes-in-senior-staff-are-made-by-the-times.html | CHANGES IN SENIOR STAFF ARE MADE BY THE TIMES | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/state-windfall-making-tax-overhaul-difficult.html | STATE WINDFALL MAKING TAX OVERHAUL DIFFICULT | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/your-money-life-insurance-and-tax-law.html | YOUR MONEY; Life Insurance And Tax Law | False | By Leonard Sloane | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/arund-the-nation-man-gets-10-years-for-smuggling-cocaine.html | ARUND THE NATION; MAN GETS 10 YEARS FOR SMUGGLING COCAINE | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/patriots-reject-move-to-city.html | Patriots Reject Move to City | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/style/for-women-dazzling-gifts.html | FOR WOMEN, DAZZLING GIFTS | False | By Michael Gross | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-lampoon-s-2-bids.html | COMPANY NEWS; Lampoon's 2 Bids | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/unsound-minoritybusiness-programs.html | UNSOUND MINORITY-BUSINESS PROGRAMS | False | By William J. Stern | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/panel-says-tisch-s-cbs-holdings-may-limit-role-in-postal-increase.html | PANEL SAYS TISCH'S CBS HOLDINGS MAY LIMIT ROLE IN POSTAL INCREASE | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/dressing-up-for-the-big-game.html | DRESSING UP FOR THE BIG GAME | False | By Frank Litsky, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/l-hong-kong-must-close-vietnamese-camps-075586.html | HONG KONG MUST CLOSE VIETNAMESE CAMPS | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/washington-talk-briefing-broken-dream-for-sale.html | WASHINGTON TALK: BRIEFING; Broken Dream for Sale | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/new-requiem-soloists-for-the-philharmonic.html | NEW REQUIEM SOLOISTS FOR THE PHILHARMONIC | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/joseph-stella-s-tree-sells-for-a-record-price.html | JOSEPH STELLA'S 'TREE' SELLS FOR A RECORD PRICE | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/truce-proclaimed-in-palestinian-shite-fighting-in-lebanon.html | TRUCE PROCLAIMED IN PALESTINIAN-SHITE FIGHTING IN LEBANON | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/the-east-village-flea-market-swamp.html | THE EAST VILLAGE FLEA MARKET SWAMP | False | By Kate Walter | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/credit-markets-treasury-issues-hurt-by-job-data.html | CREDIT MARKETS; Treasury Issues Hurt By Job Data | False | By Phillip H. Wiggins | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/l-a-37000-proposal-075786.html | A $37,000 PROPOSAL | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/business-digest-saturday-december-6-1986.html | BUSINESS DIGEST: SATURDAY, DECEMBER 6, 1986 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/adoption-also-a-choice-in-teen-age-pregnancy.html | ADOPTION ALSO A CHOICE IN TEEN-AGE PREGNANCY | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-nov-1.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Nov 1 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/nets-prove-to-be-good-hosts.html | NETS PROVE TO BE GOOD HOSTS | False | By Sam Goldaper, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/hijacker-of-jet-pleads-guilty-to-kidnapping.html | Hijacker of Jet Pleads Guilty to Kidnapping | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/at-video-festival-satire-welles-and-technology.html | AT VIDEO FESTIVAL, SATIRE, WELLES AND TECHNOLOGY | False | By Aljean Harmetz, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/snags-in-gates-deal.html | Snags in Gates Deal | False | AP | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/rotech-medical-reports-earnings-for-qtr-to-oct-31.html | ROTECH MEDICAL reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-31.html | SIGMAFORM CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/cia-said-to-tell-panel-that-north-misled-it-on-arms.html | C.I.A. SAID TO TELL PANEL THAT NORTH MISLED IT ON ARMS | False | By Stephen Engelberg, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/thatcher-is-quietly-moving-closer-to-european-partners.html | THATCHER IS QUIETLY MOVING CLOSER TO EUROPEAN PARTNERS | False | By Joseph Lelyveld, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/robinson-at-tramps.html | Robinson at Tramps | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/metro-datelines-two-officers-injured-when-cruiser-is-hit.html | METRO DATELINES; Two Officers Injured When Cruiser Is Hit | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/america-s-cup-upsets-at-trials-rocking-the-boats.html | AMERICA'S CUP; Upsets at Trials Rocking the Boats | False | By Barbara Lloyd, Special to The New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/observer-living-breathing-money.html | OBSERVER; LIVING BREATHING MONEY | False | By Russell Baker | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-surgery-for-howser.html | SPORTS PEOPLE; Surgery for Howser | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/nathan's-to-be-acquired-in-a-17-million-deal.html | Nathan's to Be Acquired In a $17 Million Deal | False | By Geraldine Fabrikant | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/transact-international-division-gram-industries-reports-earnings-for-qtr-oct-31.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/style/robin-f-healey-is-bride-of-gary-thomas-gibson.html | Robin F. Healey Is Bride Of Gary Thomas Gibson | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/trio-at-cafe-jupiter.html | Trio at Cafe Jupiter | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/mail-boxes-etc-reports-earnings-for-qtr-to-oct-31.html | MAIL BOXES ETC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/prosecutors-in-child-molestation-case-ask-judge-to-start-trial.html | PROSECUTORS IN CHILD MOLESTATION CASE ASK JUDGE TO START TRIAL | False | By Marcia Chambers, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/contempt-ruling-urged-over-yonkers-housing.html | CONTEMPT RULING URGED OVER YONKERS HOUSING | False | By James Feron, Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-santos-sidelined.html | SPORTS PEOPLE; Santos Sidelined | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/brokerage-sues-over-goodyear-deal.html | BROKERAGE SUES OVER GOODYEAR DEAL | False | By Kenneth N. Gilpin | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-of-the-times-how-to-cage-hockey-goons.html | SPORTS OF THE TIMES; How to Cage Hockey Goons | False | By Ira Berkow | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/general-host-corp-reports-earnings-for-qtr-to-nov-2.html | GENERAL HOST CORP reports earnings for Qtr to Nov 2 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/wedtech-cites-cash-shortage-as-plant-is-shut.html | WEDTECH CITES CASH SHORTAGE AS PLANT IS SHUT | False | By Josh Barbanel | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/around-the-nation-youth-gets-perfect-score-on-scholastic-test.html | AROUND THE NATION; YOUTH GETS PERFECT SCORE ON SCHOLASTIC TEST | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/israelis-kill-west-bank-boy-who-they-say-threw-rocks.html | ISRAELIS KILL WEST BANK BOY WHO THEY SAY THREW ROCKS | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/gulf-oyster-reefs-closed.html | Gulf Oyster Reefs Closed | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-gm-unit-plant-is-put-up-for-sale.html | COMPANY NEWS; G.M. Unit Plant Is Put up For Sale | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/us-declines-to-press-case-in-envoy-s-use-of-fund.html | U.S. DECLINES TO PRESS CASE IN ENVOY'S USE OF FUND | False | By Philip Shenon, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/kissinger-halderman-and-mitchell-to-face-trial-in-wiretapping-suit.html | KISSINGER, HALDERMAN AND MITCHELL TO FACE TRIAL IN WIRETAPPING SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-people-concepcion-re-signs.html | SPORTS PEOPLE; Concepcion Re-signs | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-oct-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/us/krishna-adherent-guilty-of-murder.html | KRISHNA ADHERENT GUILTY OF MURDER | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/tektronix-inc-reports-earnings-for-qtr-to-nov-15.html | TEKTRONIX INC reports earnings for Qtr to Nov 15 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-commercial-credit-plans-to-cut-125.html | COMPANY NEWS; Commercial Credit Plans to Cut 125 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/obituaries/sir-edward-youde-of-hong-kong-dies.html | SIR EDWARD YOUDE OF HONG KONG DIES | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/sikh-suicide-squad-in-truck-kills-3-new-delhi-policemen.html | SIKH 'SUICIDE SQUAD' IN TRUCK KILLS 3 NEW DELHI POLICEMEN | False | By Steven R. Weisman, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/company-news-bally-acts-to-block-a-trump-takeover.html | COMPANY NEWS; Bally Acts to Block A Trump Takeover | False | Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/l-toward-totalitarianism-075486.html | TOWARD TOTALITARIANISM | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/lendl-reaches-semifinal.html | LENDL REACHES SEMIFINAL | False | By Peter Alfano | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/equitec-financial-group-reports-earnings-for-qtr-to-oct-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/virco-manufacturing-reports-earnings-for-qtr-to-oct-31.html | VIRCO MANUFACTURING reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/arts/jaki-byard-stompers.html | JAKI BYARD STOMPERS | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/wtd-industries-reports-earnings-for-qtr-to-oct-31.html | WTD INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/angra-dos-reis-journal-at-brazil-s-atom-plant-familiar-fears-aroused.html | ANGRA DOS REIS JOURNAL; AT BRAZIL'S ATOM PLANT, FAMILIAR FEARS AROUSED | False | By Alan Riding, Special To the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/sports/college-basketball-syracuse-defeats-oklahoma-state.html | COLLEGE BASKETBALL; Syracuse Defeats Oklahoma State | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/world/french-power-sharers-clash-on-london-seats.html | FRENCH POWER-SHARERS CLASH ON LONDON SEATS | False | Special to the New York Times | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/metro-datelines-state-moves-to-cut-shoreham-hot-line.html | METRO DATELINES; State Moves to Cut Shoreham Hot Line | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/yugoslavia-drops-coins.html | Yugoslavia Drops Coins | False | AP | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/opinion/time-to-bench-smu.html | TIME TO BENCH S.M.U.? | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/business/equion-corp-reports-earnings-for-qtr-to-oct-31.html | EQUION CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-06 | 1986-12-06 | https://www.nytimes.com/1986/12/06/nyregion/news-summary-saturday-december-6-1986.html | NEWS SUMMARY: SATURDAY, DECEMBER 6, 1986 | False | | 1986-12-09 | TX 1-986243 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gardening-bountiful-choices-for-a-cool-greenhouse.html | GARDENING; BOUNTIFUL CHOICES FOR A COOL GREENHOUSE | False | By Carl Totemeier | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nation-chicago-politics-a-guessing-game.html | THE NATION; Chicago Politics: A Guessing Game | False | By Martha A. Miles and Caroline Rand Heron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/business-forum-rico-s-triple-damage-threat-the-public-s-secret-weapon-vs-boesky.html | BUSINESS FORUM: RICO'S TRIPLE DAMAGE THREAT; The Public's Secret Weapon vs. Boesky | False | By G. Robert Blakey | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/faa-orders-review-of-pilots-medical-appeals.html | F.A.A. ORDERS REVIEW OF PILOTS' MEDICAL APPEALS | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-in-new-haven-insights-into-the-victorian-view-of-children.html | ART; IN NEW HAVEN, INSIGHTS INTO THE VICTORIAN VIEW OF CHILDREN | False | By Vivien Raynor | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/about-long-island-the-eternal-question-what-to-do-on-sunday.html | ABOUT LONG ISLAND; The Eternal Question: What to Do on Sunday | False | By Gerald Gold | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-opinion-when-it-comes-to-memory-his-mind-s-a-steel-trap-sieve.html | WESTCHESTER OPINION; WHEN IT COMES TO MEMORY, HIS MIND'S A STEEL-TRAP SIEVE | False | By Lionel M. Kaufman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/city-s-taxi-agency-blocks-a-job-action-planned-by-drivers.html | CITY'S TAXI AGENCY BLOCKS A JOB ACTION PLANNED BY DRIVERS | False | By Wolfgang Saxon | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/tv-view-james-woods-more-than-a-villain.html | TV VIEW; James Woods: More Than A Villain | False | By Stephen Farber | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-cortes-randell-student-market-hoax.html | ARCHIVES OF BUSINESS: A ROGUES GALLERY; Cortes Randell: Student Market Hoax | True | By Stephen Labaton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-jung-as-root-of-abstract-expressionism.html | ART; Jung as Root of Abstract Expressionism | False | By Phyllis Braff | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/obituaries/seymour-lipton-dies-a-self-taught-sculptor.html | SEYMOUR LIPTON DIES; A SELF-TAUGHT SCULPTOR | False | By George James | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-journal-college-heads-honored.html | WESTCHESTER JOURNAL; COLLEGE HEADS HONORED | False | By Rhoda M. Gilinsky | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-reckless-disregard-006986.html | 'Reckless Disregard' | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/terry-attwood-bride-of-thomas-beckmann.html | Terry Attwood Bride Of Thomas Beckmann | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/mexican-border-arrests-fall-in-wake-of-new-aliens-law.html | MEXICAN BORDER ARRESTS FALL IN WAKE OF NEW ALIENS LAW | False | By Robert Reinhold, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/numismatics-medal-for-a-papal-visit.html | NUMISMATICS; Medal for a Papal Visit | False | BY Ed Reiter | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/stella-elucidates-abstract-art-s-link-to-realism.html | STELLA ELUCIDATES ABSTRACT ART'S LINK TO REALISM | False | By Douglas C. McGill | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-dealing-with-drunk-driving-746386.html | Dealing With Drunk Driving | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/mountain-of-trouble-in-gypsum-hills.html | MOUNTAIN OF TROUBLE IN GYPSUM HILLS | False | By Frances Frank Marcus, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/plants-for-holidays.html | PLANTS FOR HOLIDAYS | False | By Ralph Ginzburg | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/arizona-governor-proposes-plan-for-us-welfare-system.html | Arizona Governor Proposes Plan for U.S. Welfare System | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/l-fomon-replies-383386.html | Fomon Replies | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/new-jersey-opinion-labels-should-not-be-required-for-special.html | NEW JERSEY OPINION; Labels Should Not Be Required For Special Reading | False | By Arthur Shapiro and Howard Margolis | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/maryland-bishops-economic-plan-seen-as-model.html | MARYLAND BISHOPS' ECONOMIC PLAN SEEN AS MODEL | False | By Ari L. Goldman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-763986.html | HOME VIDEO; Tati's 'Oncle,' Tamayo's Art, And 'Arabella' | False | By Eden Ross Lipson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/2-east-end-museums-getting-renovations.html | 2 EAST END MUSEUMS GETTING RENOVATIONS | False | By Barbara Delatiner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/nbc-moves-for-acquittal-in-newton-lawsuit.html | NBC MOVES FOR ACQUITTAL IN NEWTON LAWSUIT | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-invitation-says-black-tie.html | THE INVITATION SAYS 'BLACK TIE' | False | BY Michael Gross | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/sojourns-in-the-snow-hitting-the-heights-at-jackson-hole.html | SOJOURNS IN THE SNOW; Hitting The Heights at Jackson Hole | False | BY Clifford D. May | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-706786.html | HOME VIDEO; Tati's 'Oncle,' Tamayo's Art, And 'Arabella' | False | By Robert Palmer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-people-track-stars-honored.html | SPORTS PEOPLE; Track Stars Honored | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/week-in-business-japan-maps-a-plan-to-alter-tax-laws.html | WEEK IN BUSINESS; Japan Maps a Plan To Alter Tax Laws | False | By Merrill Perlman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/c-correction-469286.html | CORRECTION | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/colonials-in-the-city.html | COLONIALS IN THE CITY | False | BY Sarah Ferrell | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-the-master-of-the-fast-lane-and-menace-to-all.html | CONNECTICUT OPINION; THE MASTER OF THE FAST LANE AND MENACE TO ALL | False | By Michael D. Patrick | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dispute-on-lilco-rate-request.html | DISPUTE ON LILCO RATE REQUEST | False | By John Rather | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/investing-a-real-footrace.html | INVESTING; A Real Footrace | False | By James C. Condon | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-of-the-times-stacy-robinson-a-player-who-won-t-hi-mom.html | SPORTS OF THE TIMES; Stacy Robinson: A Player Who Won't 'Hi, Mom' | False | BY George Vecsey | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/long-island-opinion-politics-and-judges-shouldn-t-mix.html | LONG ISLAND OPINION; Politics and Judges Shouldn't Mix | False | By Robert C. Gottlieb | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/verbatim-a-christmas-wish.html | VERBATIM; A Christmas Wish | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/reading-program-is-a-family-affair.html | READING PROGRAM IS A FAMILY AFFAIR | False | By Roberta Hershenson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/caroline-reed-weds-frederick-taylor.html | Caroline Reed Weds Frederick Taylor | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/a-case-study-of-general-motors-advice-for-detroit-s-humbled-giant.html | A CASE STUDY OF GENERAL MOTORS; Advice for Detroit's Humbled Giant | False | By John Holusha | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/darcy-l-chappel-to-marry-js-ahl.html | Darcy L. Chappel To Marry J.S. Ahl | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/effort-to-estimate-levels-of-radon-raising-concern-in-new-england.html | EFFORT TO ESTIMATE LEVELS OF RADON RAISING CONCERN IN NEW ENGLAND | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-425000-to-625000-in-jericho-how-amenities-run-up-the-tab.html | POSTINGS: $425,000 TO $625,000 IN JERICHO; How Amenities Run Up the Tab | False | By Lisa W. Foderaro | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/football-team-hangs-in-the-balance.html | FOOTBALL TEAM HANGS IN THE BALANCE | False | By Jack Cavanaugh | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/messiah-leads-concert-choices.html | 'Messiah' Leads Concert Choices | False | By Barbara Delatiner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-region-purcell-resigns-for-cable-tv-job.html | THE REGION; Purcell Resigns For Cable TV Job | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/the-white-house-crisis-radio-address-by-reagan-from-camp-david.html | THE WHITE HOUSE CRISIS; Radio Address by Reagan From Camp David | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cold-afflicted-students-fighting-it-themselves.html | COLD-AFFLICTED STUDENTS FIGHTING IT THEMSELVES | False | By Jim Hirsch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/a-smaller-duran-duran-finds-disillusionment.html | A SMALLER DURAN DURAN FINDS DISILLUSIONMENT | False | By Jon Pareles | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/q-and-a-699186.html | Q AND A | False | BY Stanley Carr | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/charges-dismissed-in-arrest-on-tv-program.html | CHARGES DISMISSED IN ARREST ON TV PROGRAM | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/putting-a-career-on-hold.html | PUTTING A CAREER ON HOLD | False | BY Barbara Basler | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/2-french-rightists-barred-by-swiss.html | 2 FRENCH RIGHTISTS BARRED BY SWISS | False | By Thomas W. Netter, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/headliners-alliance-confirmed.html | Headliners; Alliance Confirmed | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/tv-view-the-uses-of-television-and-the-pitfalls-of-politics.html | TV VIEW; The Uses of Television And the Pitfalls of Politics | False | BY John Corry | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-guide-808586.html | THE GUIDE | False | By Eleanor Charles | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/national-notebook-chicago-resident-artist-in-a-highrise.html | NATIONAL NOTEBOOK: Chicago; Resident Artist In a High-Rise | False | By Nadine Epstein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/shoppers-snap-up-deductions.html | SHOPPERS SNAP UP DEDUCTIONS | False | By Robert A. Hamilton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nation-drug-defendant-slain-in-brooklyn.html | THE NATION; Drug Defendant Slain in Brooklyn | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/personal-finance-fun-and-games-for-future-financing.html | PERSONAL FINANCE; Fun and Games for Future Financing | False | By Carole Gould | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/us-senate-aide-is-to-be-married-to-miss-wilkins.html | U.S. SENATE AIDE IS TO BE MARRIED TO MISS WILKINS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/bridge-foreign-stars-have-impact-in-bridge-play.html | BRIDGE; Foreign Stars Have Impact In Bridge Play | False | By Alan Truscott, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/expanded-yule-concert-season-offers-a-variety-of-programs.html | EXPANDED YULE CONCERT SEASON OFFERS A VARIETY OF PROGRAMS | False | By Eleanor Charles | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/miracle-merchant.html | MIRACLE MERCHANT | False | BY William H. Meyers | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/l-iceland-786686.html | Iceland | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-staying-at-home-with-the-children-428386.html | Staying at Home With the Children | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/after-israeli-s-visit-debate-in-asia-continues.html | AFTER ISRAELI'S VISIT, DEBATE IN ASIA CONTINUES | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/more-south-african-aid-seen.html | MORE SOUTH AFRICAN AID SEEN | False | By Lloyd A. Carver Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/new-delhi-curfew-follows-violence.html | NEW DELHI CURFEW FOLLOWS VIOLENCE | False | By Steven R. Weisman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/success-of-brooklyn-academy-strains-relations-with-hotle-for-homeless.html | SUCCESS OF BROOKLYN ACADEMY STRAINS RELATIONS WITH HOTLE FOR HOMELESS | False | By David Bird | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/home-design-the-celebritiy-cult.html | HOME DESIGN; The Celebritiy Cult | False | By Carol Vogel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/fate-of-historic-house-embroiled-in-a-dispute.html | FATE OF HISTORIC HOUSE EMBROILED IN A DISPUTE | False | By Paul Ben-Itzak | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/storms-rise-fear-of-east-end-breach.html | STORMS RISE FEAR OF EAST END BREACH | False | By John Rather | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-gogol-s-soul-raider-542886.html | GOGOL'S SOUL RAIDER | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/revelation-rays-and-pain-stars.html | REVELATION RAYS AND PAIN STARS | False | BY William Hamilton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/children-s-books-522386.html | CHILDREN'S BOOKS | False | BY Elizabeth Crow | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/hippocrates-on-a-tough-block.html | HIPPOCRATES ON A TOUGH BLOCK | False | BY Irvin Faust | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/le-king-jr-wed-to-lynn-dudgeon.html | L.E. King Jr. Wed To Lynn Dudgeon | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/south-africa-s-world-oil-pipeline-starts-to-dry-up.html | SOUTH AFRICA'S WORLD OIL PIPELINE STARTS TO DRY UP | False | By Steve Lohr, Special To the New York Times | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/us-asked-brunei-to-assist-contras.html | U.S. ASKED BRUNEI TO ASSIST CONTRAS | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/newark-teachers-union-marks-50-years.html | NEWARK TEACHERS UNION MARKS 50 YEARS | False | By Alfredo Lopez | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-review-powder-room-two-plays-one-set.html | THEATER REVIEW; 'Powder Room': Two Plays, One Set | False | By Leah D. Frank | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/kristina-muller-eberhard-plans-to-wed.html | Kristina Muller-Eberhard Plans to Wed | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cornered-in-manhunt-davis-surrenders-in-bronx.html | CORNERED IN MANHUNT, DAVIS SURRENDERS IN BRONX | False | By Robert D. McFadden | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/c-correction-805486.html | CORRECTION | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/guinness-s-plans-go-dry.html | GUINNESS'S PLANS GO DRY | False | By Steve Lohr | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/drivers-in-virginia-shun-new-car-pool-lanes.html | DRIVERS IN VIRGINIA SHUN NEW CAR POOL LANES | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/l-politics-and-playoffs-534686.html | Politics And Playoffs | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/college-teachers-rank-85-countries.html | COLLEGE TEACHERS RANK 85 COUNTRIES | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/east-end-inspires-paean-in-poetry.html | East End Inspires Paean in Poetry | False | By Barbara Lovenheim | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/foundation-helps-renew-city-areas.html | FOUNDATION HELPS RENEW CITY AREAS | False | By Kathleen Teltsch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/speaking-personally-can-a-big-10-alumna-find-happiness-in-the-ivy-league.html | SPEAKING PERSONALLY; Can A Big 10 Alumna Find Happiness in the Ivy League? | False | By Marcia G. Moore | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-reckless-disregard-007286.html | 'Reckless Disregard' | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/l-iceland-786186.html | ICELAND | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/legislator-to-try-again-to-broaden-state-law-to-protect-usedcar.html | LEGISLATOR TO TRY AGAIN TO BROADEN STATE LAW TO PROTECT USED-CAR BUYERS | False | By Peggy McCarthy | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/yale-honors-founder-of-child-study-center.html | YALE HONORS FOUNDER OF CHILD STUDY CENTER | False | By Kathleen Teltsch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/center-stage-at-the-white-house-suspense-surprise-and-even-optimism.html | CENTER STAGE; At the White House, Suspense, Surprise and Even Optimism | False | By Bernard Weinraub | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/tennis-pointless-matches-dull-masters-tennis.html | TENNIS; Pointless Matches Dull Masters Tennis | False | By Peter Alfano | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-westchester-and-connecticut-croton-on-hudson-wary-on-condo-plans.html | IN WESTCHESTER AND CONNECTICUT; Croton-on-Hudson Wary on Condo Plans | False | By Mark McCain | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/summer-jobs-program-for-teachers-to-expand-under-grant.html | SUMMER JOBS PROGRAM FOR TEACHERS TO EXPAND UNDER GRANT | False | By Robert A. Hamilton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/alice-meade-plans-to-wed.html | Alice Meade Plans to Wed | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/chorus-helps-new-songs-grace-season.html | CHORUS HELPS NEW SONGS GRACE SEASON | False | By Charlotte Libov | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/tensions-rise-on-norwegians-soviet-border.html | TENSIONS RISE ON NORWEGIANS-SOVIET BORDER | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/men-s-style-fielder-s-choice.html | MEN'S STYLE; Fielder's Choice | False | BY Ruth La Ferla | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nation-a-partial-victory-in-a-wiretap-case.html | THE NATION; A Partial Victory In a Wiretap Case | False | By Martha A. Miles and Caroline Rand Heron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/in-quotes.html | IN QUOTES | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/a-silent-battle-surfaces.html | A SILENT BATTLE SURFACES | False | BY Richard Halloran | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/calories-and-the-crisis-of-capitalism.html | CALORIES AND THE CRISIS OF CAPITALISM | False | BY Jane O'Reilly | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/record-notes-bluebird-flies-once-more.html | RECORD NOTES; Bluebird Flies Once More | False | By Gerald Gold | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/views-of-sport-3-point-shot-a-welcome-transfusion.html | VIEWS OF SPORT; 3-Point Shot: A Welcome Transfusion | False | By Spencer Ross | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/nut-museum-excluded-from-vacation-guide.html | NUT MUSEUM EXCLUDED FROM VACATION GUIDE | False | By Paul Ben-Itzak | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/the-price-of-the-unbuckled-belt.html | THE PRICE OF THE UNBUCKLED BELT | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/white-house-crisis-cleric-holds-door-open-key-iranian-calls-for-hostage-arms.html | THE WHITE HOUSE CRISIS: A CLERIC HOLDS THE DOOR OPEN; Key Iranian Calls for Hostage-Arms Deal | False | By John Kifner, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-a-timeless-collection-of-skulduggery.html | ARCHIVES OF BUSINESS: A ROGUES GALLERY; A Timeless Collection of Skulduggery | True | By Stephen Labaton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/sharing-hunt-for-roommates.html | SHARING: HUNT FOR ROOMMATES | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-ordeal-of-lester-crown.html | THE ORDEAL OF LESTER CROWN | False | BY Bob Tamarkin | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/assembly-s-budget-office-puts-surplus-at-164-million.html | ASSEMBLY'S BUDGET OFFICE PUTS SURPLUS AT $164 MILLION | False | By Richard L. Madden | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/miss-saunders-weds-dr-r-a-raskin.html | MISS SAUNDERS WEDS DR. R. A. RASKIN | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-indiana-turns-back-kentucky-71-66.html | COLLEGE BASKETBALL; Indiana Turns Back Kentucky, 71-66 | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/national-notebook-los-angeles-a-spec-job-beats-the-odds.html | NATIONAL NOTEBOOK: Los Angeles; A 'Spec Job' Beats the Odds | False | By John Nielsen | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-getting-to-know-you.html | TO START WITH...; GETTING TO KNOW YOU | False | BY Paul Lewis | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-italian-fare-in-a-historic-setting.html | DINING OUT; Italian Fare in a Historic Setting | False | By Florence Fabricant | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/knicks-activate-tucker.html | Knicks Activate Tucker | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/amy-l-harrison-to-wed-bradley-g-ball-on-jan-17.html | Amy L. Harrison to Wed Bradley G. Ball on Jan. 17 | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-the-american-novel-525386.html | The 'American' Novel | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/abandoned-in-iran.html | ABANDONED IN IRAN | False | BY Peter Andrews | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-newark-theater-is-planning-a-busy-season.html | THEATER; Newark Theater Is Planning A Busy Season | False | By Alvin Klein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/teflon-then-and-now.html | TEFLON, THEN AND NOW | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-at-the-castle-gallery-a-clear-case-of-art-imitating-life.html | ART; AT THE CASTLE GALLERY, A CLEAR CASE OF ART IMITATING LIFE | False | By William Zimmer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/a-commission-faults-upstate-judge-for-bias.html | A Commission Faults Upstate Judge for Bias | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/music-view-the-ear-a-tenor-s-age-and-advice-for-conductors.html | MUSIC VIEW; The Ear, a Tenor's Age and Advice for Conductors | False | BY Donal Henahan | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nation-fixing-the-fees-of-doctors-too.html | THE NATION; Fixing the Fees Of Doctors, Too | False | By Martha A. Miles and Caroline Rand Heron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/reagan-dooms-his-foreign-policy.html | REAGAN DOOMS HIS FOREIGN POLICY | False | By Joshua Muravchik | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/art-in-the-desert.html | ART IN THE DESERT | False | BY Eleanor Munro | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/a-drug-program-focuses-on-talk.html | A DRUG PROGRAM FOCUSES ON TALK | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/appeal-of-cuomo-in-suburbs-noted.html | APPEAL OF CUOMO IN SUBURBS NOTED | False | By Frank Lynn | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/wildlife-museum-sought-for-battery.html | WILDLIFE MUSEUM SOUGHT FOR BATTERY | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/masterpieces-rise-and-fall-on-a-tide-of-new-expertise.html | MASTERPIECES RISE AND FALL ON A TIDE OF NEW EXPERTISE | False | By Grace Glueck | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/about-men-a-joy-not-shared.html | ABOUT MEN; A Joy Not Shared | False | BY James Reston Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/freeport-abandoning-failed-pedestrian-mall.html | FREEPORT ABANDONING FAILED PEDESTRIAN MALL | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-football-delaware-routed-by-arkansas-state.html | COLLEGE FOOTBALL; Delaware Routed By Arkansas State | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-spruced-up-complex-360-queens-units.html | POSTINGS: SPRUCED-UP COMPLEX; 360 Queens Units | False | By Lisa W. Foderaro | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/arson-and-murder-outline-a-mystery.html | ARSON AND MURDER OUTLINE A MYSTERY | False | By Richard L. Madden, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/bronx-as-usual-unruffled-by-scandal.html | BRONX, AS USUAL, UNRUFFLED BY SCANDAL | False | By Frank Lynn | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/in-mexico-city-good-visibility-bad-pollution.html | IN MEXICO CITY: GOOD VISIBILITY, BAD POLLUTION | False | By William Stockton, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-public-trust-and-the-market-in-the-boesky-era-debt-burden-remains-542286.html | PUBLIC TRUST AND THE MARKET IN THE BOESKY ERA; DEBT BURDEN REMAINS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/.html | | False | By Lynn Mautner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-whippany-on-keeping-a-promise.html | DINING OUT; Whippany: On Keeping A promise | False | By Anne Semmes | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/children-s-books-bookshelf-526586.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/auto-insurance-in-legislative-spotlight.html | AUTO INSURANCE IN LEGISLATIVE SPOTLIGHT | False | By Joseph F. Sullivan | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/dr-marvelle-colby-an-educator-weds-selig-alkon.html | Dr. Marvelle Colby, an Educator, Weds Selig Alkon | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/aileen-marie-skislock-to-wed-david-sarda.html | Aileen Marie Skislock To Wed David Sarda | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/the-us-giveaway.html | THE U.S. GIVEAWAY | False | By Clyde H. Farnsworth | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/sunday-observer-dealing-with-california.html | SUNDAY OBSERVER; Dealing With California | False | BY Russell Baker | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/in-the-heart-of-africa.html | IN THE HEART OF AFRICA | False | BY Edward A. Gargan | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-but-don-t-quote-me-540586.html | BUT DON'T QUOTE ME | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/parents-win-battle-to-allow-daughter-to-die.html | PARENTS WIN BATTLE TO ALLOW DAUGHTER TO DIE | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/a-photo-show-out-of-history-and-the-east-end.html | A PHOTO SHOW OUT OF HISTORY AND THE EAST END | False | By Stewart Kampel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/unstable-neighbor.html | UNSTABLE NEIGHBOR | False | BY Alan Riding | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/many-roads-to-the-title.html | Many Roads To the Title | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION: TOPICS | False | BY Lenore Sandel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-dealing-with-drunk-drivers-746486.html | Dealing With Drunk Drivers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/cuba-says-severe-drought-calls-for-conserving-of-water.html | Cuba Says Severe Drought Calls for Conserving of Water | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/judge-clears-police-advances.html | JUDGE CLEARS POLICE ADVANCES | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/behind-li-crime-drugs-poverty.html | BEHIND L.I. CRIME: DRUGS, POVERTY | False | By Shelly Feuer Domash | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/l-non-savers-565286.html | Non-Savers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/follow-up-on-the-news-fighting-city-hall-with-a-brush.html | FOLLOW-UP ON THE NEWS; Fighting City Hall With a Brush | False | By Richard Haitch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/budget-panel-approves-pilot-program-on-homeless.html | BUDGET PANEL APPROVES PILOT PROGRAM ON HOMELESS | False | By James Feron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/what-s-doing-in-stowe.html | WHAT'S DOING IN; Stowe | False | BY Rochelle Lash Balfour | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/dispute-clouding-river-land-s-fate.html | DISPUTE CLOUDING RIVER LAND'S FATE | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/town-and-county-get-a-3-million-surprise.html | Town and County Get A $3 Million Surprise | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/tension-rises-in-paris-after-the-death-of-a-student.html | TENSION RISES IN PARIS AFTER THE DEATH OF A STUDENT | False | By Richard Bernstein, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/raiders-of-the-sacred-sites.html | RAIDERS OF THE SACRED SITES | False | BY Derek V. Goodwin | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/no-headline-085686.html | No Headline | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-cookbooks.html | CHRISTMAS BOOKS; Cookbooks | False | BY Florence Fabricant | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/perspectives-preserving-housing-the-turn-in-rental-rehabilitation.html | PERSPECTIVES: PRESERVING HOUSING; The Turn in Rental Rehabilitation | False | By Alan S. Oser | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-view-eiko-and-koma-slow-time-down.html | DANCE VIEW; Eiko and Koma Slow Time Down | False | BY Jack Anderson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/music-view-for-music-publishing-technology-means-hard-times.html | MUSIC VIEW; For Music Publishing, Technology Means Hard Times | False | By Bernard Holland | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-travel.html | CHRISTMAS BOOKS; Travel | False | BY Maureen Howard | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/refunds-for-fans-of-floyd.html | REFUNDS FOR FANS OF 'FLOYD' | False | BY Albert J. Parisi | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-ivar-kreuger-sweden-s-match-king.html | ARCHIVES OF BUSINESS: A ROGUES GALLERY; Ivar Kreuger: Sweden's Match King | True | By Stephen Labaton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/witness-says-film-director-ignored-warning.html | WITNESS SAYS FILM DIRECTOR IGNORED WARNING | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/travel-advisory-casting-a-line-in-bhutan-voyaging-from-florida.html | TRAVEL ADVISORY; Casting a Line in Bhutan, Voyaging From Florida | False | BY Lawrence Van Gelder | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/miss-pepperell-wed-to-william-dietrich.html | Miss Pepperell Wed To William Dietrich | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | BY Pete Dunne | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/pop-judy-collins-in-year-s-end-autobiographical-concert.html | POP: JUDY COLLINS IN YEAR'S-END AUTOBIOGRAPHICAL CONCERT | False | By Stephen Holden | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/on-rereading-native-son.html | ON REREADING 'NATIVE SON' | False | BY David Bradley | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/politics-nassau-shift-new-job-seen-for-mondello.html | POLITICS; Nassau Shift: New Job Seen for Mondello | False | By Frank Lynn | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/antiques-the-subtleties-of-oriental-rugs.html | ANTIQUES; The Subtleties of Oriental Rugs | False | By Muriel Jacobs | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-stop-the-prose-i-want-to-get-off.html | CHRISTMAS BOOKS; Stop The Prose- I Want to Get Off | False | BY Russell Baker | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/israel-s-ruling-on-converts-eases-tension-in-us.html | Israel's Ruling on Converts Eases Tension in U.S. | False | By Joseph Berger | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/meeting-medical-emergencies-close-to-home-and-overseas-drill-at.html | MEETING MEDICAL EMERGENCIES CLOSE TO HOME AND OVERSEAS; Drill At Mall Simulates Coping With Explosion | False | By Sandra Friedland | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-honduras-s-folklorico-garifuna-company.html | DANCE: HONDURAS'S FOLKLORICO GARIFUNA COMPANY | False | By Jack Anderson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/impact-of-barbie-trial-on-students-stressed.html | IMPACT OF BARBIE TRIAL ON STUDENTS STRESSED | False | By Dan Jackson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/next-week-is-there-collusion-on-free-agents.html | Next Week; Is There Collusion On Free Agents? | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/series-by-pianists.html | SERIES BY PIANISTS | False | By Rena Fruchter | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/betsy-donovan-to-wed.html | Betsy Donovan to Wed | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/social-events-spectacular-and-simple.html | SOCIAL EVENTS; SPECTACULAR AND SIMPLE | False | By Robert E. Tomasson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/stage-view-front-page-affirms-the-melodrama-of-journalism.html | STAGE VIEW; 'Front Page' Affirms the Melodrama of Journalism | False | BY Mel Gussow | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/home-care-for-chronically-ill-children-examined.html | HOME CARE FOR CHRONICALLY ILL CHILDREN EXAMINED | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/ms-dinneen-has-wedding.html | Ms. Dinneen Has Wedding | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/jodi-kase-weds-jl-pliskin.html | Jodi Kase Weds J.L. Pliskin | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/fourth-1-billion-month.html | FOURTH $1 BILLION MONTH | False | By Penny Singer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/twin-debussy-and-ravel-quartets-get-new-readings.html | 'Twin' Debussy and Ravel Quartets Get New Readings | False | By Andrew L. Pincus | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/camera-rangefinder-vs-single-lens-reflex.html | CAMERA; Rangefinder vs. Single-Lens-Reflex | False | By Andy Grundberg | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/talk-virgin-islands-tropical-island-invaded-smokestacks-fight-save-lagoon.html | THE TALK OF THE VIRGIN ISLANDS; On a Tropical Island Invaded by Smokestacks, a Fight of Save a Lagoon | False | By Jon Nordheimer, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-nora-ephron-s-revisions-007386.html | Nora Ephron's Revisions | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/presser-s-lawyer-tells-of-fbi-link.html | PRESSER'S LAWYER TELLS OF F.B.I. LINK | False | By Kenneth B. Noble, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-opinion-just-how-should-a-teacher-be-taught.html | WESTCHESTER OPINION; JUST HOW SHOULD A TEACHER BE TAUGHT | False | By Sandra Flank | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/c-corrections-617386.html | CORRECTIONS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/6-riot-in-australian-jail.html | 6 Riot in Australian Jail | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/short-of-staff-ambulances-cut-services.html | SHORT OF STAFF, AMBULANCES CUT SERVICES | False | By Charlotte Libov | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/analyzing-the-drop-in-reagan-s-ratings.html | ANALYZING THE DROP IN REAGAN'S RATINGS | False | By Adam Clymer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-764886.html | HOME VIDEO; Tati's 'Oncle,' Tamayo's Art, And 'Arabella' | False | By Bernard Holland | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-764886.html | HOME VIDEO; Tati's 'Oncle,' Tamayo's Art, And 'Arabella' | False | By Jack Schwartz | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/children-s-books-522286.html | CHILDREN'S BOOKS | False | BY Edward Sorel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-marriage-has-a-language-all-its-own.html | CONNECTICUT OPINION; MARRIAGE HAS A LANGUAGE ALL ITS OWN | False | By Richard Gabriel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/increase-in-rabies-is-feared.html | INCREASE IN RABIES IS FEARED | False | By Martha Molnar | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/bobby-short-keys-to-a-lyrical-life.html | BOBBY SHORT: KEYS TO A LYRICAL LIFE | False | BY Mary Lee Settle | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/no-headline-084586.html | No Headline | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/a-pleasant-discord.html | A PLEASANT DISCORD | False | BY Kathryn Kramer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/self-help-at-a-shelter.html | SELF-HELP AT A SHELTER | False | By Jesus Rangel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cambridge-eyes-rules-on-animal-experiments.html | CAMBRIDGE EYES RULES ON ANIMAL EXPERIMENTS | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/barry-evan-schklair-weds-diane-d-boas.html | Barry Evan Schklair Weds Diane D. Boas | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/headliners-alarm-down-under.html | Headliners; Alarm Down Under | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/guide-for-learningdisabled.html | GUIDE FOR LEARNING-DISABLED | False | BY Lynn Mautner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/sharp-rise-in-truck-crashes-prompts-action-across-us.html | SHARP RISE IN TRUCK CRASHES PROMPTS ACTION ACROSS U.S. | False | By William E. Schmidt, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/london-s-calm-havens-for-bibliophiles.html | LONDON'S CALM HAVENS FOR BIBLIOPHILES | False | BY Elizabeth Neuffer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/in-the-nation-reagan-s-best-shot.html | IN THE NATION; REAGAN'S BEST SHOT? | False | By Tom Wicker | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/talking-paid-boards-stimulus-to-serve-gaining.html | TALKING: PAID BOARDS; Stimulus To Serve Gaining | False | By Andree Brooks | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/best-sellers-december-7-1986.html | BEST SELLERS: DECEMBER 7, 1986 | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-new-problems-for-nonprofit-groups-427186.html | New Problems For Nonprofit Groups | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/opposition-party-strong-in-taiwan-vote.html | OPPOSITION PARTY STRONG IN TAIWAN VOTE | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-st-john-s-routs-wagner-by-102-69.html | COLLEGE BASKETBALL; St. John's Routs Wagner by 102-69 | False | By William C. Rhoden | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/shes-a-believer.html | SHE'S A BELIEVER | False | BY Jill McCorkle | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-public-trust-and-the-market-in-the-boesky-era-traders-and-takeovers-444286.html | PUBLIC TRUST AND THE MARKET IN THE BOESKY ERA; TRADERS AND TAKEOVERS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/education-watch-the-undergraduate-colleges-disappointment-all-around.html | EDUCATION WATCH; The Undergraduate Colleges: Disappointment All Around | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/vermonters-say-non-to-a-cable-tv-switch.html | VERMONTERS SAY 'NON!' TO A CABLE TV SWITCH | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/pol-pot-mystery-illness-and-conflict.html | POL POT MYSTERY: ILLNESS AND CONFLICT | False | By Barbara Crossette, Special To The New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/the-grandeur-of-the-tiber-just-a-memory.html | THE GRANDEUR OF THE TIBER: JUST A MEMORY | False | BY Paul Hofmann: Paul Hofmann, Former Rome Bureau Chief of the New York Times, Is At Work On A Book About the Viennese, To Be Published By Doubleday. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/his-art-his-life-his-laundry-lists.html | HIS ART, HIS LIFE, HIS LAUNDRY LISTS | False | BY Ron Johnson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/spike-s-pique.html | SPIKE'S PIQUE | False | BY Sven Birkerts | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-a-soviet-cult-hero-746686.html | A Soviet Cult Hero | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-men-and-abortion-748286.html | MEN And Abortion | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/inside-452086.html | INSIDE | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-guess-who-gets-the-nod.html | WASHINGTON TALK; Guess Who Gets the Nod | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/a-council-of-wise-men-for-reagan.html | A COUNCIL OF 'WISE MEN' FOR REAGAN | False | By Walter Isaacson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-journal-up-in-the-air.html | WESTCHESTER JOURNAL; UP IN THE AIR | False | By Martha L. Molnar | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/data-update-december-7-1986.html | DATA UPDATE: DECEMBER 7, 1986 | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gulotta-cautious-on-future-path.html | GULOTTA CAUTIOUS ON FUTURE PATH | False | By Phyllis Bernstein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/when-school-is-too-near-yet-too-far.html | WHEN SCHOOL IS TOO NEAR, YET TOO FAR | False | By Priscilla van Tassel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-football-sweet-memories-of-a-bitter-rivalry.html | PRO FOOTBALL; Sweet Memories of a Bitter Rivalry | False | By Phil Hochberg | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-latin-left-is-free-to-be-unpopular.html | THE LATIN LEFT IS FREE TO BE UNPOPULAR | False | By Alan Riding | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/when-risk-is-irresistible.html | WHEN RISK IS IRRESISTIBLE | False | BY Morten Lund | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/food-soup-offered-up-as-a-first-course-or-as-a-dinner-in-itself.html | FOOD; SOUP OFFERED UP AS A FIRST COURSE OR AS A DINNER IN ITSELF | False | By Florence Fabricant | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-people-blue-is-let-go.html | SPORTS PEOPLE; Blue Is Let Go | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/c-corrections-615486.html | CORRECTIONS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-dealing-with-drunk-drivers-745486.html | Dealing With Drunk Drivers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-the-new-boys-from-down-under.html | TO START WITH...; THE NEW BOYS FROM DOWN UNDER | False | BY Hugh Menzies | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-taking-a-chance-on-las-vegas.html | TO START WITH...; TAKING A CHANCE ON LAS VEGAS | False | By Hedi Molnar | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/a-massacre-tears-open-old-wounds-in-india.html | A MASSACRE TEARS OPEN OLD WOUNDS IN INDIA | False | By Steven R. Weisman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/the-giants-vs-the-redskins-monumental-game-in-washington.html | THE GIANTS VS. THE REDSKINS; Monumental Game in Washington | False | By Frank Litsky | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-next-leap-in-computers.html | THE NEXT LEAP IN COMPUTERS | False | BY Paul Hoffman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/l-sense-of-scale-at-holy-cross-358186.html | Sense of Scale At Holy Cross | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-people-rematch-is-sought.html | SPORTS PEOPLE; Rematch Is Sought | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/from-page-to-stage-how-a-playwright-guards-his-vision.html | FROM PAGE TO STAGE: HOW A PLAYWRIGHT GUARDS HIS VISION | False | BY Terrence McNally | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/concert-robert-black.html | CONCERT: ROBERT BLACK | False | By Tim Page | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-guide-801786.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/no-headline-812186.html | No Headline | False | BY Paul Leinberger | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/baseball-notebook-no-sense-of-urgency-in-anti-drug-talk.html | BASEBALL NOTEBOOK; No Sense of Urgency in Anti-Drug Talk | False | By Murray Chass | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/balanchine-verison-in-stamford.html | BALANCHINE VERISON IN STAMFORD | False | By Valerie Cruice | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-briefing-not-yet-total-mania.html | WASHINGTON TALK: BRIEFING; Not Yet Total Mania | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-of-the-times-festival-of-sports-for-city.html | SPORTS OF THE TIMES; Festival Of Sports For City | False | BY Dave Anderson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/christie-s-offers-letter-by-einstein-to-roosevelt.html | Christie's Offers Letter By Einstein to Roosevelt | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/consensus-on-the-threat-to-the-ozone.html | CONSENSUS ON THE THREAT TO THE OZONE | False | By Philip Shabecoff | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/atomic-arms-official-is-retiring-in-moscow.html | ATOMIC ARMS OFFICIAL IS RETIRING IN MOSCOW | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-basketball-nets-fall-to-76ers-105-100.html | PRO BASKETBALL; Nets Fall To 76ers, 105-100 | False | BY Sam Goldaper | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/friends-helped-davis-to-stay-in-shadow.html | FRIENDS HELPED DAVIS TO STAY IN SHADOW | False | By Todd S. Purdum | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-journal-424787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/art-womens-place-in-surrealism.html | ART; Women's Place in Surrealism | False | By Helen A. Harrison | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-men-and-abortion-714986.html | Men and Abortion | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-dos-and-don-ts-for-stocking-stuffers.html | CONNECTICUT OPINION; DOS AND DON'TS FOR STOCKING STUFFERS | False | By Gertrude C. Slaughter | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-fighting-city-hall-and-winning-536086.html | FIGHTING 'CITY HALL' AND WINNING | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/america-s-black-artists-are-seen-in-new-light.html | AMERICA'S BLACK ARTISTS ARE SEEN IN NEW LIGHT | False | By C. Gerald Fraser | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/white-house-crisis-it-s-scoop-year-newsman-tells-leak-khomeini-s-heir.html | THE WHITE HOUSE CRISIS: 'IT'S THE SCOOP OF THE YEAR'; Newsman Tells of leak From Khomeini's Heir | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/seville-in-hard-times-sees-hope-in-92-fair.html | SEVILLE, IN HARD TIMES, SEES HOPE IN '92 FAIR | False | By Edward Schumacher, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-john-law-selling-new-world-dreams.html | ARCHIVES OF BUSINESS: A ROGUES GALLERY; John Law: Selling New World Dreams | True | By Stephen Labaton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/they-re-swell-they-re-witty.html | THEY'RE SWELL, THEY'RE WITTY | False | BY Bobby Short | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/around-the-nation-lawyer-will-cooperate-in-corruption-inquiry.html | AROUND THE NATION; Lawyer Will Cooperate In Corruption Inquiry | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/the-executive-computer-a-not-so-ritual-trial-by-fire.html | THE EXECUTIVE COMPUTER; A Not-So-Ritual Trial by Fire | False | By Erik Sandberg-Diment | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/l-going-private-047386.html | 'Going Private' | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/creating-handicaps.html | CREATING HANDICAPS | False | BY Jane Perlez | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/several-nations-reportedly-aided-us-effort-on-hostages.html | SEVERAL NATIONS REPORTEDLY AIDED U.S. EFFORT ON HOSTAGES | False | By Elaine Sciolino, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/l-lyons-786286.html | Lyons | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-world-aquino-drops-cabinet-member-to-please-military.html | THE WORLD; Aquino Drops Cabinet Member To Please Military | False | By Milt Freudenheim and James F. Clarity | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/crackdown-on-teen-age-drinking.html | CRACKDOWN ON TEEN-AGE DRINKING | False | By Carolyn Battista | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/lisa-pines-to-wed-robert-leslie-hornsby-in-april.html | LISA PINES TO WED ROBERT LESLIE HORNSBY IN APRIL | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/president-admits-flaws-in-pursuing-secret-iran-policy.html | PRESIDENT ADMITS FLAWS IN PURSUING SECRET IRAN POLICY | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/follow-up-on-the-news-selling-a-park-to-highest-bidder.html | FOLLOW-UP ON THE NEWS; Selling a Park To Highest Bidder | False | By Richard Haitch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/cbs-scores-winning-bid.html | CBS Scores Winning Bid | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/white-house-crisis-implications-for-foreign-policy-iran-arms-sales-are-said.html | THE WHITE HOUSE CRISIS: IMPLICATIONS FOR FOREIGN POLICY; Iran Arms Sales Are Said to Damage Reagan's Credibility in Middle East | False | By David K. Shipler, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/sojourns-in-the-snow-where-to-put-your-feet-up.html | SOJOURNS IN THE SNOW; Where To Put Your Feet Up | False | BY Stanley Carr | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/repeal-of-law-on-seat-belts-is-sought.html | REPEAL OF LAW ON SEAT BELTS IS SOUGHT | False | By Jack Cavanaugh | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-men-creating-women-006386.html | 'Men, Creating Women' | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/foes-of-apartheid-fight-detentions.html | FOES OF APARTHEID FIGHT DETENTIONS | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-purchase-offers-life-according-to-stein.html | THEATER; PURCHASE OFFERS LIFE ACCORDING TO STEIN | False | By Alvin Klein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/consumer-rates.html | CONSUMER RATES | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/art-view-venice-reclaims-its-glory-from-the-ravages-of-time-and-tide.html | ART VIEW; Venice Reclaims Its Glory From the Ravages of Time and Tide | False | By Olivier Bernier | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-world-now-tax-revision-for-the-japanese.html | THE WORLD; Now, Tax Revision For the Japanese | False | By Milt Freudenheim and James F. Clarity | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-people-help-for-bettors.html | SPORTS PEOPLE; Help for Bettors | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/judge-approves-usx-bias-award.html | JUDGE APPROVES USX BIAS AWARD | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/miss-clapp-weds-jeffrey-w-earls.html | Miss Clapp Weds Jeffrey W. Earls | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/angst-is-hobbling-japan-in-great-software-race.html | ANGST IS HOBBLING JAPAN IN GREAT SOFTWARE RACE | False | By David E. Sanger | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/l-iceland-786486.html | Iceland | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/news-summary-sunday-december-7-1986-the-world.html | NEWS SUMMARY: SUNDAY, DECEMBER 7, 1986 ; The World | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/after-they-defect.html | AFTER THEY DEFECT... | False | BY David K. Shipler | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/graffiti-group-in-film.html | GRAFFITI GROUP IN FILM | False | By Barbara Gilford | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/organization-man-revisited-the-organization-man-a-rejoinder.html | 'ORGANIZATION MAN' REVISITED; The Organization Man: A Rejoinder | False | BY William H. Whyte | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/county-inventory-finds-wildlife-flourishing.html | COUNTY INVENTORY FINDS WILDLIFE FLOURISHING | False | By Martha L. Molnar | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/dana-kroll-is-engaged-to-joel-d-weingarten.html | Dana Kroll Is Engaged To Joel D. Weingarten | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/france-s-pagnol-and-pagnol-s-france-bask-again-in-nostalgic-warmth.html | FRANCE'S PAGNOL AND PAGNOL'S FRANCE BASK AGAIN IN NOSTALGIC WARMTH | False | By Richard Bernstein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-dealing-with-drunk-drivers-744586.html | Dealing With Drunk Drivers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | BY Barbara Delatiner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/next-baltimore-mayor-keeping-faith.html | NEXT BALTIMORE MAYOR KEEPING FAITH | False | By Richard L. Berke, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/practical-traveler-those-exasperating-airline-delays.html | PRACTICAL TRAVELER; Those Exasperating Airline Delays | False | By Paul Grimes | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/long-island-opinion-let-s-save-our-surplus-schools.html | LONG ISLAND OPINION; Let's Save Our 'Surplus' Schools | False | By Saul Schindler | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/small-vermont-town-finally-finds-a-doctor.html | Small Vermont Town Finally Finds a Doctor | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/on-language-gifts-for-glossolaliacs.html | ON LANGUAGE; Gifts for Glossolaliacs | False | BY William Safire | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-keeping-out-of-touch-747986.html | Keeping Out Of Touch | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/toehold-on-a-fast-track-3-fast-tracks-the-trade-offs.html | TOEHOLD ON A FAST TRACK; 3 Fast Tracks: The Trade-Offs | False | BY Donna Fenn | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/home-video-tati-s-oncle-tamayo-s-art-and-arabella-765286.html | HOME VIDEO; Tati's 'Oncle,' Tamayo's Art, And 'Arabella' | False | By Douglas C. McGill | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/county-seeks-changes-for-legal-staff.html | COUNTY SEEKS CHANGES FOR LEGAL STAFF | False | By Donna Greene | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/israelis-seize-70-arabs-in-west-bank-clashes.html | ISRAELIS SEIZE 70 ARABS IN WEST BANK CLASHES | False | By Thomas L. Friedman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-reckless-disregard-006786.html | 'Reckless Disregard' | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/crafts-a-guide-to-holiday-shopping.html | CRAFTS; A Guide To Holiday Shopping | False | By Patricia Malarcher | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-tar-heels-make-their-points.html | COLLEGE BASKETBALL; Tar Heels Make Their Points | False | By Barry Jacobs | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/today-s-sports.html | Today's Sports | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/best-seller-december-71986.html | BEST SELLER: DECEMBER 7,1986 | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/about-cars-two-books-to-delight-devotees.html | About Cars; Two Books to Delight Devotees | False | BY Marshall Schuon | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/in-bolivia-only-a-faint-hue-and-cry-follows-cocaine-corruption-charge.html | IN BOLIVIA, ONLY A FAINT HUE AND CRY FOLLOWS COCAINE CORRUPTION CHARGE | False | By Shirley Christian | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/new-director-of-area-fbi-aims-at-spies.html | NEW DIRECTOR OF AREA F.B.I. AIMS AT SPIES | False | By E.r. Shipp | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-staying-with-nato-006586.html | Staying With NATO | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-old-mansion-with-new-polish.html | DINING OUT; OLD MANSION WITH NEW POLISH | False | By M. H. Reed | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/us-ruled-owner-of-imperiled-lake.html | U.S. RULED OWNER OF IMPERILED LAKE | False | By Katherine Bishop, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/pretoria-signals-new-press-curbs.html | PRETORIA SIGNALS NEW PRESS CURBS | False | By Alan Cowell, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-we-are-all-less-than-perfect-930886.html | We Are All Less Than Perfect | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-in-praise-of-teachers-747686.html | In Praise of Teachers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/preacher-catalyst-for-fervor-of-3-tennis-pros.html | PREACHER 'CATALYST' FOR FERVOR OF 3 TENNIS PROS | False | By James Brooke, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/business-forum-breaking-budgetary-logjam-don-t-play-politics-with-airline-safety.html | BUSINESS FORUM: BREAKING THE BUDGETARY LOGJAM; Don't Play Politics With Airline Safety | False | By Jack A. Blum | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-basketball-86-david-robinson-struggling-with-himself-player-seeks.html | COLLEGE BASKETBALL '86: DAVID ROBINSON; Struggling With Himself, A Player Seeks Greatness | False | By William C. Rhoden | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-men-creating-women-006486.html | 'Men, Creating Women' | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/singapore-decides-it-wants-lots-of-children-after-all.html | SINGAPORE DECIDES IT WANTS LOTS OF CHILDREN, AFTER ALL | False | By Nicholas D. Kristof | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/southern-yemen-cites-death-of-4230-in-january-fighting.html | Southern Yemen Cites Death Of 4,230 in January Fighting | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/about-westchester-driven.html | ABOUT WESTCHESTER; DRIVEN | False | By Lynne Ames | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/dining-out-intriguing-chinese-in-westport.html | DINING OUT; INTRIGUING CHINESE IN WESTPORT | False | By Patricia Brooks | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/manhattanville-dance-celebrates-10th.html | MANHATTANVILLE DANCE CELEBRATES 10th | False | By Jonathan Probber | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/chess-if-risk-taking-boomerangs.html | CHESS; If Risk-Taking Boomerangs | False | BY Robert Byrne | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/views-of-sport-3point-shot-a-harmful-unnecessary-distortion.html | VIEWS OF SPORT; 3-Point Shot: A Harmful, Unnecessary Distortion | False | By Bill Raftery | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/brothers-at-odds.html | BROTHERS AT ODDS | False | BY Leslie Wayne | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/integration-in-yonkers-outside-expert-urged.html | INTEGRATION IN YONKERS: OUTSIDE EXPERT URGED | False | By Milena Jovanovitch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/testaverde-awarded-heisman.html | TESTAVERDE AWARDED HEISMAN | False | BY Robert Mcg. Thomas Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/christmas-appeal-help-neediest-case-mrs-l-she-gave-once-now-helped.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST; Case of Mrs. L: She Gave Once, and Now Is Helped | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-briefing-gun-control-struggle.html | WASHINGTON TALK: BRIEFING; Gun-Control Struggle | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-football-cadets-defeat-middies.html | COLLEGE FOOTBALL; Cadets Defeat Middies | False | BY William N. Wallace | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-football-klecko-s-return-gives-jets-emotional-lift.html | PRO FOOTBALL; Klecko's Return Gives Jets Emotional Lift | False | By Gerald Eskenazi | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/if-you-re-thinking-of-living-in-brewster.html | IF YOU'RE THINKING OF LIVING IN; Brewster | False | By Liana MacKinnon | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/home-video-tati-s-oncle-tamayo-s-art-and-arabella-763786.html | HOME VIDEO; Tati's 'Oncle,' Tamayo's Art, And 'Arabella' | False | By Vincent Canby | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/rhode-island-police-suspect-jersey-link-in-dogs-slayings.html | RHODE ISLAND POLICE SUSPECT JERSEY LINK IN DOGS' SLAYINGS | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/new-jersey-opinion-falling-through-an-insurance-gap.html | NEW JERSEY OPINION; Falling Through an Insurance Gap | False | By Mimi Schwartz | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/rock-the-president.html | ROCK: THE PRESIDENT | False | By Jon Pareles | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/testing-plan-indicates-reagn-s-outrage-over-drug-abuse.html | TESTING PLAN INDICATES REAGAN'S 'OUTRAGE' OVER DRUG ABUSE | False | By Robert Pear | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/yeshiva-u-to-open-school-of-business-in-fall.html | YESHIVA U. TO OPEN SCHOOL OF BUSINESS IN FALL | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/improving-on-nature-to-be-hospitable-to-suburban-wildlife.html | IMPROVING ON NATURE TO BE HOSPITABLE TO SUBURBAN WILDLIFE | False | By Paul Guernsey | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-the-leg-in-the-christmas-stocking-what-we-learned-from-jokes.html | CHRISTMAS BOOKS; The Leg In The Christmas Stocking What We Learned From Jokes | False | BY Annie Dillard | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/c-correction-544086.html | CORRECTION | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/european-leaders-voice-concern-that-iran-affair-impairs-alliance.html | EUROPEAN LEADERS VOICE CONCERN THAT IRAN AFFAIR IMPAIRS ALLIANCE | False | By Francis X. Clines, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/meeting-medical-emergencies-close-to-home-overseas-mcguire-based-unit-picks-up.html | MEETING MEDICAL EMERGENCIES CLOSE TO HOME AND OVERSEAS; McGuire-Based Unit Picks Up Patients For Flights to States | False | By Albert J. Parisi | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/fashion-view-the-new-fuller-figure.html | FASHION VIEW; The New Fuller Figure | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/they-ll-take-manhattan.html | THEY'LL TAKE MANHATTAN | False | BY Albert Scardino | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/union-denied-a-rehearing-in-its-dispute-with-coal-company.html | UNION DENIED A REHEARING IN ITS DISPUTE WITH COAL COMPANY | False | AP | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/art-view-berlin-1900-1933-capital-of-pragmatism-and-fantasy.html | ART VIEW; Berlin 1900-1933: Capital Of Pragmatism and Fantasy | False | BY John Russell | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/bridge-an-original-foursome.html | BRIDGE; An Original Foursome | False | BY Alan Truscott | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-basketball-gloomy-start-to-berry-s-pro-career.html | PRO BASKETBALL; Gloomy Start to Berry's Pro Career | False | By Roy S. Johnson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/ivan-boesky-owes-me-57.html | IVAN BOESKY OWES ME $57 | False | BY Benjamin J. Stein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/c-correction-405086.html | CORRECTION | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/pro-football-howard-activated-burt-on-roster.html | PRO FOOTBALL; Howard Activated; Burt on Roster | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/national-notebook-kansas-city-mo-a-new-lease-for-the-prairie.html | NATIONAL NOTEBOOK: Kansas City, Mo.; A New Lease For the Prairie | False | By David Goldstein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/court-told-of-us-abuses-in-denial-of-veterans-aid.html | COURT TOLD OF U.S. ABUSES IN DENIAL OF VETERANS' AID | False | By Robert Lindsey | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nrc-struggles-to-fill-a-new-role-in-a-changed-world.html | THE N.R.C. STRUGGLES TO FILL A NEW ROLE IN A CHANGED WORLD | False | By Matthew L. Wald | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/what-went-wrong.html | WHAT WENT WRONG? | False | BY Leon Wieseltier | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/33-food-outlets-cited-by-new-york-officials.html | 33 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/movies/film-view-mosquito-coast-where-is-thy-sting.html | FILM VIEW; 'Mosquito Coast,' Where Is Thy Sting? | False | BY Janet Maslin | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-gift-books.html | CHRISTMAS BOOKS; Gift Books | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-questions-at-6-answers-at-9-427486.html | Questions at 6, Answers at 9 | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/long-islanders-saluting-the-jewish-mother.html | LONG ISLANDERS; Saluting the Jewish Mother | False | By Lawrence Van Gelder | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/on-the-14th-floor-siege-ends-in-quiet-talk.html | ON THE 14TH FLOOR, SIEGE ENDS IN QUIET TALK | False | By Philip S. Gutis | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-world-5-convictions-in-argentina.html | THE WORLD; 5 Convictions In Argentina | False | By Milt Freudenheim and James F. Clarity | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/vatican-assessing-soviet-intentions.html | VATICAN ASSESSING SOVIET INTENTIONS | False | By Roberto Suro | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nation-epa-sent-back-to-the-calculator.html | THE NATION; E.P.A. Sent Back To the Calculator | False | By Martha A. Miles and Caroline Rand Heron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/it-s-the-fragrance-that-counts.html | IT'S THE FRAGRANCE THAT COUNTS | False | By Tovah Martin | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/ann-marie-smith-engaged.html | Ann Marie Smith Engaged | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/tea-in-the-afternoon.html | TEA IN THE AFTERNOON | False | BY Paula Deitz | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/variety-thrives-on-new-music-disks.html | VARIETY THRIVES ON NEW-MUSIC DISKS | False | By Allan Kozinn | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/kathryn-p-overbagh-tv-producer-weds-rudolph-r-croxton-architect.html | Kathryn P. Overbagh, TV Producer, Weds Rudolph R. Croxton, Architect | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/around-the-world-lebanese-cease-fire-ends-after-24-hours.html | AROUND THE WORLD; Lebanese Cease-Fire Ends After 24 Hours | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/hey-i-just-felt-it-a-twinge-of-fear.html | 'HEY, I JUST FELT IT. A TWINGE OF FEAR.' | False | BY Edward A. McCabe | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/washington-talk-pisarcik-haunts-the-giants-fans.html | WASHINGTON TALK; ...PISARCIK HAUNTS THE GIANTS FANS | False | By Sam Howe Verhovek, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/hauppauge-traffic-studied.html | HAUPPAUGE TRAFFIC STUDIED | False | By Therese Madonia | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/new-fortune-changing-tribal-life-in-amazon.html | NEW FORTUNE CHANGING TRIBAL LIFE IN AMAZON | False | By Marlise Simons, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/special-publication-on-fund-is-available.html | Special Publication On Fund Is Available | False | | | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/outguessing-the-market.html | OUTGUESSING THE MARKET | False | BY Peter Brimelow | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/school-sports-farrell-wins-metro-bowl.html | SCHOOL SPORTS; Farrell Wins Metro Bowl | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/shortage-of-social-workers.html | SHORTAGE OF SOCIAL WORKERS? | False | By Phyllis Bernstein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-region-city-s-former-transportation-chief-is-indicted.html | THE REGION; City's Former Transportation Chief Is Indicted | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/l-non-savers-564986.html | Non-Savers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/sound-wgbh-in-boston-tests-digital-fm-broadcasting.html | SOUND; WGBH in Boston Tests Digital FM Broadcasting | False | BY Hans Fantel | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/hockey-maclean-gets-2-as-devils-top-sabres-4-3.html | HOCKEY; MacLean Gets 2 as Devils Top Sabres, 4-3 | False | By Alex Yannis | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/chicago-expecting-a-3-way-campaign.html | CHICAGO EXPECTING A 3-WAY CAMPAIGN | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/article-524586-no-title.html | Article 524586 -- No Title | False | By Kathleen Teltsch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-beverly-brown-company.html | DANCE: BEVERLY BROWN COMPANY | False | By Jennifer Dunning | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/sojourns-in-the-snow-resorts-that-blazed-western-trails.html | SOJOURNS IN THE SNOW; Resorts That Blazed Western Trails | False | BY Tukey Koffend | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/nasa-chief-might-not-take-part-in-decisions-on-booster-contracts.html | NASA CHIEF MIGHT NOT TAKE PART IN DECISIONS ON BOOSTER CONTRACTS | False | By William J. Broad | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/the-mating-game-for-88.html | THE MATING GAME FOR '88 | False | BY Ronnie Dugger | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-mollycoddling-bats.html | TO START WITH...; MOLLYCODDLING BATS | False | By Maggie Mahar | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-344000-sq-ft-norwalk-twins.html | POSTINGS: 344,000 SQ. FT.; Norwalk Twins | False | BY Lisa W. Foderaro | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/piano-william-doppmann.html | PIANO: WILLIAM DOPPMANN | False | By Tim Page | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/focus-downzoning-slowing-the-pace-of-growth.html | FOCUS: Downzoning; Slowing The Pace Of Growth | False | By Deborah Marquardt | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-editors-choice-the-best-books-of-1986.html | CHRISTMAS BOOKS; Editors' Choice: The Best Books of 1986 | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/massachusetts-changes-its-seat-belt-signs-but-the-message-stays-the-same.html | MASSACHUSETTS CHANGES ITS SEAT-BELT SIGNS, BUT THE MESSAGE STAYS THE SAME | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/results-plus-531986.html | RESULTS PLUS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-world-egypt-accuses-33-of-plotting-coup.html | THE WORLD; Egypt Accuses 33 Of Plotting Coup | False | By Milt Freudenheim and James F. Clarity | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/travel/artful-holiday-shopping.html | ARTFUL HOLIDAY SHOPPING | False | BY Joan Feeney | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/l-in-praise-of-teachers-747086.html | In Praise Of Teachers | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/times-square-plan-marked-by-delay.html | TIMES SQUARE PLAN MARKED BY DELAY | False | By Winston Williams | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/connecticut-opinion-educator-s-plight-is-to-please-the-public.html | CONNECTICUT OPINION; EDUCATOR'S PLIGHT IS TO PLEASE THE PUBLIC | False | By Robert Liftig | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/cuomo-proposes-tax-cut-to-avert-large-windfall.html | CUOMO PROPOSES TAX CUT TO AVERT LARGE WINDFALL | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/slaying-of-li-couple-brings-50-year-term.html | Slaying of L.I. Couple Brings 50-Year Term | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/tracking-junk-bond-owners.html | TRACKING JUNK BOND OWNERS | False | By Susan F. Rasky | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/quotation-of-the-day-535386.html | QUOTATION OF THE DAY | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/the-giants-vs-the-redskins-rogers-carries-burden-of-the-redskins-offense.html | THE GIANTS VS. THE REDSKINS; Rogers Carries Burden Of the Redskins' Offense | False | By Michael Janofsky | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-region-cabbies-resist-the-city-s-embrace.html | THE REGION; Cabbies Resist the City's Embrace | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-200-notable-books-of-the-year.html | CHRISTMAS BOOKS; 200 Notable Books of The Year | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-world-pretoria-rejects-power-sharing.html | THE WORLD; Pretoria Rejects Power-Sharing | False | By Milt Freudenheim and James F. Clarity | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/casino-role-in-planning-proposed.html | CASINO ROLE IN PLANNING PROPOSED | False | By Carlo M. Sardella | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/music-despite-season-all-is-not-holiday-fare.html | MUSIC; DESPITE SEASON, ALL IS NOT HOLIDAY FARE | False | By Robert Sherman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/stage-ladder-and-clarinet.html | STAGE: 'LADDER AND CLARINET' | False | By Bernard Holland | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/season-of-lights-and-compassion.html | SEASON OF LIGHTS, AND COMPASSION | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/question-of-the-week-how-can-nfl-control-violence.html | Question Of the Week; How Can N.F.L. Control Violence? | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/sandra-manee-is-married-to-george-m-evans-jr.html | Sandra Manee Is Married to George M. Evans Jr. | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-notable-paperbacks.html | CHRISTMAS BOOKS; Notable Paperbacks | False | By Patricia T. O'Conner | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/l-co-op-meetings-053486.html | Co-op Meetings | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-new-from-our-dead-author-jeeves-comes-through-at.html | CHRISTMAS BOOKS; New From Our Dead Author: 'Jeeves Comes Through at Dienbienphu' | False | BY Douglas G. McGrath | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/tina-patterson-plans-to-wed.html | Tina Patterson Plans to Wed | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/miss-rhoden-price-engaged-to-marry-alexander-anton.html | MISS RHODEN PRICE ENGAGED TO MARRY ALEXANDER ANTON | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/toehold-on-a-fast-track.html | TOEHOLD ON A FAST TRACK | False | BY Peter G. Ziv | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/around-the-world-opposition-in-seoul-postpones-rallies.html | AROUND THE WORLD; Opposition in Seoul Postpones Rallies | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/wine-america-s-fickle-tastes.html | WINE; America's Fickle Tastes | False | BY Frank J. Prial | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/virginia-byrne-teacher-weds-d-m-marzonie.html | Virginia Byrne, Teacher, Weds D. M. Marzonie | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/topicschanging-places-still-missing.html | TOPICSCHANGING PLACES; STILL MISSING | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/cable-tv-jonathan-miller-stages-cosi.html | CABLE TV; Jonathan Miller Stages 'Cosi' | False | By Steve Schneider | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/a-skyline-stage-for-new-york-cranes.html | A Skyline Stage for New York Cranes | False | By Richard D. Lyons | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/changes-sweeping-roslyn-village.html | CHANGES SWEEPING ROSLYN VILLAGE | False | By Evelyn Philips | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/the-nation-cast-out-by-gm-perot-still-has-a-word-to-say.html | THE NATION; Cast Out by G.M., Perot Still Has A Word to Say | False | By Martha A. Miles and Caroline Rand Heron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-photography.html | CHRISTMAS BOOKS; Photography | False | BY Andy Grundberg | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/ideas-trends-catholics-may-curtail-child-care.html | IDEAS & TRENDS; Catholics May Curtail Child Care | False | By Laura Mansnerus and Katherine Roberts | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-a-new-tower-a-waiting-rental-strategy-works.html | In a New Tower, a Waiting Rental Strategy Works | False | By Anthony Depalma | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-saga-of-a-hotel-will-it-be-built.html | THE SAGA OF A HOTEL: WILL IT BE BUILT? | False | By Betsy Brown | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-secret-signals-net-a-1-million-chair.html | TO START WITH...; SECRET SIGNALS NET A $1 MILLION CHAIR | False | By Rita Reif | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/washington-why-not-common-sense.html | WASHINGTON; WHY NOT COMMON SENSE? | False | By James Reston | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/home-clinic-water-pipes-in-winter-the-big-chill-can-mean-big-trouble.html | HOME CLINIC; WATER PIPES IN WINTER: THE BIG CHILL CAN MEAN BIG TROUBLE | False | By Bernard Gladstone | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-art.html | CHRISTMAS BOOKS; Art | False | BY John Russell | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-journal-detoxification.html | WESTCHESTER JOURNAL; DETOXIFICATION | False | By Martha L. Molnar | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/recordings-choosing-the-best-of-recent-releases-and-reissues-on-compact-disks.html | RECORDINGS; Choosing the Best of Recent Releases And Reissues On Compact Disks | False | By John Rockwell | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/archives-of-business-a-rogues-gallery-charles-ponzi-a-pyramid-of-postage.html | ARCHIVES OF BUSINESS: A ROGUES GALLERY; Charles Ponzi: A Pyramid of Postage | True | By Stephen Labaton | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/ivy-leaguers-in-the-nfl.html | IVY LEAGUERS IN THE N.F.L. | False | BY Sheldon Sunness | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/mayan-indians-plight-leads-to-plays.html | MAYAN INDIANS' PLIGHT LEADS TO PLAYS | False | By Marian Courtney | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/a-savings-bank-rises-from-despair.html | A SAVINGS BANK RISES FROM DESPAIR | False | By Penny Singer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/stamps-from-the-19th-century.html | STAMPS; From the 19th Century | False | BY John F. Dunn | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-uncle-wiggily-s-karma-and-other-childhood-memories.html | CHRISTMAS BOOKS; Uncle Wiggily's Karma and Other Childhood Memories | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-jobs-that-a-president-should-not-delegate-444586.html | JOBS THAT A PRESIDENT SHOULD NOT DELEGATE | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/college-football-division-iii-late-mistake-beats-ithaca.html | COLLEGE FOOTBALL: DIVISION III; Late Mistake Beats Ithaca | False | By Jack Cavanaugh | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/topicschanging-places-woman-s-work.html | TOPICSCHANGING PLACES; WOMAN'S WORK? | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/dance-an-ailey-program-in-the-black-tradition.html | DANCE: AN AILEY PROGRAM 'IN THE BLACK TRADITION' | False | By Jack Anderson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/melanie-w-hardy-to-wed-paul-r-hardin-on-feb-14.html | Melanie W. Hardy to Wed Paul R. Hardin on Feb. 14 | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/in-today-s-issue-the-business-world.html | In Today's Issue: The Business World | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-much-development-but-no-loss-427886.html | Much Development, But No Loss | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/homeless-group-presses-boston-for-building.html | HOMELESS GROUP PRESSES BOSTON FOR BUILDING | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/school-site-debated.html | SCHOOL SITE DEBATED | False | By Susan Carroll | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/business-forum-breaking-the-budgetary-logjam-take-the-faa-out-of-traffic-control.html | BUSINESS FORUM: BREAKING THE BUDGETARY LOGJAM; Take the F.A.A. Out of Traffic Control | False | By William F. Bolger | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/postings-heights-project-a-mews-mall.html | POSTINGS: HEIGHTS PROJECT; A 'Mews' Mall | False | BY Lisa D. Foderaro | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/follow-up-on-the-news-535886.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-is-santa-claus-really-st-nicholas-or-just-some-jolly.html | CHRISTMAS BOOKS; Is Santa Claus Really St. Nicholas Or Just Some Jolly, Beert Old Elf? | False | BY Anghela Carter | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/opera-in-philadelphia-a-new-death-in-venice.html | OPERA: IN PHILADELPHIA, A NEW 'DEATH IN VENICE' | False | By Bernard Holland, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/theater-camille-gets-a-modern-retelling.html | THEATER; 'CAMILLE' GETS A MODERN RETELLING | False | By Alvin Klein | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/data-bank-december-7-1986.html | Data Bank: December 7, 1986 | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/c-corrections-616986.html | CORRECTIONS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/us-and-morocco-move-to-close-friendship.html | U.S. AND MOROCCO MOVE TO 'CLOSE FRIENDSHIP' | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/big-band-buddy-rich-at-blue-note.html | BIG BAND: BUDDY RICH AT BLUE NOTE | False | By John S. Wilson | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/l-information-on-senior-volunteers-445586.html | INFORMATION ON SENIOR VOLUNTEERS | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/l-captive-in-prague-007486.html | Captive in Prague | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/jane-adams-saul-to-marry-in-may.html | Jane Adams Saul To Marry in May | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/sugar-maple-faces-extinction-threat.html | SUGAR MAPLE FACES EXTINCTION THREAT | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/miss-thompson-engaged-to-marry-john-hughes-3d.html | Miss Thompson Engaged To Marry John Hughes 3d | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/arafat-tries-a-comeback-in-lebanon.html | ARAFAT TRIES A COMEBACK IN LEBANON | False | By John Kifner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-public-trust-and-the-market-in-the-boesky-era-540786.html | PUBLIC TRUST AND THE MARKET IN THE BOESKY ERA | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/schools-using-leasepurchase.html | SCHOOLS USING LEASE-PURCHASE | False | By Carlo M. Sardella | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/coping-with-sexual-static.html | COPING WITH SEXUAL STATIC | False | BY Judy B. Rosener | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/the-nutcracker-ballet-ushers-in-a-season-of-traditional-entertainment.html | 'THE NUTCRACKER' BALLET USHERS IN A SEASON OF TRADITIONAL ENTERTAINMENT | False | By Betsy Percoski | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/joan-collins-to-be-a-bride.html | Joan Collins to Be a Bride | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/headliners-departure-announced.html | Headliners; Departure Announced | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/sports-people-smith-will-fight.html | SPORTS PEOPLE; Smith Will Fight | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/ideas-trends-a-warning-on-imported-food.html | IDEAS & TRENDS; A Warning on Imported Food | False | By Laura Mansnerus and Katherine Roberts | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/gift-of-a-goya-painting-enhances-art-museum.html | GIFT OF A GOYA PAINTING ENHANCES ART MUSEUM | False | By Michael Luzzi | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/pamela-callander-and-s-p-fulton-exchange-vows.html | Pamela Callander And S. P. Fulton Exchange Vows | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/food-view-new-toques-held-high.html | FOOD VIEW; New Toques Held High | False | BY Craig Claiborne | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/miss-garland-is-wed-to-b-t-whitman.html | Miss Garland Is Wed to B. T. Whitman | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/nancy-kestenbaum-is-wed.html | Nancy Kestenbaum Is Wed | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/maggie-fay-is-engaged.html | Maggie Fay Is Engaged | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/westchester-opinion-volunteer-hands-out-groceries-and-takes-in-some-observations.html | WESTCHESTER OPINION; VOLUNTEER HANDS OUT GROCERIES AND TAKES IN SOME OBSERVATIONS | False | By Helene Verhaegen Buchen | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/investing-betting-that-a-stock-will-drop.html | INVESTING; Betting That a Stock Will Drop | False | By Robert D. Hershey Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/towns-seeking-land-banking-tax-fund-to-preserve-open-space.html | TOWNS SEEKING 'LAND BANKING' TAX FUND TO PRESERVE OPEN SPACE | False | By Clare Collins | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/3-mile-island-reactor-to-be-stored.html | 3 MILE ISLAND REACTOR TO BE STORED | False | AP | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/a-times-poll-of-mba-s.html | A TIMES POLL OF M.B.A.'S | False | BY Adam Clymer | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/elizabeth-p-laforge-weds-norman-steisel.html | Elizabeth P. LaForge Weds Norman Steisel | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/in-new-jersey-along-9w-a-rare-tract-for-development.html | IN NEW JERSEY; Along 9W, a Rare Tract for Development | False | By Rachelle Garbarine | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/l-some-of-the-founding-fathers-vigorously-opposed-slavery-444686.html | SOME OF THE Founding Fathers Vigorously Opposed Slavery | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/father-owns-the-words.html | FATHER OWNS THE WORDS | False | BY Marianne Hirsch | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/theater/a-trans-atlantic-producer-calls-the-tune.html | A TRANS-ATLANTIC PRODUCER CALLS THE TUNE | False | By Jeremy Gerard | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/christmas-books-architecture.html | CHRISTMAS BOOKS; Architecture | False | BY Paul Goldberger | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/jason-fish-marries-courtney-benoist.html | Jason Fish Marries Courtney Benoist | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-theismann-tests-sidelines-of-the-frenzy-but.html | WASHINGTON TALK; THEISMANN TESTS SIDELINES OF THE FRENZY BUT... | False | By Maureen Dowd, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/low-increases-in-li-pay-surprise-the-experts.html | LOW INCREASES IN L.I. PAY SURPRISE THE EXPERTS | False | By Nancy Zeldis | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/business/how-israel-s-economy-got-hooked-on-selling-arms-abroad.html | HOW ISRAEL'S ECONOMY GOT HOOKED ON SELLING ARMS ABROAD | False | By Thomas L. Friedman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/more-psychiatric-outpatient-care-sought.html | MORE PSYCHIATRIC OUTPATIENT CARE SOUGHT | False | By Janet Gardner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/washington-talk-briefing-another-bayh-in-politics.html | WASHINGTON TALK: BRIEFING; Another Bayh in Politics | False | By Wayne King and Warren Weaver Jr. | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/street-fashions-a-bit-of-flair-little-foxes.html | STREET FASHIONS; A Bit of Flair, Little Foxes | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/leaders-ready-for-fight-over-english-only-bill.html | LEADERS READY FOR FIGHT OVER ENGLISH-ONLY BILL | False | By Lydia Chavez | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/opinion/long-island-opinion-allure-walkman-2-things-same-time.html | LONG ISLAND OPINION; The Allure of the Walkman, Or How to Do 2 Things at the Same Time | False | By Donna Breining Blass | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/style/ms-schreiber-actress-marries-mn-ruthberg.html | Ms. Schreiber, Actress, Marries M.N. Ruthberg | False | | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/warren-anderson-says-there-s-a-crisis-coming-in-albany.html | WARREN ANDERSON SAYS THERE'S A CRISIS COMING IN ALBANY | False | By Jeffrey Schmalz | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/books/zero-royalty.html | ZERO ROYALTY | False | BY Leonard Shatzkin | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/holocaust-museum-receives-3-million.html | Holocaust Museum Receives $3 Million | False | | 1986-12-09 | TX 1-986242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/northeast-facing-lawsuits-over-elevated-ozone-levels.html | NORTHEAST FACING LAWSUITS OVER ELEVATED OZONE LEVELS | False | By Matthew L. Wald, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/european-allies-are-watching-nervously.html | EUROPEAN ALLIES ARE WATCHING NERVOUSLY | False | By James M. Markham | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/arts/antiques-a-booming-market-for-asian-art.html | ANTIQUES; A Booming Market For Asian Art | False | BY Rita Reif | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/sports/after-the-series-spotlight-dims.html | AFTER THE SERIES, SPOTLIGHT DIMS | False | By Michael Martinez | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/arts-group-to-fight-rejection-of-sculpture.html | ARTS GROUP TO FIGHT REJECTION OF SCULPTURE | False | By Tessa Melvin | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/magazine/to-start-with-tarkenton-s-gospel-of-good-management.html | TO START WITH...; Tarkenton's Gospel Of Good Management | False | By Richard Levine | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/q-and-a-046886.html | Q AND A | False | By Shawn G. Kennedy | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/it-s-too-late-for-many-who-dwell-close-to-the-great-lakes.html | IT'S TOO LATE FOR MANY WHO DWELL CLOSE TO THE GREAT LAKES | False | By James Barron | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/stony-brook-faces-hurdles-in-getting-heart-transplant-unit.html | STONY BROOK FACES HURDLES IN GETTING HEART TRANSPLANT UNIT | False | By Karla Jennings | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/us/series-of-fires-leaves-maine-town-bewildered.html | SERIES OF FIRES LEAVES MAINE TOWN BEWILDERED | False | Special to the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/realestate/on-long-island-height-limitations-touching-off-disputes.html | ON LONG ISLAND; Height Limitations Touching Off Disputes | False | By Diana Shaman | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/giving-to-the-neediest-cases-a-tradition-for-many-donors.html | GIVING TO THE NEEDIEST CASES A TRADITION FOR MANY DONORS | False | By Thomas W. Ennis | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/weekinreview/ideas-trends-again-us-backs-a-plan-for-school-vouchers.html | IDEAS & TRENDS; Again, U.S. Backs A Plan for School Vouchers | False | By Laura Mansnerus and Katherine Roberts | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/nyregion/6-nutcrackers-for-eye-and-ear.html | 6 'NUTCRACKERS' FOR EYE AND EAR | False | By Barbara Delatiner | 1986-12-09 | TX 1-986242 |
| 1986-12-07 | 1986-12-07 | https://www.nytimes.com/1986/12/07/world/big-issues-evaded-in-common-market.html | BIG ISSUES EVADED IN COMMON MARKET | False | By Paul Lewis, Special To the New York Times | 1986-12-09 | TX 1-986242 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/books-2-odd-men-out.html | Books; 2 Odd Men Out | False | By Herbert Mitgang | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-the-unveiling-of-tip-in-oil.html | WASHINGTON TALK; THE UNVEILING OF TIP IN OIL | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/strong-quake-hits-bulgaria.html | Strong Quake Hits Bulgaria | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-contacts-central-america-us-oversaw-supplies-rebels-officials.html | THE WHITE HOUSE CRISIS: CONTACTS IN CENTRAL AMERICA; U.S. OVERSAW SUPPLIES TO REBELS, OFFICIALS SAY | False | By James Lemoyne, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/louis-gordon-crovitz-weds-anne-l-alstott.html | Louis Gordon Crovitz Weds Anne L. Alstott | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-filipino-rebel-warns-against-army-patrols.html | AROUND THE WORLD; Filipino Rebel Warns Against Army Patrols | False | AP | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/kennedy-center-honors-6-in-the-arts.html | KENNEDY CENTER HONORS 6 IN THE ARTS | False | By Barbara Gamarekian, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-outdone-in-print.html | WASHINGTON TALK: BRIEFING; Outdone in Print | False | By Wayne King and Warren Weaver Jr. | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/city-u-hails-the-origins-of-its-open-admissions.html | CITY U. HAILS THE ORIGINS OF ITS OPEN ADMISSIONS | False | By Samuel Weiss | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/emily-l-grifo-is-married-to-adam-gilbert-lawyer.html | Emily L. Grifo Is Married To Adam Gilbert, Lawyer | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/end-of-boesky-s-firm-may-be-near.html | END OF BOESKY'S FIRM MAY BE NEAR | False | By Fred R. Bleakley | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/aide-endures-stormy-years-in-ulster-post.html | AIDE ENDURES STORMY YEARS IN ULSTER POST | False | By Francis X. Clines, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-numbers-don-t-tell-all-on-highway-safety-708686.html | Numbers Don't Tell All On Highway Safety | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/landry-is-threatened.html | Landry Is Threatened | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/essay-waiting-for-lefties.html | ESSAY; Waiting for Lefties | False | By William Safire | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/bass-stake-in-heritage.html | BASS STAKE IN HERITAGE | False | Special to The New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/for-new-speaker-new-role-is-seen.html | FOR NEW SPEAKER, NEW ROLE IS SEEN | False | By Steven V. Roberts, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/elisa-singer-is-the-bride-of-thomas-david-cohen.html | Elisa Singer Is the Bride Of Thomas David Cohen | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/venezuelan-economic-plan.html | Venezuelan Economic Plan | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/outdoors-adapting-in-duck-blinds.html | OUTDOORS; ADAPTING IN DUCK BLINDS | False | By Nelson Bryant | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/49ers-beat-sputtering-jets-24-10.html | 49ERS BEAT SPUTTERING JETS, 24-10 | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/nfl-bengals-shock-patriots.html | N.F.L.; BENGALS SHOCK PATRIOTS | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-request-washington-swiss-account-linked-arms-deal-frozen.html | THE WHITE HOUSE CRISIS: A REQUEST FROM WASHINGTON; SWISS ACCOUNT LINKED TO ARMS DEAL IS FROZEN | False | By John Tagliabue, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/foster-care-hits-a-snag.html | Foster Care Hits a Snag | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/obituaries/le-trong-tan-is-dead-hanoi-s-chief-of-staff.html | Le Trong Tan Is Dead; Hanoi's Chief of Staff | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-of-the-times-another-day-in-surgery.html | SPORTS OF THE TIMES; ANOTHER DAY IN SURGERY | False | By Dave Anderson | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/gordon-danis-lawyer-is-wed-to-dr-robbins.html | Gordon Danis, Lawyer, Is Wed to Dr. Robbins | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-full-disclosure-sought-us-knew-iran-s-role-two-beirut.html | THE WHITE HOUSE CRISIS: 'FULL DISCLOSURE' IS SOUGHT; U.S. KNEW OF IRAN'S ROLE IN TWO BEIRUT BOMBINGS | False | By R. W. Apple Jr. | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/how-america-can-compete.html | How America Can Compete | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/concert-y-symphony-performs-pulcinella.html | CONCERT: Y SYMPHONY PERFORMS 'PULCINELLA' | False | By Bernard Holland | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/no-kibitzing-needed-for-cory.html | No Kibitzing Needed for Cory | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/arab-wounded-in-gaza-strip.html | ARAB WOUNDED IN GAZA STRIP | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/nba-knicks-lose-a-heartbreaker-in-overtime.html | N.B.A.; KNICKS LOSE A HEARTBREAKER IN OVERTIME | False | By Roy S. Johnson, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/ethics-panel-did-too-little-some-on-it-say.html | ETHICS PANEL DID TOO LITTLE, SOME ON IT SAY | False | By Michael Oreskes | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/hagler-leonard-in-roadshow.html | HAGLER-LEONARD IN ROADSHOW | False | By Phil Berger, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/column-one-albany-politics-no-shake-up-seen-in-cuomo-cabinet.html | COLUMN ONE: ALBANY POLITICS; No Shake-Up Seen In Cuomo Cabinet | False | By Jeffrey Schmalz | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/davis-surrender-leads-to-reunion-of-a-family.html | DAVIS SURRENDER LEADS TO REUNION OF A FAMILY | False | By Crystal Nix | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/cabaret-donna-mckechnie.html | CABARET: DONNA McKECHNIE | False | By Stephen Holden | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-world-specials-the-smart-set.html | SPORTS WORLD SPECIALS; The Smart Set | False | By Robert Mcg. Thomas | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/obituaries/ernest-g-swigert-dies-at-94-led-group-of-manufacturers.html | Ernest G. Swigert Dies at 94; Led Group of Manufacturers | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/around-the-nation-prisoners-damage-cells-in-idaho-rampage.html | AROUND THE NATION; Prisoners Damage Cells In Idaho Rampage | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/two-sides-of-british-humor-on-13.html | TWO SIDES OF BRITISH HUMOR ON 13 | False | By John J. O'Connor | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/international-report-singapore-shaken-after-recessionbut-confidence-finance.html | INTERNATIONAL REPORT; SINGAPORE SHAKEN AFTER RECESSION...BUT CONFIDENCE IN FINANCE THRIVES | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/drifting-apart-a-look-at-how-relationships-end.html | DRIFTING APART: A LOOK AT HOW RELATIONSHIPS END | False | By Glenn Collins | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-news-briefs-duke-and-akron-gain-soccer-final.html | SPORTS NEWS BRIEFS; Duke and Akron Gain Soccer Final | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/executive-changes-566686.html | EXECUTIVE CHANGES | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/clashes-in-paris-worst-since-1968.html | CLASHES IN PARIS WORST SINCE 1968 | False | By Richard Bernstein, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/auditors-fault-bronx-hospital-on-consultants.html | AUDITORS FAULT BRONX HOSPITAL ON CONSULTANTS | False | By Josh Barbanel | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/washington-watch-succession-at-the-fed.html | WASHINGTON WATCH; Succession at the Fed | False | By Nathanial C. Nash | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/religious-idea-denied-in-the-mugging-of-a-jew.html | 'Religious' Idea Denied In the Mugging of a Jew | False | | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-digest-monday-december-8-1986.html | BUSINESS DIGEST: MONDAY, DECEMBER 8, 1986 | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/nfl-bears-with-a-lift-from-flutie-trounce-bucs-and-go-to-12-2.html | N.F.L.; BEARS, WITH A LIFT FROM FLUTIE, TROUNCE BUCS AND GO TO 12-2 | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/more-credit-set-by-ltv.html | More Credit Set by LTV | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/washington-watch-competition-jolts-the-banks.html | Washington Watch; Competition Jolts the Banks | False | By Nathanial C. Nash | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/fratello-has-hawks-on-a-roll.html | FRATELLO HAS HAWKS ON A ROLL | False | By Kent Hannon | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-full-disclosure-sought-officials-report-poindexter-urged.html | THE WHITE HOUSE CRISIS: 'FULL DISCLOSURE IS SOUGHT'; OFFICIALS REPORT POINDEXTER URGED SHIFT ON IRAN ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/mets-say-goodbye-to-knight-world-series-mvp.html | METS SAY GOODBYE TO KNIGHT, WORLD SERIES M.V.P. | False | By Joseph Durso, Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/dance-ballet-hispanico-s-bernarda.html | DANCE: BALLET HISPANICO'S 'BERNARDA' | False | By Jennifer Dunning | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/music-continuum-plays-dallapiccola.html | MUSIC: CONTINUUM PLAYS DALLAPICCOLA | False | By Tim Page | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/kean-warns-of-paralysis-on-iran.html | KEAN WARNS OF PARALYSIS ON IRAN | False | By Maureen Dowd, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/basement-synagogue-causes-a-clash-in-rockland.html | BASEMENT SYNAGOGUE CAUSES A CLASH IN ROCKLAND | False | By Joseph Berger, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/topics-unseasonal-too-much-too-soon.html | Topics: Unseasonal; Too Much Too Soon | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/malaysia-tightens-secrecy-on-official-documents.html | MALAYSIA TIGHTENS SECRECY ON OFFICIAL DOCUMENTS | False | By Barbara Crossette, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/tennis-lendl-and-becker-to-meet-in-final-for-sixth-time-this-year.html | TENNIS; LENDL AND BECKER TO MEET IN FINAL FOR SIXTH TIME THIS YEAR | False | By Peter Alfano | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/inside-676186.html | INSIDE | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/the-un-today-dec-8-1986.html | The U.N. Today: Dec. 8, 1986 | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/baseball-guidry-randolph-offered-arbitration.html | BASEBALL; GUIDRY, RANDOLPH OFFERED ARBITRATION | False | By Murray Chass, Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/two-pilots-die-as-small-planes-collide-in-jersey.html | TWO PILOTS DIE AS SMALL PLANES COLLIDE IN JERSEY | False | By Wolfgang Saxon | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/results-mixed-for-retailers.html | Results Mixed For Retailers | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-people-career-start-was-hard-for-a-pickens-partner.html | BUSINESS PEOPLE; Career Start Was Hard For a Pickens Partner | False | By Daniel F. Cuff | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/advertising-a-new-health-magazine.html | Advertising; A New Health Magazine | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/relationships-working-parents-worry.html | RELATIONSHIPS; WORKING PARENTS' WORRY | False | By Sharon Johnson | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/ford-nissan-talks-reported.html | Ford-Nissan Talks Reported | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-us-heads-down-the-road-to-scientific-dotage-708586.html | U.S. Heads Down the Road to Scientific Dotage | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/rocky-mountain-journal-road-plan-city-lights-and-views.html | ROCKY MOUNTAIN JOURNAL; ROAD PLAN, CITY LIGHTS AND VIEWS | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/bridge-world-champions-fighting-to-win-board-a-match-title.html | Bridge: World Champions Fighting To Win Board-a-Match Title | False | By Alan Truscott, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/economic-calendar.html | Economic Calendar | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/advertising-motion-picture-group-hires-rubin-postaer.html | ADVERTISING; Motion Picture Group Hires Rubin, Postaer | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/martha-j-wachtel-weds-judd-burstein.html | Martha J. Wachtel Weds Judd Burstein | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/hong-kong-journal-ensnared-and-returned-china-s-migrant-young.html | HONG KONG JOURNAL; ENSNARED AND RETURNED: CHINA'S MIGRANT YOUNG | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/3-who-disavowed-solidarity-join-warsaw-council.html | 3 WHO DISAVOWED SOLIDARITY JOIN WARSAW COUNCIL | False | By Michael T. Kaufman, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/credit-markets-shift-in-psychology-is-debated.html | CREDIT MARKETS; Shift in Psychology Is Debated | False | By H. J. Maidenberg | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/bruins-hard-work-beats-islanders-3-1.html | BRUINS' HARD WORK BEATS ISLANDERS, 3-1 | False | By Robin Finn, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/two-hotel-clerks-are-killed.html | Two Hotel Clerks Are Killed | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/rapid-use-and-pollution-threaten-li-water-supply.html | RAPID USE AND POLLUTION THREATEN L.I. WATER SUPPLY | False | By Philip S. Gutis, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/fund-goals-spur-gifts-to-neediest.html | FUND GOALS SPUR GIFTS TO NEEDIEST | False | By Thomas W. Ennis | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/alone-at-the-top-giants-knock-out-redskins-24-14-defense-makes-six-interceptions.html | ALONE AT THE TOP: GIANTS KNOCK OUT REDSKINS, 24-14; DEFENSE MAKES SIX INTERCEPTIONS | False | By Frank Litsky, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-small-bomb-is-found-at-bonn-aide-s-home.html | AROUND THE WORLD; Small Bomb Is Found At Bonn Aide's Home | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/america-s-cup-america-ii-regains-4th-place-by-default.html | AMERICA'S CUP; America II Regains 4th Place by Default | False | By Barbara Lloyd, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/lauren-look-permeating-city.html | LAUREN LOOK PERMEATING CITY | False | By Lisa Belkin | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/32-from-us-named-rhodes-scholars.html | 32 FROM U.S. NAMED RHODES SCHOLARS | False | By Howard W. French | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/5-reports-by-commission.html | 5 Reports by Commission | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/metro-datelines-firefighter-dies-in-fall-from-engine.html | METRO DATELINES; Firefighter Dies In Fall From Engine | False | AP | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/new-election-sought-in-pakistan.html | NEW ELECTION SOUGHT IN PAKISTAN | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/after-13-losses-colts-finally-win.html | After 13 Losses, Colts Finally Win | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-pressure-sandinistas-honduras-s-attack-seen-gesture-two.html | THE WHITE HOUSE CRISIS: PRESSURE ON SANDINISTAS; HONDURAS'S ATTACK IS SEEN AS A GESTURE TO TWO AUDIENCES | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-full-disclosure-sought-key-democrat-says-reagan-not.html | THE WHITE HOUSE CRISIS: 'FULL DISCLOSURE' IS SOUGHT; KEY DEMOCRAT SAYS REAGAN IS NOT COOPERATING ENOUGH | False | By Stephen Engelberg, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/chemical-is-moved-out-after-dispute-in-midwest.html | CHEMICAL IS MOVED OUT AFTER DISPUTE IN MIDWEST | False | By William Robbins, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/koch-warns-against-demeaning-reagan.html | Koch Warns Against Demeaning Reagan | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/a-tempest-in-a-carafe-un-debates-ice-water-question.html | A TEMPEST IN A CARAFE: U.N. DEBATES ICE WATER QUESTION | False | By Elizabeth Kolbert | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/question-box.html | Question Box | False | Ray Corio | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/tears-at-ground-breaking-for-holocaust-museum.html | TEARS AT GROUND-BREAKING FOR HOLOCAUST MUSEUM | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/abroad-at-home-murder-will-out.html | ABROAD AT HOME; Murder Will Out | False | By Anthony Lewis | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-clucking-over-iran.html | WASHINGTON TALK; CLUCKING OVER IRAN | False | By Robin Toner, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/consumer-spending-lull-seen.html | CONSUMER SPENDING LULL SEEN | False | By Isadore Barmash | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/topics-unseasonal-holiday-welding.html | TOPICS: UNSEASONAL; Holiday Welding | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-it-s-not-easy-to-remake-a-board-of-estimate-709186.html | It's Not Easy to Remake A Board of Estimate | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/british-gas-offering.html | BRITISH GAS OFFERING | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/the-antiapartheid-act-boomerangs.html | The Anti-apartheid Act Boomerangs | False | By Herman W. Nickel | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-working-profile-everyman-s-advocate-esther-peterson.html | WASHINGTON TALK: WORKING PROFILE; EVERYMAN'S ADVOCATE: ESTHER PETERSON | False | By Irvin Molotsky, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/words-like-offense-fail-jets.html | WORDS, LIKE OFFENSE, FAIL JETS | False | By Malcolm Moran, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/style/surrogate-births-and-the-family.html | SURROGATE BIRTHS AND THE FAMILY | False | By Carol Lawson | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/japan-missing-a-chance-to-fill-a-niche-in-space.html | JAPAN MISSING A CHANCE TO FILL A NICHE IN SPACE | False | By David E. Sanger, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/honeymoon-over-for-capitals-star.html | Honeymoon Over For Capitals' Star | False | By Robin Finn | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-world-specials-foreign-affairs.html | SPORTS WORLD SPECIALS; Foreign Affairs | False | By William C. Rhoden | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/red-sox-yankees-say-no-to-seaver.html | Red Sox, Yankees Say No to Seaver | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/college-basketball-virginia-defeats-george-mason-for-title.html | COLLEGE BASKETBALL; Virginia Defeats George Mason for Title | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/experimental-plane-is-ready-for-attempt-at-global-flight.html | Experimental Plane Is Ready For Attempt at Global Flight | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/10-are-killed-in-fights-at-south-african-mine.html | 10 Are Killed in Fights At South African Mine | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/scientists-find-striking-change-in-cancer-study.html | SCIENTISTS FIND STRIKING CHANGE IN CANCER STUDY | False | By Philip M. Boffey, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/yugoslav-faces-imprisonment.html | YUGOSLAV FACES IMPRISONMENT | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-misuse-of-motions-by-lawyers-slows-the-courts-708986.html | Misuse of Motions by Lawyers Slows the Courts | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/alone-at-the-top-giants-knock-out-redskins-24-14-all-goes-wrong-for-washington.html | ALONE AT THE TOP: GIANTS KNOCK OUT REDSKINS, 24-14; ALL GOES WRONG FOR WASHINGTON | False | By Michael Janofsky, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/entangled-saudi-who-lives-like-king.html | ENTANGLED SAUDI WHO LIVES LIKE KING | False | By Marilyn Berger | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-coolidge-and-the-debt-709086.html | Coolidge and the Debt | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-pressure-sandinistas-us-copters-ferry-honduran-troops-face.html | THE WHITE HOUSE CRISIS: PRESSURE ON SANDINISTAS; U.S. COPTERS FERRY HONDURAN TROOPS TO FACE NICARAGUA | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/mozambicans-trying-to-flee-war-horrors.html | MOZAMBICANS TRYING TO FLEE WAR HORRORS | False | By Sheila Rule, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/at-a-mexican-university-too-plans-for-change-stir-portest.html | AT A MEXICAN UNIVERSITY, TOO, PLANS FOR CHANGE STIR PORTEST | False | By William Stockton, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/town-and-county-get-a-3-million-surprise.html | Town and County Get A $3 Million Surprise | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/sex-bias-lingers-in-firehouses-of-new-york.html | SEX BIAS LINGERS IN FIREHOUSES OF NEW YORK | False | By Suzanne Daley | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/drexel-s-municipal-bond-tie.html | DREXEL'S MUNICIPAL BOND TIE | False | By Leslie Wayne | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/market-place-opportunistic-zenith-fund.html | Market Place; 'Opportunistic' Zenith Fund | False | By Vartanig G. Vartan | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/briefs-566486.html | BRIEFS | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-who-s-calling.html | WASHINGTON TALK: BRIEFING; Who's Calling? | False | By Wayne King and Warren Weaver Jr. | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/ballistics-link-2-davis-pistols-and-shootings.html | BALLISTICS LINK 2 DAVIS PISTOLS AND SHOOTINGS | False | By Robert D. McFadden | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-today.html | Sports Today | False | | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-gunmen-on-malta-kill-opposition-backer.html | AROUND THE WORLD; Gunmen on Malta Kill Opposition Backer | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/bishop-for-los-angeles-cancels-aids-seminar.html | Bishop for Los Angeles Cancels AIDS Seminar | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/singapore-shaken-after-recessionbut-confidence-in-finance-thrives.html | SINGAPORE SHAKEN AFTER RECESSION...BUT CONFIDENCE IN FINANCE THRIVES | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-pressure-sandinistas-sandinistas-foes-plan-unite-for-local.html | THE WHITE HOUSE CRISIS; PRESSURE ON SANDINISTAS; SANDINISTAS FOES PLAN TO UNITE FOR LOCAL ELECTIONS | False | By Stephen Kinzer, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/us-offerings-limited-to-bill-sale.html | U.S. Offerings Limited to Bill Sale | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/quotation-of-the-day-703886.html | Quotation of the Day | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/difficulties-at-pension-agency.html | DIFFICULTIES AT PENSION AGENCY | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/at-t-seeks-waiver-shift.html | A.T.&T. Seeks Waiver Shift | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/theater/photo-mary-mcdonnell-gerry-bamman-t-charles-erickson-theater-doll-s-house.html | Photo of Mary McDonnell and Gerry Bamman (T. Charles Erickson); THEATER: 'DOLL'S HOUSE' AT HARTFORD STAGE CO. | False | By Walter Goodman, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/books/books-of-the-times-551686.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/news-summary-monday-december-8-1986.html | NEWS SUMMARY: MONDAY, DECEMBER 8, 1986 | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/bryant-a-star-for-redskins.html | Bryant a Star for Redskins | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/around-the-nation-volcanic-flow-resumes-course-in-hawaii.html | AROUND THE NATION; Volcanic Flow Resumes Course in Hawaii | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/4-in-new-opposition-party-get-most-votes-in-taiwan.html | 4 IN NEW OPPOSITION PARTY GET MOST VOTES IN TAIWAN | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/revived-cleveland-finds-old-jokes-hard-to-shake.html | REVIVED CLEVELAND FINDS OLD JOKES HARD TO SHAKE | False | By Isabel Wilkerson, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/london-braces-for-fallout-from-eurobond-crisis.html | London Braces for Fallout From Eurobond Crisis | False | By Steve Lohr, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/metro-datelines-nuclear-plant-taken-off-line-for-repairs.html | METRO DATELINES; Nuclear Plant Taken Off Line for Repairs | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-people-group-s-husky-oil-deal-worries-hong-kong.html | BUSINESS PEOPLE; Group's Husky Oil Deal Worries Hong Kong | False | By Daniel F. Cuff | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/international-report-reporter-s-notebook-brazil-officials-will-try-anything-even.html | INTERNATIONAL REPORT: REPORTER'S NOTEBOOK; BRAZIL OFFICIALS WILL TRY ANYTHING, EVEN ORTHODOXY | False | By Alan Riding, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/caribous-going-to-maine-courtesy-of-ex-trapper.html | CARIBOUS GOING TO MAINE COURTESY OF EX-TRAPPER | False | By Douglas Martin, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/around-the-world-flooding-in-leningrad-is-worst-in-16-years.html | AROUND THE WORLD; Flooding in Leningrad Is Worst in 16 Years | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/2-senators-fault-nasa-director-as-rocket-design-debate-persists.html | 2 SENATORS FAULT NASA DIRECTOR AS ROCKET-DESIGN DEBATE PERSISTS | False | By William J. Broad | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/white-house-crisis-contacts-central-america-us-aides-fear-crisis-will-end.html | THE WHITE HOUSE CRISIS: CONTACTS IN CENTRAL AMERICA; U.S. AIDES FEAR CRISIS WILL END CONTRAS' EFFORT | False | By Joel Brinkley, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/books/tom-wolfe-wins-medal.html | Tom Wolfe Wins Medal | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/sports/sports-news-briefs-anniron-takes-iroquois-stakes.html | SPORTS NEWS BRIEFS; Anniron Takes Iroquois Stakes | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/obituaries/ludwig-nadelman.html | LUDWIG NADELMAN | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-influx-of-refugees-disturbs-costa-ricans-708886.html | Influx of Refugees Disturbs Costa Ricans | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/music-cosmopolitan-group.html | MUSIC: COSMOPOLITAN GROUP | False | By Tim Page | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/arts/the-dance-morphine-by-neil-greenberg.html | THE DANCE: 'MORPHINE,' BY NEIL GREENBERG | False | By Jack Anderson | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/opinion/l-was-greenwich-village-ever-what-it-used-to-be-709286.html | Was Greenwich Village Ever What It Used to Be? | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/world/tv-networks-to-cover-house-hearings-today.html | TV Networks to Cover House Hearings Today | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/dividend-meetings-566886.html | Dividend Meetings | False | | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/one-page-document-is-key-to-delorean-defense.html | One-Page Document Is Key to DeLorean Defense | False | Special to the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/foes-no-more-cattlemen-sit-with-sheepmen-for-weekend.html | FOES NO MORE, CATTLEMEN SIT WITH SHEEPMEN FOR WEEKEND | False | By Catherine C. Robbins, Special To the New York Times | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/washington-watch-sec-hearing-on-listings.html | WASHINGTON WATCH; S.E.C. Hearing on Listings | False | By Nathanial C. Nash | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-off-to-poland.html | WASHINGTON TALK: BRIEFING; Off to Poland | False | By Wayne King and Warren Weaver Jr. | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/us/washington-talk-briefing-wright-s-choices-awaited.html | WASHINGTON TALK: BRIEFING; Wright's Choices Awaited | False | By Wayne King and Warren Weaver Jr. | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/theater/linda-lavin-s-path-to-simon-matriarch.html | LINDA LAVIN'S PATH TO SIMON MATRIARCH | False | By Leslie Bennetts | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/nyregion/metro-datelines-blaze-at-tire-yard-emits-thick-smoke.html | METRO DATELINES; Blaze at Tire Yard Emits Thick Smoke | False | AP | 1986-12-10 | TX 1-974606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/business-people-nikko-securities-shifts-top-officers.html | BUSINESS PEOPLE; Nikko Securities Shifts Top Officers | False | By Daniel F. Cuff | 1986-12-10 | TX 1-974606 |
| 1986-12-08 | 1986-12-08 | https://www.nytimes.com/1986/12/08/business/3d-world-trade-deficits.html | 3d World Trade Deficits | False | AP | 1986-12-10 | TX 1-974606 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/baseball-trade-talk-a-whisper-for-now.html | BASEBALL TRADE TALK A WHISPER FOR NOW | False | By Murray Chass, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/l-asia-has-a-stake-in-arms-control-787786.html | Asia Has a Stake in Arms Control | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/house-hearings-on-iran-arms-deal.html | HOUSE HEARINGS ON IRAN ARMS DEAL | False | By John Corry | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/highland-superstores-inc-reports-earnings-for-qtr-to-oct-31.html | HIGHLAND SUPERSTORES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/philippine-communists-say-army-move-imperils-truce.html | PHILIPPINE COMMUNISTS SAY ARMY MOVE IMPERILS TRUCE | False | By Seth Mydans, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-what-ll-ya-gimme-for-a-rufus-king.html | WASHINGTON TALK; What'll Ya Gimme For a Rufus King? | False | By Irvin Molotsky, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/style/notes-fashion-pair-called-bad-breath-studded-with-plastic-scallions-garlic.html | NOTES ON FASHION a pair called "Bad Breath" is studded with plastic scallions and garlic cloves. Terry Neidzialek shows hairpieces for $800 to $1,700: one called "Under Construction" features hair sculptured like an uncompleted roadway with a broken yellow stripe down the center. Julius Vitale makes montage neckties for | False | By Michael Gross | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/college-basketball-louisville-defeats-fairleigh-dickinson.html | COLLEGE BASKETBALL; LOUISVILLE DEFEATS FAIRLEIGH DICKINSON | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/mayor-and-former-mayor-enter-chicago-primary.html | MAYOR AND FORMER MAYOR ENTER CHICAGO PRIMARY | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/topics-clean-sweeps-custodial-control.html | Topics: Clean Sweeps; Custodial Control | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/nbc-head-proposes-staff-political-contributions.html | NBC HEAD PROPOSES STAFF POLITICAL CONTRIBUTIONS | False | By Peter J. Boyer | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/dow-gains-5.20-as-prices-are-mixed.html | Dow Gains 5.20 as Prices Are Mixed | False | By John Crudele | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/theater/legends-turns-a-profit-without-broadway.html | 'LEGENDS' TURNS A PROFIT WITHOUT BROADWAY | False | By Dena Kleiman | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/a-e-offers-waters-of-the-moon-a-50-s-play.html | A&E OFFERS 'WATERS OF THE MOON,' A 50'S PLAY | False | By John J. O'Connor | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-the-white-house-in-signing-bills-reagan-tries-to-write-history.html | WASHINGTON TALK: THE WHITE HOUSE; In Signing Bills, Reagan Tries to Write History | False | By Linda Greenhouse, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/our-towns-finding-the-mean-streets-just-around-the-corner.html | OUR TOWNS; FINDING THE MEAN STREETS JUST AROUND THE CORNER | False | By Michael Winerip | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/cuomo-urged-to-decide-soon-on-a-role-in-new-hampshire.html | CUOMO URGED TO DECIDE SOON ON A ROLE IN NEW HAMPSHIRE | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/around-the-nation-brandeis-library-occupied-in-protest.html | AROUND THE NATION; Brandeis Library Occupied in Protest | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/wright-picked-as-house-speaker-urges-limit-on-tax-cuts-for-rich.html | WRIGHT, PICKED AS HOUSE SPEAKER, URGES LIMIT ON TAX CUTS FOR RICH | False | By Steven V. Roberts, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/pretoria-admits-detaining-children.html | PRETORIA ADMITS DETAINING CHILDREN | False | By Alan Cowell, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/24-are-accused-in-cocaine-ring-that-used-ships.html | 24 ARE ACCUSED IN COCAINE RING THAT USED SHIPS | False | By David Bird | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/q-a-776786.html | Q&A | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/business-digest-tuesday-december-9-1986.html | BUSINESS DIGEST: TUESDAY, DECEMBER 9, 1986 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/peripherals-witty-program-offers-help-for-wine-lovers.html | PERIPHERALS; WITTY PROGRAM OFFERS HELP FOR WINE LOVERS | False | By Peter H. Lewis | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/sentencing-bid-deepens-new-mexico-dispute.html | SENTENCING BID DEEPENS NEW MEXICO DISPUTE | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/the-past-in-the-shuttle-s-future.html | The Past in the Shuttle's Future | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/l-what-s-wrong-with-superstar-lecturers-788686.html | What's Wrong With Superstar Lecturers | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/families-remember-their-kin-with-donations-to-neediest.html | FAMILIES REMEMBER THEIR KIN WITH DONATIONS TO NEEDIEST | False | By Thomas W. Ennis | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/books/books-of-the-times-801886.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/e-corrections-988386.html | CORRECTIONS | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/drew-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DREW INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/braniff-inc-reports-earnings-for-qtr-to-oct-31.html | BRANIFF INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/cuba-reports-millions-join-five-day-defense-exercises.html | Cuba Reports Millions Join Five-Day Defense Exercises | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/style/men-s-gifts-touch-of-adventure.html | MEN'S GIFTS: TOUCH OF ADVENTURE | False | By Ron Alexander | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/higher-bid-ended-after-carter-rebuff.html | HIGHER BID ENDED AFTER CARTER REBUFF | False | By Isadore Barmash | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/what-is-the-meaning-of-cannibalism.html | WHAT IS THE MEANING OF CANNIBALISM? | False | By Erik Eckholm | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/wedtech-found-to-be-in-default-on-navy-work.html | WEDTECH FOUND TO BE IN DEFAULT ON NAVY WORK | False | By Josh Barbanel | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/judge-won-t-dismiss-preschool-molestation-case.html | JUDGE WON'T DISMISS PRESCHOOL MOLESTATION CASE | False | By Marcia Chambers, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/judge-continues-ban-on-limiting-taxicab-service.html | JUDGE CONTINUES BAN ON LIMITING TAXICAB SERVICE | False | By E. R. Shipp | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/cosmetic-fragrance-conepts-reports-earnings-for-qtr-to-sept-26.html | COSMETIC & FRAGRANCE CONEPTS reports earnings for Qtr to Sept 26 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/theater/stage-night-watch-by-lucille-fletcher.html | STAGE: 'NIGHT WATCH,' BY LUCILLE FLETCHER | False | By Walter Goodman | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/harvard-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/kiwanis-club-can-ban-jersey-women-court-says.html | KIWANIS CLUB CAN BAN JERSEY WOMEN, COURT SAYS | False | By John T. McQuiston | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/troops-wound-6-in-west-bank-protests.html | TROOPS WOUND 6 IN WEST BANK PROTESTS | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/ex-firstsouth-units-reopen.html | Ex-FirstSouth Units Reopen | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-at-hearings-trade-gets-personal.html | WASHINGTON TALK; At Hearings, Trade Gets Personal | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/aide-to-president-tries-to-soothe-gop-governors-on-iran-affair.html | AIDE TO PRESIDENT TRIES TO SOOTHE G.O.P. GOVERNORS ON IRAN AFFAIR | False | By Maureen Dowd, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/heinz-hj-co-n-reports-earnings-for-qtr-to-oct-29.html | HEINZ (H.J.) CO (N) reports earnings for Qtr to Oct 29 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/gray-market-grew-with-rise-of-dollar.html | 'Gray Market' Grew With Rise of Dollar | False | By Barnaby J. Feder | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/chimps-stolen-from-aids-lab.html | CHIMPS STOLEN FROM AIDS LAB | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/scientists-study-fidgeting.html | Scientists Study Fidgeting | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/scouting-foxboro-follies.html | SCOUTING; Foxboro Follies | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/bridge-team-of-world-champions-wins-major-title-in-atlanta.html | Bridge: Team of World Champions Wins Major Title in Atlanta | False | By Alan Truscott, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/music-bronx-ensemble-in-a-program-of-handel.html | MUSIC: BRONX ENSEMBLE IN A PROGRAM OF HANDEL | False | By Bernard Holland | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/aftershock-from-descartes-quake-theory.html | AFTERSHOCK FROM DESCARTES' QUAKE THEORY | False | By Walter Sullivan | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-malaysian-car-deal.html | COMPANY NEWS; Malaysian Car Deal | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/syntex-fills-two-key-posts.html | Syntex Fills Two Key Posts | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/a-lesson-from-shultz.html | A LESSON FROM SHULTZ | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/tobacco-tax-financing-new-cancer-institute-in-florida.html | TOBACCO TAX FINANCING NEW CANCER INSTITUTE IN FLORIDA | False | By Dudley Clendinen | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-joy-manufacturing-rejects-pullman-bid.html | COMPANY NEWS; Joy Manufacturing Rejects Pullman Bid | False | By Jonathan P. Hicks | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/why-the-debacle-shouldn-t-hearten-liberals.html | Why the Debacle Shouldn't Hearten Liberals | False | By Robert S. McElvaine: Robert S. McElvaine, Professor of History At Millsaps College, Is Author of A Forthcoming Study of the Revival of Liberalism. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/credit-markets-treasury-issue-yields-mixed.html | CREDIT MARKETS; Treasury-Issue Yields Mixed | False | By Michael Quint | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-crisis-lawmakers-ask-questions-shultz-shocked-discloses-white-house.html | THE WHITE HOUSE CRISIS: LAWMAKERS ASK THE QUESTIONS; SHULTZ 'SHOCKED,' DISCLOSES WHITE HOUSE SECRETLY USED U.S. ENVOY IN HOSTAGE TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | TRAK AUTO CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/l-behind-the-shortage-of-donated-organs-788186.html | Behind the Shortage Of Donated Organs | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/concert-virtuosi-symphony.html | CONCERT: VIRTUOSI SYMPHONY | False | By Tim Page | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/thrift-regulator-apologizes.html | THRIFT REGULATOR APOLOGIZES | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/army-suspends-firing-of-anti-tank-missile.html | Army Suspends Firing Of Anti-Tank Missile | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/tv-sports-cbs-wins-the-whole-kitty.html | TV SPORTS; CBS WINS THE WHOLE KITTY | False | By Michael Goodwin | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/canadian-tire-gets-an-offer.html | Canadian Tire Gets an Offer | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/column-one-the-rails-in-search-of-niceties-from-space-to-art.html | COLUMN ONE: THE RAILS; In Search of Niceties, From Space to Art | False | By Richard Levine | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/rail-unions-power-base-slowly-eroding.html | RAIL UNIONS' POWER BASE SLOWLY ERODING | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/armel-inc-reports-earnings-for-qtr-to-oct-31.html | ARMEL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/in-washington-revenge-of-the-nitpickers.html | In Washington, Revenge of the Nitpickers | False | By Lance Compa: Lance Compa Is A Lawyer. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/japanese-us-kin-press-rights-case.html | JAPANESE-U.S. KIN PRESS RIGHTS CASE | False | By Katherine Bishop, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-oct-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/about-education-rise-in-college-costs-challenged.html | ABOUT EDUCATION; RISE IN COLLEGE COSTS CHALLENGED | False | By Fred M. Hechinger | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/science-watch-greenhouse-calculations.html | SCIENCE WATCH; Greenhouse Calculations | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/trade-pact-set-with-taiwan.html | Trade Pact Set With Taiwan | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/high-court-to-rule-on-imports.html | High Court To Rule On Imports | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/finance-new-issues-state-s-job-authority-to-offer-taxable-paper.html | FINANCE/NEW ISSUES; State's Job Authority To Offer Taxable Paper | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/us-trade-with-libya-continues.html | U.S. TRADE WITH LIBYA CONTINUES | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/japan-reforms-taxes-but-not-trade.html | Japan Reforms Taxes, but Not Trade | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/iran-bombards-basra-again-iraq-reports-12-dead-39-hurt.html | IRAN BOMBARDS BASRA AGAIN; IRAQ REPORTS 12 DEAD, 39 HURT | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/countrywide-credit-indusries-inc-reports-earnings-for-qtr-to-nov-30.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/metro-datelines-ohrenstein-offers-mass-transit-plan.html | METRO DATELINES; Ohrenstein Offers Mass Transit Plan | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-nov-1.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Nov 1 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/bulgarian-quake-kills-child.html | Bulgarian Quake Kills Child | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/metro-airlines-inc-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/davis-cited-as-member-of-violent-assault-gang.html | DAVIS CITED AS MEMBER OF VIOLENT ASSAULT GANG | False | By Robert D. McFadden | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/talking-business-with-wingfield-of-cit-group-asset-based-lending-grows.html | Talking Business with Wingfield of CIT Group; Asset-Based Lending Grows | False | By Leonard Sloane | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-crisis-deal-with-silent-two-reagn-won-t-ask-ex-aides-for-details.html | THE WHITE HOUSE CRISIS: HOW TO DEAL WITH THE SILENT TWO; REAGAN WON'T ASK EX-AIDES FOR DETAILS | False | By Bernard Weinraub, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/roger-b-brown.html | ROGER B. BROWN | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/link-of-pizza-murder-victim-to-a-heroin-deal-is-suspected.html | LINK OF 'PIZZA' MURDER VICTIM TO A HEROIN DEAL IS SUSPECTED | False | By Ralph Blumenthal | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/sandy-corp-reports-earnings-for-qtr-to-aug-31.html | SANDY CORP reports earnings for Qtr to Aug 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/the-white-house-crisis-a-latin-skirmish-rebels-to-evacuate-honduras.html | THE WHITE HOUSE CRISIS: A LATIN SKIRMISH; REBELS TO EVACUATE HONDURAS | False | By Joel Brinkley, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/books/book-circle-nominates-25.html | BOOK CIRCLE NOMINATES 25 | False | | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/science-watch-aids-in-the-third-world.html | SCIENCE WATCH; AIDS in the Third World | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-people-3-maryland-candidates.html | SPORTS PEOPLE; 3 Maryland Candidates | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/giants-were-winners-in-battle-of-wits.html | GIANTS WERE WINNERS IN BATTLE OF WITS | False | By Frank Litsky, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/subpoenas-go-to-15-at-shearson.html | SUBPOENAS GO TO 15 AT SHEARSON | False | By James Sterngold | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-don-t-want-act-like-judge-excerpts-testimony-shultz-mcfarlane-house.html | THE WHITE HOUSE: 'I DON'T WANT TO ACT LIKE A JUDGE; EXCERPTS FROM TESTIMONY BY SHULTZ AND McFARLANE IN HOUSE | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/electronic-ankle-of-the-law-jails-li-man.html | ELECTRONIC 'ANKLE OF THE LAW JAILS L.I. MAN | False | By Clifford D. May, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-labor-seeks-blood.html | WASHINGTON TALK: BRIEFING; Labor Seeks Blood | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-homosexual-seeks-job.html | WASHINGTON TALK: BRIEFING; Homosexual Seeks Job | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-sept-30.html | DIXON TICONDEROGA CO reports earnings for Qtr to Sept 30 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/around-the-world-2-soviet-soldiers-flee-to-west-germany.html | AROUND THE WORLD; 2 Soviet Soldiers Flee To West Germany | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/quotation-of-the-day-988286.html | Quotation of the Day | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/market-place-large-demand-for-british-gas.html | Market Place; Large Demand For British Gas | False | By Steve Lohr | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/robins-officer-leaves-post.html | Robins Officer Leaves Post | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/judge-denies-dismissal-in-friedman-stock-case.html | Judge Denies Dismissal In Friedman Stock Case | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/koch-names-members-to-city-charter-panel.html | Koch Names Members To City Charter Panel | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/states-move-to-ease-law-committing-mentally-ill.html | STATES MOVE TO EASE LAW COMMITTING MENTALLY ILL | False | By Daniel Goleman | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/harper-international-ltd-reports-earnings-for-qtr-to-oct-31.html | HARPER INTERNATIONAL LTD reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/trade-criticism-from-europe.html | Trade Criticism From Europe | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/c-corrections-959586.html | Corrections | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/aifs-inc-reports-earnings-for-qtr-to-sept-30.html | AIFS INC reports earnings for Qtr to Sept 30 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/couple-in-west-kill-6-in-dispute-that-may-have-been-over-a-dog.html | COUPLE IN WEST KILL 6 IN DISPUTE THAT MAY HAVE BEEN OVER A DOG | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-people-venezia-is-injured.html | SPORTS PEOPLE; Venezia Is Injured | False | | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/officials-offer-plan-to-ease-election-law.html | OFFICIALS OFFER PLAN TO EASE ELECTION LAW | False | By Bruce Lambert | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/pro-football-notebook-police-are-investigating-landry-incident.html | Pro Football Notebook; POLICE ARE INVESTIGATING LANDRY INCIDENT | False | By Michael Janofsky | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/study-disputes-teacher-shortage-predictions.html | STUDY DISPUTES TEACHER SHORTAGE PREDICTIONS | False | By Leslie Maitland Werner, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/men-new-3-democrats-rise-100th-congress-s-house-leadership-anthony-l-coelho.html | MEN IN THE NEW; 3 DEMOCRATS RISE IN 100TH CONGRESS'S HOUSE LEADERSHIP: ANTHONY L. COELHO | False | By Linda Greenhouse, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-transamerica-unit-will-be-spun-off.html | COMPANY NEWS; Transamerica Unit Will Be Spun Off | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/executives.html | EXECUTIVES | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/ketchum-co-reports-earnings-for-qtr-to-oct-31.html | KETCHUM & CO reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/2-bishops-of-seattle-striving-to-work-with-split-powers.html | 2 BISHOPS OF SEATTLE STRIVING TO WORK WITH SPLIT POWERS | False | By Wallace Turner, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/harrison-brown-is-dead-saw-peril-in-atom-bomb-he-helped-develop.html | HARRISON BROWN IS DEAD; SAW PERIL IN ATOM BOMB HE HELPED DEVELOP | False | By Walter Sullivan | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/results-plus-973786.html | RESULTS PLUS | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/men-new-3-democrats-rise-100th-congress-s-house-leadership-thomas-s-foley.html | MEN IN THE NEW; 3 DEMOCRATS RISE IN 100TH CONGRESS'S HOUSE LEADERSHIP: THOMAS S. FOLEY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/l-frailty-and-finality-788786.html | Frailty and Finality | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/education-ending-bilingual-schooling.html | EDUCATION; ENDING BILINGUAL SCHOOLING | False | By Marcia Chambers | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/in-study-experts-call-for-improving-new-york-city-police.html | IN STUDY, EXPERTS CALL FOR IMPROVING NEW YORK CITY POLICE | False | By Todd S. Purdum | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/a-new-field-for-citicorp.html | A New Field For Citicorp | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/continental-stock-is-sold-by-fdic.html | Continental Stock Is Sold by F.D.I.C. | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-dissident-seeks-support.html | WASHINGTON TALK: BRIEFING; Dissident Seeks Support | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/business-people-a-gpu-director-to-add-2-top-jobs.html | BUSINESS PEOPLE; A G.P.U. Director To Add 2 Top Jobs | False | By Daniel F. Cuff | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/players-eloquent-enforcer.html | PLAYERS; ELOQUENT ENFORCER | False | By Roy S. Johnson | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/bowen-protests-reagan-plan-to-cut-health-budget.html | BOWEN PROTESTS REAGAN PLAN TO CUT HEALTH BUDGET | False | By Robert Pear, Special To the New York Times | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/men-new-3-democrats-rise-100th-congress-s-house-leadership-james-c-wright-jr.html | MEN IN THE NEW; 3 DEMOCRATS RISE IN 100TH CONGRESS'S HOUSE LEADERSHIP: JAMES C. WRIGHT JR. | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/rights-group-seeks-to-block-cross-on-mississippi-building.html | RIGHTS GROUP SEEKS TO BLOCK CROSS ON MISSISSIPPI BUILDING | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/allied-signal-to-sell-7-units.html | Allied-Signal To Sell 7 Units | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/supreme-court-roundup-court-to-hear-lsd-case-against-government.html | SUPREME COURT ROUNDUP; COURT TO HEAR LSD CASE AGAINST GOVERNMENT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/news-summary-tuesday-december-9-1986.html | NEWS SUMMARY: TUESDAY, DECEMBER 9, 1986 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-a-switch-by-steinway.html | ADVERTISING; A Switch by Steinway | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/careers-concern-on-ethics-is-growing.html | Careers; Concern On Ethics Is Growing | False | By Elizabeth M. Fowler | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/twice-signed-legislation-is-still-challenged.html | TWICE SIGNED, LEGISLATION IS STILL CHALLENGED | False | By Joyce Purnick | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/c-corrections-988486.html | CORRECTIONS | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-clabir-atlantic-bid.html | COMPANY NEWS; Clabir-Atlantic Bid | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/cleveland-mayor-feels-safe-in-israel-but-sorry.html | CLEVELAND MAYOR FEELS SAFE IN ISRAEL, BUT SORRY | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/quake-risk-at-san-jose-may-be-overstated.html | Quake Risk at San Jose May Be Overstated | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31.html | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/panel-criticizes-plan-to-drop-king-holiday.html | Panel Criticizes Plan To Drop King Holiday | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/crown-books-corp-reports-earnings-for-qtr-to-oct-31.html | CROWN BOOKS CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/chess-cuban-is-the-surprise-victor-in-junior-champion-match.html | Chess: Cuban Is the Surprise Victor In Junior Champion Match | False | By Robert Byrne | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/books/university-presses-slash-prices-in-wave-of-sales.html | UNIVERSITY PRESSES SLASH PRICES IN WAVE OF SALES | False | By Edwin McDowell | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/atlanta-homeless-find-place-in-public-eye.html | ATLANTA HOMELESS FIND PLACE IN PUBLIC EYE | False | By Dudley Clendinen, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/student-killed-in-subway-dispute.html | STUDENT KILLED IN SUBWAY DISPUTE | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/o-brien-s-slippage-is-enigma-for-jets.html | O'BRIEN'S SLIPPAGE IS ENIGMA FOR JETS | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/officials-defending-script-in-uproar-over-televised-drug-raid.html | OFFICIALS DEFENDING SCRIPT IN UPROAR OVER TELEVISED DRUG RAID | False | By Peter Applebome, Special To the New York Times | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/america-s-cup-usa-upsets-conner-s-yacht.html | America's Cup USA Upsets Conner's Yacht | False | By Barbara Lloyd, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/l-textile-fiber-apparel-industry-opposes-caribbean-proposal-788586.html | Textile-Fiber-Apparel Industry Opposes Caribbean Proposal | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/adm-arthur-moreau-is-dead-nato-chief-in-south-europe.html | Adm. Arthur Moreau Is Dead; NATO Chief in South Europe | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/around-the-world-british-get-new-contract-for-star-wars-work.html | AROUND THE WORLD; British Get New Contract For 'Star Wars' Work | False | Special to The New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/giuliani-proposes-a-commission-to-deal-with-unethical-officials.html | GIULIANI PROPOSES A COMMISSION TO DEAL WITH UNETHICAL OFFICIALS | False | By Richard J. Meislin | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/elie-wiesel-s-hometown-few-traces-of-past.html | ELIE WIESEL'S HOMETOWN: FEW TRACES OF PAST | False | By Henry Kamm, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/the-un-today-dec-9-1986.html | The U.N. Today: Dec. 9, 1986 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/mets-draft-pitcher-to-bolster-staff.html | METS DRAFT PITCHER TO BOLSTER STAFF | False | By Joseph Durso, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/los-angeles-school-board-votes-to-delay-year-round-scheduling.html | LOS ANGELES SCHOOL BOARD VOTES TO DELAY YEAR-ROUND SCHEDULING | False | By Pauline Yoshihashi, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/l-a-sinister-role-for-honduras-in-us-policy-788886.html | A Sinister Role for Honduras in U.S. Policy? | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-wilfred-american.html | ADVERTISING; Wilfred American | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/symbol-of-debate-sorbonne-s-lost-luster.html | SYMBOL OF DEBATE: SORBONNE'S LOST LUSTER | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/metro-datelines-li-train-derails-but-no-one-is-hurt.html | METRO DATELINES; L.I. Train Derails, But No One Is Hurt | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/omaha-mayor-raises-drinking-habit-as-issue.html | OMAHA MAYOR RAISES DRINKING HABIT AS ISSUE | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/us/washington-talk-briefing-some-seek-to-say-senate.html | WASHINGTON TALK: BRIEFING; Some Seek to Say 'Senate' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-yugo-likes-its-new-campaign.html | ADVERTISING; Yugo Likes Its New Campaign | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/pistol-presented-as-evidence-in-state-trooper-slaying-trial.html | PISTOL PRESENTED AS EVIDENCE IN STATE TROOPER SLAYING TRIAL | False | By Donald Janson, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/coast-bank-pursuer-in-fed-plea.html | COAST BANK PURSUER IN FED PLEA | False | By Andrew Pollack, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/white-house-crisis-latin-skirmish-us-copters-finish-honduran-mission-clashes-may.html | THE WHITE HOUSE CRISIS: A LATIN SKIRMISH; U.S. COPTERS FINISH HONDURAN MISSION; CLASHES MAY GO ON | False | By James Lemoyne, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/scouting-the-difference-a-year-makes.html | SCOUTING; The Difference A Year Makes | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/seahawks-stun-raiders-37-0.html | Seahawks Stun Raiders, 37-0 | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/topics-clean-sweeps-to-catch-a-tape.html | Topics: Clean Sweeps; To Catch a Tape | False | | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-people-frontiere-sentenced.html | SPORTS PEOPLE; Frontiere Sentenced | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/scouting-just-like-the-big-guys.html | SCOUTING; Just Like The Big Guys | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/panel-presents-roadway-plan-for-west-side.html | PANEL PRESENTS ROADWAY PLAN FOR WEST SIDE | False | By Robert O. Boorstin | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/personal-computers-software-for-the-average-user.html | PERSONAL COMPUTERS; SOFTWARE FOR THE AVERAGE USER | False | By Erik Sandberg-Diment | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/finance-briefs-nyt-column-briefs.html | FINANCE BRIEFS (NYT COLUMN)BRIEFS | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/kevex-corp-reports-earnings-for-qtr-to-oct-31.html | KEVEX CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/savin-president-resigns.html | Savin President Resigns | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/2-towns-bombed-nicaraguans-say.html | 2 TOWNS BOMBED, NICARAGUANS SAY | False | By Stephen Kinzer, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/perception-technology-reports-earnings-for-qtr-to-sept-30.html | PERCEPTION TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/amiable-perot-and-smith-discuss-split-at-gm.html | AMIABLE PEROT AND SMITH DISCUSS SPLIT AT G.M. | False | By John Holusha, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/company-news-banner-continues-pursuit-of-rexnord.html | COMPANY NEWS; Banner Continues Pursuit of Rexnord | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/promising-changes-in-taiwan.html | Promising Changes in Taiwan | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/unusual-visit-by-whales.html | Unusual Visit By Whales | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/perot-on-iran-role-no-second-thoughts.html | Perot on Iran Role: No Second Thoughts | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/usair-to-buy-psa-for-400-million.html | USAIR TO BUY P.S.A. FOR $400 MILLION | False | By Agis Salpukas | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/dr-leo-goldberg.html | DR. LEO GOLDBERG | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/beverly-hills-hotel-to-davis-group.html | Beverly Hills Hotel to Davis Group | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/metro-datelines-carriage-horse-bolts-dashes-down-51st-st.html | METRO DATELINES; Carriage Horse Bolts, Dashes Down 51st St. | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/the-swiss-are-asked-to-help-clear-up-the-bank-mystery.html | THE SWISS ARE ASKED TO HELP CLEAR UP THE BANK MYSTERY | False | By John Tagliabue, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-noel-frankel-is-off-helmsley-hotel-account.html | ADVERTISING; Noel Frankel Is Off Helmsley Hotel Account | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/scouting-mr-metaphor.html | SCOUTING; Mr. Metaphor | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/arms-are-costa-ricas-last-need.html | Arms Are Costa Rica's Last Need | False | By Howard H. Hiatt: Howard H. Hiatt, M.d., Is Professor of Medicine At Harvard Medical School and Senior Physician At Brigham and Women'S Hospital, Both In Boston. | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-henderson-advertising-elects-senior-officers.html | ADVERTISING; Henderson Advertising Elects Senior Officers | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/administration-predicts-3.2-growth-next-year.html | ADMINISTRATION PREDICTS 3.2% GROWTH NEXT YEAR | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/inside-922386.html | INSIDE | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/youth-is-guilty-in-july-shooting-of-a-policeman.html | YOUTH IS GUILTY IN JULY SHOOTING OF A POLICEMAN | False | By Jane Gross | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/finance-new-issues-992086.html | FINANCE/NEW ISSUES; | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/anticancer-substance-reveals-its-dark-side.html | ANTICANCER SUBSTANCE REVEALS ITS DARK SIDE | False | By Harold M. Schmeck Jr. | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-people-tollner-dismissed.html | SPORTS PEOPLE; Tollner Dismissed | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/economy-booms-in-swampy-amherst.html | ECONOMY BOOMS IN SWAMPY AMHERST | False | By Elizabeth Kolbert, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/retired-air-force-general-named-as-central-figure-in-secret-talks.html | RETIRED AIR FORCE GENERAL NAMED AS CENTRAL FIGURE IN SECRET TALKS | False | The following article is based on reporting by Jeff Gerth, Fox Butterfield, Stephen Engelberg and Bernard E. Trainor and Was Written By Mr. Engelberg.special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/meese-seeks-a-broad-brief-for-special-prosecutor.html | MEESE SEEKS A BROAD BRIEF FOR SPECIAL PROSECUTOR | False | By Philip Shenon, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/swiss-reject-a-plan-to-serve-surplus-wine-to-the-soldiers.html | Swiss Reject a Plan to Serve Surplus Wine to the Soldiers | False | AP | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/bernard-a-rittersporn-61-former-republican-official.html | Bernard A. Rittersporn, 61, Former Republican Official | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/sports-of-the-times-the-mets-200000-mistake.html | SPORTS OF THE TIMES; THE METS' $200,000 MISTAKE? | False | By Dave Anderson | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/scouting-right-league.html | SCOUTING; Right League | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/briefs-905886.html | BRIEFS | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/united-states-envoy-to-costa-rica-resigns.html | United States Envoy To Costa Rica Resigns | False | Special to the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/advertising-7.6-rise-seen-in-87-spending.html | ADVERTISING; 7.6% Rise Seen In '87 Spending | False | By Philip H. Dougherty | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/opinion/foreign-affairs-two-angry-cities.html | FOREIGN AFFAIRS; Two Angry Cities | False | By Flora Lewis | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/around-the-world-india-moslems-continue-to-riot-over-an-article.html | AROUND THE WORLD; India Moslems Continue To Riot Over an Article | False | AP | 1986-12-10 | TX 1-974600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/hamburg-journal-in-socialist-vineyard-will-jan-25-taste-sweet.html | HAMBURG JOURNAL; IN SOCIALIST VINEYARD: WILL JAN. 25 TASTE SWEET? | False | By James M. Markham, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/jackson-cautions-japanese-on-bias.html | JACKSON CAUTIONS JAPANESE ON BIAS | False | By Clyde Haberman, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/jazz-innovative-saxophone.html | JAZZ: INNOVATIVE SAXOPHONE | False | By Robert Palmer | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/finance-new-issues-sallie-mae-notes-with-floating-rate.html | FINANCE/NEW ISSUES; Sallie Mae Notes With Floating Rate | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/business-people-new-melville-chairman-to-keep-to-strategies.html | BUSINESS PEOPLE; New Melville Chairman To Keep to Strategies | False | By Daniel F. Cuff | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/students-prevail-in-french-dispute.html | STUDENTS PREVAIL IN FRENCH DISPUTE | False | By Richard Bernstein, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/key-rates-820586.html | Key Rates | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/davis-water-waste-indusries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/obituaries/mary-st-john-villard-dies-was-head-of-vassar-trustees.html | Mary St. John Villard Dies Was Head of Vassar Trustees | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/science/science-watch-arctic-pollution.html | SCIENCE WATCH; Arctic Pollution | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/sports/lendl-disposes-of-becker-and-his-claim-to-throne.html | LENDL DISPOSES OF BECKER AND HIS CLAIM TO THRONE | False | By Peter Alfano | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/business/finance-new-issues-hackensack-water-option.html | FINANCE/NEW ISSUES; Hackensack Water Option | False | | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/arts/books-making-the-law.html | Books; Making the Law | False | By Herbert Mitgang | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/theater/the-theater-cork-by-samm-art-williams.html | THE THEATER: 'CORK,' BY SAMM-ART WILLIAMS | False | By Mel Gussow | 1986-12-10 | TX 1-974600 |
| 1986-12-09 | 1986-12-09 | https://www.nytimes.com/1986/12/09/world/france-postpones-a-terrorist-trial.html | FRANCE POSTPONES A TERRORIST TRIAL | False | By Paul Lewis, Special To the New York Times | 1986-12-10 | TX 1-974600 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/giants-and-jets-notebooks-o-brien-s-biggest-job-is-regaining-his-poise.html | GIANTS AND JETS NOTEBOOKS; O'Brien's Biggest Job Is Regaining His Poise | False | By Gerald Eskenazi | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/the-singapore-connection.html | THE SINGAPORE CONNECTION | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/pro-basketball-notebook-williams-to-nets-your-move.html | PRO BASKETBALL NOTEBOOK; Williams to Nets: Your Move | False | By Roy S. Johnson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/seaman-furniture-reports-earnings-for-qtr-to-oct-31.html | SEAMAN FURNITURE reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/dance-eclectic-troupe-from-north-carolina.html | DANCE: ECLECTIC TROUPE FROM NORTH CAROLINA | False | By Jack Anderson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/l-cholesterol-levels-119686.html | Cholesterol Levels | False | | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-eastern-s-embattled-unions.html | COMPANY NEWS; EASTERN'S EMBATTLED UNIONS | False | By Agis Salpukas | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/applications-requested-for-voice-competition.html | Applications Requested For Voice Competition | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPHARM LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/cuomo-s-insufficient-tax-cuts.html | Cuomo's Insufficient Tax Cuts | False | By Roy M. Goodman | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/esterline-corporation-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/canada-s-sealers-prepare-for-reduced-hunt.html | CANADA'S SEALERS PREPARE FOR REDUCED HUNT | False | By Douglas Martin, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/market-place-bright-outlook-in-auto-parts.html | Market Place; Bright Outlook In Auto Parts | False | By Vartanig G. Vartan | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/scouting-friends-at-last.html | SCOUTING; Friends at Last | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/panel-faults-charges-of-sabotaged-aids-research.html | PANEL FAULTS CHARGES OF SABOTAGED AIDS RESEARCH | False | By Erik Eckholm | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/jg-industries-reports-earnings-for-qtr-to-oct-25.html | JG INDUSTRIES reports earnings for Qtr to Oct 25 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/state-assails-city-s-agency-on-child-care.html | STATE ASSAILS CITY'S AGENCY ON CHILD CARE | False | By Bruce Lambert | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/soviet-exit-law-faulted-by-shcharansky.html | SOVIET EXIT LAW FAULTED BY SHCHARANSKY | False | By David K. Shipler, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/business-technology-advances-formula-aids-planners-at-bell-labs.html | BUSINESS TECHNOLOGY: ADVANCES; FORMULA AIDS PLANNERS AT BELL LABS | False | By Calvin Sims | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/suit-against-nbc-nearing-the-jury.html | SUIT AGAINST NBC NEARING THE JURY | False | By Judith Cummings, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-datelines-payment-rejected-in-arson-at-club.html | METRO DATELINES; Payment Rejected In Arson at Club | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/new-zeal-for-gemstones-real-search-for-the-unreal.html | NEW ZEAL FOR GEMSTONES: REAL SEARCH FOR THE UNREAL | False | By Georgia Dullea | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/france-s-universities-hotbeds-of-status-quo.html | FRANCE'S UNIVERSITIES: HOTBEDS OF STATUS QUO | False | By Richard Bernstein, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/clashes-continue-in-arab-territory.html | CLASHES CONTINUE IN ARAB TERRITORY | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/marchenko-is-dead-in-a-soviet-prison.html | MARCHENKO IS DEAD IN A SOVIET PRISON | False | By Serge Schmemann, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/wine-talk-004486.html | WINE TALK | False | By Frank J. Prial | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/europeans-in-accord-on-who-backs-terror.html | Europeans in Accord On Who Backs Terror | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/finance-new-issues-puerto-rico-sets-mortgage-bonds.html | FINANCE/NEW ISSUES; Puerto Rico Sets Mortgage Bonds | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/judge-declines-request-to-halt-sex-abuse-case.html | JUDGE DECLINES REQUEST TO HALT SEX ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/agenda.html | AGENDA | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/map-of-earth-s-core-shows-valleys-and-tall-mountains.html | MAP OF EARTH'S CORE SHOWS VALLEYS AND TALL MOUNTAINS | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/food-notes-102286.html | FOOD NOTES | False | By Florence Fabricant | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/some-of-davis-reward-may-go-to-a-relative.html | SOME OF DAVIS REWARD MAY GO TO A RELATIVE | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/clevetrust-realty-invesors-sbi-reports-earnings-for-qtr-to-sept-30.html | CLEVETRUST REALTY INVESORS SBI reports earnings for Qtr to Sept 30 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/business-digest-wednesday-december-10-1986.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 10, 1986 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-who-will-be-prosecutor-choosing-investigators-outside-public.html | THE WHITE HOUSE CRISIS: WHO WILL BE THE PROSECUTOR?; Choosing Investigators: Outside the Public Eye | False | By Linda Greenhouse, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-tribe-shuts-part-of-road-in-the-phoenix-area.html | AROUND THE NATION; Tribe Shuts Part of Road In the Phoenix Area | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/abrams-is-said-to-be-pursuing-helmseys-case.html | ABRAMS IS SAID TO BE PURSUING HELMSEYS CASE | False | By Dirk Johnson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/metropolitan-diary-003186.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-un-today-dec-10-1986.html | The U.N. Today: Dec. 10, 1986 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/chip-industry-gains.html | Chip Industry Gains | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/accused-terroritst-helping-to-supply-the-contras.html | ACCUSED TERRORITST HELPING TO SUPPLY THE CONTRAS | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/scouting-high-noon.html | SCOUTING; High Noon | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-long-feud-cited-in-oakland-killings.html | AROUND THE NATION; Long Feud Cited In Oakland Killings | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/pretoria-expels-a-us-journalist.html | PRETORIA EXPELS A U.S. JOURNALIST | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/business-people-four-change-positions-in-xerox-restructuring.html | BUSINESS PEOPLE; Four Change Positions In Xerox Restructuring | False | By Daniel F. Cuff | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-benefits-of-new-york-city-water-metering-will-outweigh-costs-287586.html | BENEFITS OF NEW YORK CITY WATER METERING WILL OUTWEIGH COSTS | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/dow-falls-by-13.36-trading-is-light.html | DOW FALLS BY 13.36; TRADING IS LIGHT | False | By John Crudele | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/observer-not-about-iran.html | OBSERVER; Not About Iran | False | By Russell Baker | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/bidder-cites-plan-for-bankamerica.html | BIDDER CITES PLAN FOR BANKAMERICA | False | By Andrew Pollack, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/business-technology-satellites-let-executives-be-two-or-more-places-at-once.html | BUSINESS TECHNOLOGY; SATELLITES LET EXECUTIVES BE TWO (OR MORE) PLACES AT ONCE | False | By Peter H. Lewis | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-iran-dole-bush-and-1988.html | WASHINGTON TALK; Iran, Dole, Bush and 1988 | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/finance-new-issuesamerican-can.html | FINANCE/NEW ISSUESAmerican Can | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/theater/stage-spoof-of-movies-in-epic-proportions.html | STAGE: SPOOF OF MOVIES IN 'EPIC PROPORTIONS' | False | By Walter Goodman | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/personal-health-017186.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/deere-company-reports-earnings-for-qtr-to-oct-31.html | DEERE & COMPANY reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/the-pop-life-crime-and-city-solution-finds-mix-of-its-own.html | THE POP LIFE; CRIME AND CITY SOLUTION FINDS MIX OF ITS OWN | False | By Robert Palmer | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/real-estate-li-water-resources-examined.html | Real Estate; L.I. Water Resources Examined | False | By Shawn G. Kennedy | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-moscow-teheran-meeting-iran-arms-held-us-called-useless.html | THE WHITE HOUSE CRISIS: A MOSCOW-TEHERAN MEETING; Iran Arms Held in U.S. Called Useless | False | By Elaine Sciolino, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Will Crutchfield | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/amerford-international-corp-reports-earnings-for-qtr-to-sept-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/step-by-step-baked-acorn-squash.html | STEP BY STEP; Baked Acorn Squash | False | By Pierre Franey | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/nbc-cancels-magazine-show-1986.html | NBC CANCELS MAGAZINE SHOW '1986' | False | By Peter J. Boyer | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-people-reinstatement-sought.html | SPORTS PEOPLE; Reinstatement Sought | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/credit-markets-long-term-us-securities-off.html | CREDIT MARKETS; LONG-TERM U.S. SECURITIES OFF | False | By Michael Quint | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/muscle-fashioned-into-auxiliary-heart-in-dog.html | MUSCLE FASHIONED INTO AUXILIARY HEART IN DOG | False | By Lawrence K. Altman | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-the-arrogance-of-another-presidency-to-make-better-choices-286186.html | THE ARROGANCE OF ANOTHER PRESIDENCY; To Make Better Choices | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/super-valu-stores-inc-reports-earnings-for-qtr-to-nov-29.html | SUPER VALU STORES INC reports earnings for Qtr to Nov 29 | False | | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/finance-new-issues-long-term-debt-rating-for-merrill-reviewed.html | FINANCE/NEW ISSUES; Long-Term Debt Rating For Merrill Reviewed | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-benefits-of-new-york-city-water-metering-will-outweigh-costs-076986.html | Benefits of New York City Water Metering Will Outweigh Costs | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/about-new-york-insult-piles-upon-calumny-an-arab-objects.html | ABOUT NEW YORK; Insult Piles Upon Calumny, an Arab Objects | False | By William E. Geist | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-timely-seminar.html | WASHINGTON TALK: BRIEFING; Timely Seminar | False | By Wayne King and Warren Weaver Jr. | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/islanders-trounced.html | ISLANDERS TROUNCED | False | By Robin Finn, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/devils-miss-chance.html | DEVILS MISS CHANCE | False | By Craig Wolff, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-goodyear-receives-4-billion-backing.html | COMPANY NEWS; Goodyear Receives $4 Billion Backing | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/theater/sid-caesar-to-appear-in-new-miller-play.html | Sid Caesar to Appear In New Miller Play | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/60-minute-gourmet-061886.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-9-injured-in-explosion-at-boston-skyscraper.html | AROUND THE NATION; 9 Injured in Explosion At Boston Skyscraper | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/printouts-christmas-tree-goes-fiber-optic.html | Printouts; Christmas Tree Goes Fiber-Optic | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/the-complete-meal-salmon-to-frozen-souffle.html | THE COMPLETE MEAL, SALMON TO FROZEN SOUFFLE | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/key-rates-302086.html | KEY RATES | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/congress-leaders-rule-out-increase-in-taxes-for-rich.html | CONGRESS LEADERS RULE OUT INCREASE IN TAXES FOR RICH | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/scouting-crackdown.html | SCOUTING; Crackdown | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/some-to-pay-more-in-plan-on-state-taxes.html | SOME TO PAY MORE IN PLAN ON STATE TAXES | False | By Jeffrey Schmalz | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/obituaries/dr-winifred-b-leland.html | Dr. WINIFRED B. LELAND | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/advertising-weightman-to-handle-wendy-s-owned-units.html | ADVERTISING; Weightman to Handle Wendy's-Owned Units | False | By Philip H. Dougherty | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/tv-review-the-rev-jesse-jackson-on-american-interests.html | TV REVIEW; THE REV. JESSE JACKSON ON 'AMERICAN INTERESTS' | False | By John Corry | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/news-summary-wednesday-december-10-1986.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 10, 1986 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/90-patrol-officers-in-77th-precinct-are-shifted-elsewhere-in-brooklyn.html | 90 PATROL OFFICERS IN 77TH PRECINCT ARE SHIFTED ELSEWHERE IN BROOKLYN | False | By Todd S. Purdum | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/obituaries/hj-porter-key-republican-in-texas-in-50-s-is-dead-at-90.html | H.J. PORTER, KEY REPUBLICAN IN TEXAS IN 50'S, IS DEAD AT 90 | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-at-t-to-join-boeing-in-bid.html | COMPANY NEWS; A.T.&T. to Join Boeing in Bid | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/embattled-chirac-puts-off-legislative-plans.html | EMBATTLED CHIRAC PUTS OFF LEGISLATIVE PLANS | False | By Paul Lewis, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/inside-282486.html | INSIDE | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/gifts-to-the-neediest-continue-many-companies-traditions.html | GIFTS TO THE NEEDIEST CONTINUE MANY COMPANIES TRADITIONS | False | By Thomas W. Ennis | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-people-berry-rejects-offer.html | SPORTS PEOPLE; Berry Rejects Offer | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/council-votes-to-delay-new-asbestos-controls.html | Council Votes to Delay New Asbestos Controls | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/the-white-house-crisis-new-poll-shows-47-hold-view-reagan-is-lying.html | THE WHITE HOUSE CRISIS; NEW POLL SHOWS 47% HOLD VIEW REAGAN IS LYING | False | By Gerald M. Boyd | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/around-the-world-famine-stricken-sudan-says-it-will-export-food.html | AROUND THE WORLD; Famine-Stricken Sudan Says It Will Export Food | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/books/books-of-the-times-099686.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/detector-electronics-corp-reports-earnings-for-year-to-sept-30.html | DETECTOR ELECTRONICS CORP reports earnings for Year to Sept 30 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/lendl-s-goal-for-87-getting-even-better.html | LENDL'S GOAL FOR '87: GETTING EVEN BETTER | False | By Peter Alfano | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/south-african-journal-courtroom-theater-the-blacks-turn-the-tables.html | SOUTH AFRICAN JOURNAL; COURTROOM THEATER: THE BLACKS TURN THE TABLES | False | By Alan Cowell, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/supreme-court-restricts-challenges-to-mergers.html | SUPREME COURT RESTRICTS CHALLENGES TO MERGERS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/doctors-withhold-services-in-protest-on-insurance.html | DOCTORS WITHHOLD SERVICES IN PROTEST ON INSURANCE | False | By Jon Nordheimer, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-moscow-teheran-meeting-soviet-delegation-visit-iran.html | THE WHITE HOUSE CRISIS: A MOSCOW-TEHERAN MEETING; Soviet Delegation in a Visit to Iran | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/advertising-crayola-picks-avrett-free.html | ADVERTISING; Crayola Picks Avrett, Free | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/white-house-aide-sees-health-plan-as-economic-risk.html | WHITE HOUSE AIDE SEES HEALTH PLAN AS ECONOMIC RISK | False | By Robert Pear, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/morlan-international-inc-reports-earnings-for-year-to-sept-30.html | MORLAN INTERNATIONAL INC reports earnings for Year to Sept 30 | False | | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-tishc-s-portfolio-wow.html | WASHINGTON TALK; TISHC'S PORTFOLIO: WOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/new-orleans-s-eiffel-tower.html | NEW ORLEANS'S 'EIFFEL TOWER' | False | By Frances Frank Marcus, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/kitchen-bookshelf-chefs-trade-saucepans-for-typewriters.html | KITCHEN BOOKSHELF; CHEFS TRADE SAUCEPANS FOR TYPEWRITERS | False | By Florence Fabricant | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/baker-to-hold-europe-talks.html | Baker to Hold Europe Talks | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-2-former-reagan-aides-invoke-5th-amendment-house-hearing-iran.html | THE WHITE HOUSE CRISIS; 2 Former Reagan Aides Invoke 5th Amendment in House Hearing on Iran | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/a-dismissal-is-sought-in-police-graft-case.html | A Dismissal Is Sought In Police Graft Case | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/goldman-view-on-its-options.html | Goldman View On Its Options | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-the-arrogance-of-power-in-another-presidency-where-the-buck-stops-286386.html | THE ARROGANCE OF POWER IN ANOTHER PRESIDENCY; Where the Buck Stops | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/accreditation-withdrawn-from-3-black-colleges.html | ACCREDITATION WITHDRAWN FROM 3 BLACK COLLEGES | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/a-panic-proof-guide-to-christmas-dinner-timing-is-everything.html | A PANIC-PROOF GUIDE TO CHRISTMAS DINNER: TIMING IS EVERYTHING | False | By Marian Burros | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/obituaries/lee-dorsey-59-rock-singer-popular-in-the-50-s-and-60-s.html | Lee Dorsey, 59, Rock Singer Popular in the 50's and 60's | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/discoveries-hanukkah-or-christmas-gifts-to-delight-children.html | DISCOVERIES; HANUKKAH OR CHRISTMAS GIFTS TO DELIGHT CHILDREN | False | By Carol Lawson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/printouts-a-perfect-timepiece-sought-in-west-germany.html | PRINTOUTS; A 'Perfect' Timepiece Sought in West Germany | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/scouting-2-star-restaurant.html | SCOUTING; 2-Star Restaurant | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/kustom-electronics-reports-earnings-for-qtr-to-oct-3.html | KUSTOM ELECTRONICS reports earnings for Qtr to Oct 3 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/l-pre-empting-big-bird-308586.html | Pre-empting Big Bird | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/willing-herzog-can-t-strike-any-deals.html | Willing Herzog Can't Strike Any Deals | False | By Murray Chass | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/economic-scene-a-season-of-cassandras.html | Economic Scene; A Season Of Cassandras | False | By Leonard Silk | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/speaker-wright-meet-mr-wright.html | Speaker Wright, Meet Mr. Wright | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/three-receive-86-guild-hall-awards.html | Three Receive '86 Guild Hall Awards | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/city-s-ex-hospitals-chief-given-jail-term-for-cheating-a-client.html | CITY'S EX-HOSPITALS CHIEF GIVEN JAIL TERM FOR CHEATING A CLIENT | False | By E. R. Shipp | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/finance-new-issues-california-housing-finance-offering.html | FINANCE/NEW ISSUES; California Housing Finance Offering | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/obituaries/charles-a-wagner.html | CHARLES A. WAGNER | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/nfl-to-review-1980-ticket-scalping.html | N.F.L. TO REVIEW 1980 TICKET SCALPING | False | By Michael Janofsky | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/supermarket-executive-missing-at-sea-off-florida.html | SUPERMARKET EXECUTIVE MISSING AT SEA OFF FLORIDA | False | By Wolfgang Saxon | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/article-202286-no-title.html | Article 202286 -- No Title | False | By Jonathan P. Hicks | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/lakers-spoils-hill-s-home-debut.html | LAKERS SPOILS HILL'S HOME DEBUT | False | By Roy S. Johnson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/amid-costumes-a-little-night-music.html | AMID COSTUMES, A LITTLE NIGHT MUSIC | False | By Bernadine Morris | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-for-shared-custody-097286.html | For Shared Custody | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/around-the-nation-panel-of-georgia-regents-votes-for-divestment.html | AROUND THE NATION; Panel of Georgia Regents Votes for Divestment | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-of-the-times-chub-feeney-is-a-fan-again.html | SPORTS OF THE TIMES; Chub Feeney Is a Fan Again | False | By Dave Anderson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/finance-new-issues-indiana-utility-mortgage-issue.html | FINANCE/NEW ISSUES; Indiana Utility Mortgage Issue | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/gain-reported-in-afghan-talks.html | GAIN REPORTED IN AFGHAN TALKS | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-publicity-war-evasion-nicaragua-honduras-avoid-showdown-but.html | THE WHITE HOUSE CRISIS THE PUBLICITY WAR; By Evasion, Nicaragua and Honduras Avoid Showdown, but Tensions Rise | False | By Stephen Kinzer, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-carter-stake-raised-to-47.3.html | COMPANY NEWS; Carter Stake Raised to 47.3% | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/us-council-urges-birth-control-to-combat-teen-age-pregnancies.html | U.S. COUNCIL URGES BIRTH CONTROL TO COMBAT TEEN-AGE PREGNANCIES | False | By Leslie Maitland Werner, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-datelines-new-superintendent-for-state-police.html | METRO DATELINES; New Superintendent For State Police | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-the-arrogance-of-power-in-another-presidency-not-like-watergate-286286.html | THE ARROGANCE OF POWER IN ANOTHER PRESIDENCY; Not Like Watergate | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-people-ending-a-bad-habit.html | SPORTS PEOPLE; Ending a Bad Habit | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-assault-nation-s-press-buchanan-pursues-attack-critics.html | THE WHITE HOUSE CRISIS: ASSAULT ON THE NATION'S PRESS; Buchanan Pursues Attack on Critics of the President | False | By Bernard Weinraub, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/st-germain-asks-inquiry.html | St Germain Asks Inquiry | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/music-uncut-messiah.html | MUSIC: UNCUT 'MESSIAH' | False | By Will Crutchfield | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/giants-and-jets-notebooks-knee-injury-to-sideline-kinard-for-the-playoffs.html | GIANTS AND JETS NOTEBOOKS; Knee Injury to Sideline Kinard for the Playoffs | False | By Frank Litsky, Special To the New York Times | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-facial-foliage.html | WASHINGTON TALK: BRIEFING; Facial Foliage | False | By Wayne King and Warren Weaver Jr. | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/c-corrections-290086.html | CORRECTIONS | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/white-house-crisis-who-will-be-prosecutor-special-counsel-candidates-said.html | THE WHITE HOUSE CRISIS: WHO WILL BE THE PROSECUTOR?; Special Counsel Candidates Said to Include New Yorker | False | By Philip Shenon, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/more-women-postponing-marriage.html | MORE WOMEN POSTPONING MARRIAGE | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/america-s-cup-america-ii-first-in-a-race-it-had-to-win.html | AMERICA'S CUP; America II First in a Race It Had to Win | False | By Barbara Lloyd | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/the-police-say-stabbing-victim-baited-the-killer.html | THE POLICE SAY STABBING VICTIM BAITED THE KILLER | False | By Joseph P. Fried | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/times-fills-new-ad-post.html | Times Fills New Ad Post | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/advertising-no-place-like-home-for-insurer.html | Advertising; No Place Like Home For Insurer | False | By Philip H. Dougherty | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-ge-china-deal.html | COMPANY NEWS; G.E.-China Deal | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/dance-victoria-marks.html | DANCE: VICTORIA MARKS | False | By Jack Anderson | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/garden/the-saffron-harvest-is-in-and-the-us-has-got-it.html | THE SAFFRON HARVEST IS IN AND THE U.S. HAS GOT IT | False | By Ellen Szita: Ellen Szita Teaches An Accredited Course On Spanish Saffron. Next Year, She Will Be Publishing A Saffron Cookbook, Wild About Saffron: A Contemporary Guide To An Ancient Spice." | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/gop-governors-post-gives-kean-new-stage.html | G.O.P. GOVERNORS' POST GIVES KEAN NEW STAGE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-mca-cineplex-set-venture-in-florida.html | COMPANY NEWS; MCA, CINEPLEX SET VENTURE IN FLORIDA | False | By Geraldine Fabrikant | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/mets-are-unsettled-at-three-positions.html | METS ARE UNSETTLED AT THREE POSITIONS | False | By Joseph Durso | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-iranian-again-suggests-help-on-us-hostages.html | THE WHITE HOUSE CRISIS; Iranian Again Suggests Help on U.S. Hostages | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-hard-seats.html | WASHINGTON TALK: BRIEFING; Hard Seats | False | By Wayne King and Warren Weaver Jr. | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/predictable-kilauea-volcano-radically-changes.html | 'PREDICTABLE' KILAUEA VOLCANO RADICALLY CHANGES | False | By Walter Sullivan | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/brookhaven-scientists-to-share-fermi-award.html | Brookhaven Scientists To Share Fermi Award | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/max-irma-s-restaurants-reports-earnings-for-qtr-to-oct-26.html | MAX & IRMA'S RESTAURANTS reports earnings for Qtr to Oct 26 | False | | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/few-political-committees-in-publishing-and-media.html | FEW POLITICAL COMMITTEES IN PUBLISHING AND MEDIA | False | By Edwin McDowell | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/bridge-shirley-hewitt-remembered-as-hostess-and-fine-player.html | Bridge: Shirley Hewitt Remembered As Hostess and Fine Player | False | By Alan Truscott | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/el-chico-corp-reports-earnings-for-12wks-to-nov-14.html | EL CHICO CORP reports earnings for 12wks to Nov 14 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/washington-pictures-on-the-screen.html | WASHINGTON; Pictures on the Screen | False | By James Reston | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/printouts-software-liability-suit-is-withdrawn.html | PRINTOUTS; Software Liability Suit Is Withdrawn | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/transactions-252686.html | TRANSACTIONS | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-the-arrogance-of-power-in-another-presidency-161786.html | The Arrogance of Power in Another Presidency | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/key-scholar-of-soviet-is-honored.html | KEY SCHOLAR OF SOVIET IS HONORED | False | By James Barron | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/case-of-3-ragged-children-puzzles-authorities.html | CASE OF 3 RAGGED CHILDREN PUZZLES AUTHORITIES | False | By Sam Howe Verhovek | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/tax-data-of-pat-robertson-groups-are-questioned.html | TAX DATA OF PAT ROBERTSON GROUPS ARE QUESTIONED | False | By Jeff Gerth | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-datelines-doctor-terms-model-permanently-scarred.html | METRO DATELINES; Doctor Terms Model Permanently Scarred | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/quotation-of-the-day-281486.html | Quotation of the Day | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/the-promise-of-national-service.html | The Promise of National Service | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/music-ezra-laderman.html | MUSIC: EZRA LADERMAN | False | By Bernard Holland | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-get-off-his-back-nixon-urges.html | THE WHITE HOUSE CRISIS; 'Get Off His Back,' Nixon Urges... | False | By Maureen Dowd, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/yankees-shop-for-pitcher.html | Yankees Shop for Pitcher | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/fox-photo-reports-earnings-for-qtr-to-oct-25.html | FOX PHOTO reports earnings for Qtr to Oct 25 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/poland-bars-a-visit-by-kennedy-to-present-award-to-2-dissidents.html | POLAND BARS A VISIT BY KENNEDY TO PRESENT AWARD TO 2 DISSIDENTS | False | By Michael T. Kaufman, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-congress-room-draw-time-for-freshmen-and-others.html | WASHINGTON TALK: CONGRESS; ROOM-DRAW TIME FOR FRESHMEN, AND OTHERS | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/results-plus-277586.html | RESULTS PLUS | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/column-one-religion-december-dilemma-for-non-christians.html | COLUMN ONE: RELIGION; December Dilemma For Non-Christians | False | By Joseph Berger | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-lear-siegler-bid-ended-by-wickes.html | COMPANY NEWS; Lear Siegler Bid Ended by Wickes | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/script-chief-of-twilight-zone-denies-telling-of-crash-peril.html | SCRIPT CHIEF OF 'TWILIGHT ZONE DENIES TELLING OF CRASH PERIL | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/three-prisoners-flee-sing-sing-one-is-captured.html | THREE PRISONERS FLEE SING SING; ONE IS CAPTURED | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/don-mischer-to-produce-87-tony-show-on-cbs.html | Don Mischer to Produce '87 Tony Show on CBS | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/only-unity-can-beat-pinochet.html | Only Unity Can Beat Pinochet | False | By Colin I. Bradford Jr. | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/c-corrections-192786.html | CORRECTIONS | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/foreign-tie-to-sheller-is-studied.html | FOREIGN TIE TO SHELLER IS STUDIED | False | By James Sterngold | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/rexnord-inc-reports-earnings-for-year-to-oct-31.html | REXNORD INC reports earnings for Year to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sports-people-dubious-record.html | SPORTS PEOPLE; Dubious Record | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/home-shopping-network-reports-earnings-for-qtr-to-nov-30.html | HOME SHOPPING NETWORK reports earnings for Qtr to Nov 30 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/company-news-closings-by-chase.html | COMPANY NEWS; Closings by Chase | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/to-cleveland-with-love.html | To Cleveland With Love | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/agency-to-make-rules-for-nonmedallion-cabs.html | AGENCY TO MAKE RULES FOR NONMEDALLION CABS | False | By Robert O. Boorstin | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/the-iran-policy-was-wrong-too.html | The Iran Policy Was Wrong, Too | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/metro-dateline-high-bail-is-set-for-3-in-wells-fargo-theft.html | METRO DATELINE; High Bail Is Set for 3 In Wells Fargo Theft | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-back-channel-diplomat-envoy-returns-to-answer-charge.html | THE WHITE HOUSE CRISIS: 'BACK CHANNEL' DIPLOMAT; Envoy Returns to Answer Charge | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/philippine-army-and-rebels-start-cease-fire.html | PHILIPPINE ARMY AND REBELS START CEASE-FIRE | False | By Seth Mydans, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/theater/final-drive-for-dance-center-funds.html | FINAL DRIVE FOR DANCE CENTER FUNDS | False | By Jennifer Dunning | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/style/food-fitness-wholegrain-bread.html | FOOD & FITNESS; WHOLE-GRAIN BREAD | False | By Jonathan Probber | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/obituaries/walter-foran-state-senator-and-gop-official-in-jersey.html | Walter Foran, State Senator And G.O.P. Official in Jersey | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/sale-of-mets-approved.html | Sale of Mets Approved | False | Special to the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-french-government-denies-selling-arms-to-iran-076786.html | French Government Denies Selling Arms to Iran | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/executive-changes-257186.html | EXECUTIVE CHANGES | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/russian-stresses-lebanon-peace.html | RUSSIAN STRESSES LEBANON PEACE | False | AP | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/service-corp-international-reports-earnings-for-qtr-to-oct-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1986-12-11 | TX 1-977531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/nyregion/uso-and-the-family.html | U.S.O. and the Family | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/honduras-eager-to-have-rebels-out.html | HONDURAS EAGER TO HAVE REBELS OUT | False | By James Lemoyne, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/arts/japanese-investors-spur-higher-prices-in-us-art-market.html | JAPANESE INVESTORS SPUR HIGHER PRICES IN U.S. ART MARKET | False | By Douglas C. McGill | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/scouting-drug-tests-the-kickoff.html | SCOUTING; Drug Tests: The Kickoff | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/opinion/l-is-all-this-education-really-necessary-097386.html | Is All This Education Really Necessary? | False | | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/world/the-white-house-crisis-officials-say-cia-knew-of-diversion-before-meese-did.html | THE WHITE HOUSE CRISIS; OFFICIALS SAY C.I.A. KNEW OF DIVERSION BEFORE MEESE DID | False | By Stephen Engelberg, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/sports/nets-slide-to-3-16-poorest-in-league.html | NETS SLIDE TO 3-16, POOREST IN LEAGUE | False | By Sam Goldaper, Special To the New York Times | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/us/washington-talk-briefing-convention-citi.html | WASHINGTON TALK: BRIEFING; Convention Citi | False | By Wayne King and Warren Weaver Jr. | 1986-12-11 | TX 1-977531 |
| 1986-12-10 | 1986-12-10 | https://www.nytimes.com/1986/12/10/business/business-people-itt-official-picked-for-military-unit.html | BUSINESS PEOPLE; ITT Official Picked For Military Unit | False | By Daniel F. Cuff | 1986-12-11 | TX 1-977531 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/marchenko-had-heart-failure.html | Marchenko Had Heart Failure | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/collectors-their-finds-furnish-their-homes.html | COLLECTORS: THEIR FINDS FURNISH THEIR HOMES | False | By Elaine Louie | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/l-freshman-legislators-494086.html | FRESHMAN LEGISLATORS | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/wang-labs-critical-juncture.html | WANG LABS' CRITICAL JUNCTURE | False | By Thomas J. Lueck, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/suspect-in-2-slayings-gives-up.html | SUSPECT IN 2 SLAYINGS GIVES UP | False | By John T. McQuiston | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/a-reporter-s-notebook-governors-jersey-visit.html | A REPORTER'S NOTEBOOK; GOVERNORS' JERSEY VISIT | False | By Maureen Dowd, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/victory-and-sorrow-for-paris-students.html | VICTORY AND SORROW FOR PARIS STUDENTS | False | By Richard Bernstein, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/hers.html | HERS | False | By Angeline Goreau | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/justices-hear-2-views-on-creation-law.html | JUSTICES HEAR 2 VIEWS ON 'CREATION' LAW | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/city-s-teachers-are-to-receive-250-pay-raise.html | CITY'S TEACHERS ARE TO RECEIVE $250 PAY RAISE | False | By Jane Perlez | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/going-out-guide.html | GOING OUT GUIDE | False | BY Richard F. Shepard | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/zeus-components-reports-earnings-for-qtr-to-sept-30.html | ZEUS COMPONENTS reports earnings for Qtr to Sept 30 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/critic-s-notebook-a-change-of-makeup-for-pan-am-building-lobby.html | CRITIC'S NOTEBOOK; A Change of Makeup for Pan Am Building Lobby | False | By Paul Goldberger | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/finance-new-issues-sony-mae-plan-allows-mortgage-flexibility.html | FINANCE/NEW ISSUES; Sony Mae Plan Allows Mortgage Flexibility | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/top-us-officials-may-get-big-raise.html | TOP U.S. OFFICIALS MAY GET BIG RAISE | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-oct-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/neighborhood-celebrates-evictions-at-crack-house.html | NEIGHBORHOOD CELEBRATES EVICTIONS AT CRACK HOUSE | False | By Winston Williams | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/study-reports-rise-in-low-paying-jobs-over-5-year-period.html | STUDY REPORTS RISE IN LOW-PAYING JOBS OVER 5-YEAR PERIOD | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/finance-new-issues-highway-bonds-offered-by-jersey.html | FINANCE/NEW ISSUES; Highway Bonds Offered by Jersey | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/old-flushing-airport-may-reopen-for-use-by-copters-or-blimps.html | OLD FLUSHING AIRPORT MAY REOPEN FOR USE BY COPTERS OR BLIMPS | False | By Eric Schmitt | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-contradiction-is-reported-in-shultz-statements-on-iran.html | THE WHITE HOUSE CRISIS; CONTRADICTION IS REPORTED IN SHULTZ STATEMENTS ON IRAN | False | By David K. Shipler, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/revision-made-in-cuomo-plan-on-state-taxes.html | REVISION MADE IN CUOMO PLAN ON STATE TAXES | False | By Jeffrey Schmalz | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/greens-for-tiny-spaces.html | GREENS FOR TINY SPACES | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/c-corrections-602086.html | CORRECTIONS | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-question-for-nato-missiles-for-iran-linked-army-europe.html | THE WHITE HOUSE CRISIS: A QUESTION FOR NATO; MISSILES FOR IRAN LINKED TO THE ARMY IN EUROPE | False | By Michael R. Gordon, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-under-the-shield-399886.html | Under the Shield | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/confessions-of-mentally-ill-upheld-by-high-court.html | CONFESSIONS OF MENTALLY ILL UPHELD BY HIGH COURT | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/wiesel-s-speech-at-nobel-ceremony.html | WIESEL'S SPEECH AT NOBEL CEREMONY | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/finance-briefs-453586.html | FINANCE BRIEFS | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/us-aid-sought-by-wisconsin.html | U.S. AID SOUGHT BY WISCONSIN | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-quaker-sets-sale-of-3-units.html | COMPANY NEWS; Quaker Sets Sale of 3 Units | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/trade-deficit-sets-a-record.html | Trade Deficit Sets a Record | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/morris-ends-his-tiger-talks.html | MORRIS ENDS HIS TIGER TALKS | False | By Murray Chass, Special To the New York Times | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/churchyard-air-rights-might-be-windfall.html | CHURCHYARD AIR RIGHTS MIGHT BE WINDFALL | False | By Bruce Lambert | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/truce-begins-in-the-philippines-with-many-wary.html | TRUCE BEGINS IN THE PHILIPPINES, WITH MANY WARY | False | By Seth Mydans, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/cia-recruiting-on-campuses-a-resurgent-debate.html | C.I.A. RECRUITING ON CAMPUSES: A RESURGENT DEBATE | False | By Matthew L. Wald, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/consumer-rates-yields-fall-on-cd-s.html | CONSUMER RATES; Yields Fall On C.D.'s | False | By Robert Hurtado | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/metro-datelines-panel-approves-plan-for-coliseum-site.html | METRO DATELINES; Panel Approves Plan For Coliseum Site | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/business-people-for-gfi-chief-scrutiny-of-his-sheller-purchase.html | BUSINESS PEOPLE; For GFI Chief, Scrutiny Of His Sheller Purchase | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/court-clears-way-for-primary-vote-by-independents.html | COURT CLEARS WAY FOR PRIMARY VOTE BY INDEPENDENTS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/librarian-of-congress-quit-post.html | LIBRARIAN OF CONGRESS QUIT POST | False | By Barbara Gamarekian | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-henley-credit-put-at-3-billion.html | COMPANY NEWS; HENLEY CREDIT PUT AT S3 BILLION | False | By John Crudele | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/high-level-efforts-to-replace-regan-are-reported.html | HIGH-LEVEL EFFORTS TO REPLACE REGAN ARE REPORTED | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/neglect-of-children-is-denied.html | NEGLECT OF CHILDREN IS DENIED | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/fujitsu-ibm-pact-report.html | Fujitsu-I.B.M. Pact Report | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-discover-s-logical-prospects.html | ADVERTISING; Discover's Logical Prospects | False | By Philip H. Dougherty | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/the-dance-program-by-pilar-rioja.html | THE DANCE: PROGRAM BY PILAR RIOJA | False | By Jennifer Dunning | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-us-jury-in-miami-looks-into-charges-contras-broke-laws.html | THE WHITE HOUSE CRISIS; U.S. JURY IN MIAMI LOOKS INTO CHARGES CONTRAS BROKE LAWS | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/secretary-lehman-and-his-spaniels.html | Secretary Lehman and His Spaniels | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/8-in-east-join-irish-in-tv-pact.html | 8 in East Join Irish in TV Pact | False | By William N. Wallace | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/key-rates-447486.html | Key Rates | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/5-arrested-at-brandeis-in-investment-protest.html | 5 ARRESTED AT BRANDEIS IN INVESTMENT PROTEST | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/connecticut-gop-hails-primary-ruling.html | CONNECTICUT G.O.P. HAILS PRIMARY RULING | False | By Richard L. Madden, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-geer-dubois-chosen-for-amaretto-business.html | ADVERTISING; Geer, DuBois Chosen For Amaretto Business | False | By Philip H. Dougherty | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/two-escaped-murderers-are-captured.html | TWO ESCAPED MURDERERS ARE CAPTURED | False | By James Feron, Special To the New York Times | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/c-correction-601986.html | CORRECTION | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/finance-new-issues-s-p-increases-ratings-for-ford.html | FINANCE/NEW ISSUES; S.&P. Increases Ratings for Ford | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/abroad-at-home-things-will-get-worse.html | ABROAD AT HOME; 'Things Will Get Worse' | False | By Anthony Lewis | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-art-laws-don-t-protect-films-from-alteration-on-being-without-price-399986.html | Art Laws Don't Protect Films From Alteration; On Being Without Price | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/inside-503486.html | INSIDE | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/research-cottrell-inc-reports-earnings-for-qtr-to-oct-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/friedman-shafran-and-lazar-barred-from-practice-of-law.html | FRIEDMAN, SHAFRAN AND LAZAR BARRED FROM PRACTICE OF LAW | False | By Kirk Johnson | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/historic-windows-replace-or-restore.html | HISTORIC WINDOWS: REPLACE OR RESTORE? | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/knick-comeback-falls-short.html | KNICK COMEBACK FALLS SHORT | False | By Roy S. Johnson, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/st-john-s-seton-hall-in-early-meeting.html | ST. JOHN'S, SETON HALL IN EARLY MEETING | False | By William C. Rhoden | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/topics-supportive-voices-not-just-academic.html | Topics: Supportive Voices; Not Just Academic | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/concert-the-philharmonic-and-horne-in-harlem.html | CONCERT: THE PHILHARMONIC AND HORNE IN HARLEM | False | By Will Crutchfield | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/2-marist-players-allowed-to-play.html | 2 Marist Players Allowed to Play | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/south-africa-says-it-plans-new-press-restrictions.html | SOUTH AFRICA SAYS IT PLANS NEW PRESS RESTRICTIONS | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/3-colleges-alarmed-by-loss-of-accreditation.html | 3 COLLEGES ALARMED BY LOSS OF ACCREDITATION | False | By Peter Applebome, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-people-maryland-picks-krivak.html | SPORTS PEOPLE; Maryland Picks Krivak | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-henkel-set-to-buy-shamrock-business.html | COMPANY NEWS; Henkel Set to Buy Shamrock Business | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-iran-middleman-called-initiator-in-hostage-deal.html | THE WHITE HOUSE CRISIS; IRAN MIDDLEMAN CALLED INITIATOR IN HOSTAGE DEAL | False | The following dispatch is based on reporting by Fox Butterfield, Jeff Gerth and Bernard E. Trainor and Was Written By Mr. Butterfield.special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/hunts-hire-new-lawyers.html | Hunts Hire New Lawyers | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-us-west-cuts.html | COMPANY NEWS; US West Cuts | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/insider-reports.html | Insider Reports | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/opera-beethoven-s-fidelio-at-the-metropolitan.html | OPERA: BEETHOVEN'S 'FIDELIO' AT THE METROPOLITAN | False | By Donal Henahan | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/scouting-new-york-s-invisible-man.html | SCOUTING; New York's Invisible Man | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/topics-supportive-voices-travelers-aide.html | Topics: Supportive Voices; Travelers' Aide | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/a-mullah-s-relative-confesses-to-murder-and-hoarding-arms.html | A MULLAH'S RELATIVE CONFESSES TO MURDER AND HOARDING ARMS | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/business-people-hercules-promotes-executive-to-chief.html | BUSINESS PEOPLE; Hercules Promotes Executive to Chief | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-all-the-president-s-men-should-be-replaced-599286.html | All the President's Men Should Be Replaced | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/gunshot-killing-doctor-is-called-unintentional.html | Gunshot Killing Doctor Is Called Unintentional | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/at-t-ford-link.html | A.T.&T.-Ford Link | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-of-the-times-no-easy-cheers-in-the-garden.html | SPORTS OF THE TIMES; NO EASY CHEERS IN THE GARDEN | False | By George Vecsey | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/usx-chief-cites-talks-with-bp.html | USX CHIEF CITES TALKS WITH B.P. | False | By Jonathan P. Hicks | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/us-admiral-says-philippine-bases-are-essential.html | U.S. ADMIRAL SAYS PHILIPPINE BASES ARE ESSENTIAL | False | By Clyde Haberman, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/books/books-of-the-times-414386.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/coalition-citing-zaire-abuses-asks-white-house-to-end-aid.html | COALITION CITING ZAIRE ABUSES ASKS WHITE HOUSE TO END AID | False | By Lena Williams, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/l-too-much-heat-609786.html | Too Much Heat | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-briefing-new-parisian-in-town.html | WASHINGTON TALK: BRIEFING; New Parisian in Town | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/motion-denied-new-mexico-killer.html | MOTION DENIED NEW MEXICO KILLER | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/moynihan-gives-signals-of-a-bid-for-re-election.html | MOYNIHAN GIVES SIGNALS OF A BID FOR RE-ELECTION | False | By Frank Lynn | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/uncertainties-mark-opec-meeting.html | UNCERTAINTIES MARK OPEC MEETING | False | By John Tagliabue, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-gulf-resources-drops-its-offer.html | COMPANY NEWS; Gulf Resources Drops Its Offer | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/a-rembrandt-portrait-sells-for-10.3-million-in-london.html | A REMBRANDT PORTRAIT SELLS FOR $10.3 MILLION IN LONDON | False | By Rita Reif | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/nuclear-test-set-for-friday.html | Nuclear Test Set for Friday | False | AP | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/parachutist-pleads-guilty.html | PARACHUTIST PLEADS GUILTY | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/banks-to-get-stake-in-mexico-s-alfa.html | Banks to Get Stake in Mexico's Alfa | False | By William Stockton, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/jets-cut-jackson-bench-2-in-bid-to-reverse-slide.html | JETS CUT JACKSON, BENCH 2 IN BID TO REVERSE SLIDE | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/garlands-and-wreaths.html | GARLANDS AND WREATHS | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/tv-review-a-new-cosi-fan-tutte-from-jonathan-miller.html | TV REVIEW; A New 'Cosi Fan Tutte' From Jonathan Miller | False | By John J. O'Connor | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/talking-deals-carter-s-ally-called-the-tune.html | TALKING DEALS; Carter's Ally Called the Tune | False | By Isadore Barmash | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-people-lendl-no-1-again.html | SPORTS PEOPLE; Lendl No. 1 Again | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-role-cia-aides-made-serious-errors-legislator-says.html | THE WHITE HOUSE CRISIS: ROLE OF THE C.I.A.; C.I.A. AIDES MADE 'SERIOUS ERRORS,' LEGISLATOR SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/art-a-contemporary-museum-for-los-angeles.html | ART: A CONTEMPORARY MUSEUM FOR LOS ANGELES | False | By Michael Brenson | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/campaigns-don-t-belong-to-candidates.html | Campaigns Don't Belong to Candidates | False | By Bob Graham: Bob Graham, A Democrat Who Is Governor of Florida, Defeated the Incumbent Senator, Paula Hawkins, In the Nov. 4 Election. | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-people-purdue-signs-akers.html | SPORTS PEOPLE; Purdue Signs Akers | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/marcos-and-manhattan-property-case-enter-saudi-billionaire.html | MARCOS AND MANHATTAN PROPERTY CASE: ENTER SAUDI BILLIONAIRE | False | By Jane Perlez | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/war-over-tv-satellites-pits-nfl-against-bars.html | WAR OVER TV SATELLITES PITS N.F.L. AGAINST BARS | False | By William E. Schmidt, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/results-plus-590286.html | RESULTS PLUS | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/deliberations-started-in-wayne-newton-case.html | Deliberations Started In Wayne Newton Case | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/airport-talks-in-japan-went-badly-us-says.html | Airport Talks in Japan Went Badly, U.S. Says | False | By Clyde Haberman, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/gotti-witness-received-immunity-in-four-slayings.html | GOTTI WITNESS RECEIVED IMMUNITY IN FOUR SLAYINGS | False | By Leonard Buder | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/sports-people-davis-held-responsible.html | SPORTS PEOPLE; Davis Held Responsible | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/dance-survivors-tribute-to-mandelas.html | DANCE: 'SURVIVORS,' TRIBUTE TO MANDELAS | False | By Anna Kisselgoff | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-nov-1.html | WIENER ENTERPRISES INC reports earnings for Qtr to Nov 1 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-all-the-president-s-men-should-be-replaced-599486.html | All the President's Men Should Be Replaced | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/business-labor-and-the-state-act-to-aid-displaced-workers.html | BUSINESS, LABOR AND THE STATE ACT TO AID DISPLACED WORKERS | False | By James Barron | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/metro-datelines-prison-inmate-guilty-of-heroin-charges.html | METRO DATELINES; Prison Inmate Guilty Of Heroin Charges | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/home-beat-italian-modern-on-second-avenue.html | HOME BEAT; Italian Modern on Second Avenue | False | By Elaine Louie | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/federal-panel-calls-for-payroll-tax-to-aid-displaced-workers.html | FEDERAL PANEL CALLS FOR PAYROLL TAX TO AID DISPLACED WORKERS | False | By Kenneth B. Noble, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/scouting-blue-skies.html | SCOUTING; Blue Skies | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/afg-offers-lear-assistance.html | AFG Offers Lear Assistance | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-young-rubicam-sets-a-new-rate-structure.html | ADVERTISING; Young & Rubicam Sets A New Rate Structure | False | By Philip H. Dougherty | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/transnational-industries-reports-earnings-for-qtr-to-oct-31.html | TRANSNATIONAL INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/obituaries/archie-m-stevenson.html | ARCHIE M. STEVENSON | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/group-renews-criticism-of-tv-treatment-of-sex.html | GROUP RENEWS CRITICISM OF TV TREATMENT OF SEX | False | By Thomas Morgan | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-briefing-a-chat-with-meese.html | WASHINGTON TALK: BRIEFING; A Chat With Meese | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/gardening-for-gardeners-tools-with-handles-that-extend.html | GARDENING; For Gardeners, Tools With Handles That Extend | False | By Joan Lee Faust | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/wavertek-corp-reports-earnings-for-qtr-to-sept-27.html | WAVERTEK CORP reports earnings for Qtr to Sept 27 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/hispanic-unit-says-city-fails-to-meet-needs.html | HISPANIC UNIT SAYS CITY FAILS TO MEET NEEDS | False | By Lydia Chavez | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/college-basketball-louisville-wins-60-58.html | COLLEGE BASKETBALL; LOUISVILLE WINS, 60-58 | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/chevron-sees-sizable-charge.html | Chevron Sees Sizable Charge | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/article-534286-no-title.html | Article 534286 -- No Title | False | By Colin Campbell | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/insider-surveillance-fell-short-phelan-says.html | INSIDER SURVEILLANCE FELL SHORT, PHELAN SAYS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/us-india-accord-on-computer-sale.html | U.S.-INDIA ACCORD ON COMPUTER SALE | False | By Steven R. Weisman, Special To the New York Times | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-pentagon-joint-chiefs-of-staff-shifting-gears.html | WASHINGTON TALK: PENTAGON; Joint Chiefs of Staff Shifting Gears | False | By Richard Halloran | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/kinnock-returns-home-to-hails-and-taunts.html | KINNOCK RETURNS HOME TO HAILS AND TAUNTS | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-motorists-can-t-pay-for-roads-and-mass-transit-599686.html | Motorists Can't Pay for Roads and Mass Transit | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/director-s-words-recalled-at-trial-in-film-deaths.html | DIRECTOR'S WORDS RECALLED AT TRIAL IN FILM DEATHS | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/the-subway-stop-in-albany.html | The Subway Stop in Albany | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/a-master-woodworker-crafts-an-altar.html | A MASTER WOODWORKER CRAFTS AN ALTAR | False | By Patricia Leigh Brown | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/business-digest-thursday-december-11-1986.html | BUSINESS DIGEST: THURSDAY, DECEMBER 11, 1986 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-un-today-dec-11-1986.html | The U.N. Today: Dec. 11, 1986 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/labor-may-again-make-early-presidential-choice.html | LABOR MAY AGAIN MAKE EARLY PRESIDENTIAL CHOICE | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/black-police-units-in-south-africa-accused-of-wide-rights-abuses.html | BLACK POLICE UNITS IN SOUTH AFRICA ACCUSED OF WIDE RIGHTS ABUSES | False | By Alan Cowell, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/wilkins-outsoars-jordan-by-57-41.html | Wilkins Outsoars Jordan by 57-41 | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-jewel-food-stores-to-grey-advertising.html | ADVERTISING; Jewel Food Stores To Grey Advertising | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/finance-new-issues-debentures-issued-by-union-pacific.html | FINANCE/NEW ISSUES; Debentures Issued By Union Pacific | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/theater/an-efficient-battle-plan-for-wilson-civil-wars.html | AN EFFICIENT BATTLE PLAN FOR WILSON 'CIVIL WARS' | False | By John Rockwell | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/japanese-workweek.html | Japanese Workweek | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/requiem-for-subway-car-6321-age-31.html | REQUIEM FOR SUBWAY CAR 6321, AGE 31 | False | By Richard Levine | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/market-place-smithkline-s-dutch-auction.html | MARKET PLACE; SmithKline's Dutch Auction | False | By Vartanig G. Vartan | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/news-summary-thursday-december-11-1986.html | NEWS SUMMARY: THURSDAY, DECEMBER 11, 1986 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/chargit-credit-service.html | Chargit Credit Service | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/soviet-deals-set-with-four-american-concerns.html | Soviet Deals Set With Four American Concerns | False | By Susan F. Rasky | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/obituaries/walter-j-stoessel-jr-dies-at-66-a-former-ambassador-to-moscow.html | WALTER J. STOESSEL JR. DIES AT 66; A FORMER AMBASSADOR TO MOSCOW | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-oct-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/l-role-of-care-givers-407786.html | Role of Care-Givers | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/scouting-gospel-truth.html | SCOUTING; Gospel Truth | False | | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-a-cautious-search-for-a-prosecutor.html | THE WHITE HOUSE CRISIS; A CAUTIOUS SEARCH FOR A PROSECUTOR | False | By Philip Shenon, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-freud-s-complaint-399586.html | Freud's Complaint | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/bulgarian-athlete-defects.html | Bulgarian Athlete Defects | False | CANBERRA, Australia, Dec. 10 (AP) - | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/blue-chips-set-pace-dow-up-16.03.html | Blue Chips Set Pace; Dow Up 16.03 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/column-one-8th-ave-scenes-present-to-future-dowdy-to-jaunty.html | COLUMN ONE: 8th Ave. Scenes; Present to Future: Dowdy to Jaunty | False | By David W. Dunlap | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/q-and-a-344786.html | Q AND A | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-nov-15.html | REVCO DRUG STORES INC reports earnings for Qtr for Nov 15 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/plight-of-indians-on-reservations-is-worsening-interior-dept-says.html | PLIGHT OF INDIANS ON RESERVATIONS IS WORSENING, INTERIOR DEPT. SAYS | False | By Philip Shabecoff, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-assessing-the-5th-amendment-issue.html | WASHINGTON TALK; Assessing the 5th Amendment Issue | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-adamant-reagan-worried-israel-reagan-stresses-he-knew-nothing.html | THE WHITE HOUSE CRISIS: AN ADAMANT REAGAN, A WORRIED ISRAEL; REAGAN STRESSES HE KNEW NOTHING OF FUND SHIFT | False | By Bernard Weinraub, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/credit-markets-government-issues-advance.html | CREDIT MARKETS; Government Issues Advance | False | By Michael Quint | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/scouting-a-few-good-hands.html | SCOUTING; A Few Good Hands | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/suspended-officer-is-seized-with-brother-on-gun-charge.html | Suspended Officer Is Seized With Brother on Gun Charge | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/outdoors-ski-racing-teams-grow-in-popularity.html | OUTDOORS; SKI RACING TEAMS GROW IN POPULARITY | False | By Janet Nelson | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/mayor-and-2-officials-shot-at-iowa-meeting.html | Mayor and 2 Officials Shot at Iowa Meeting | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/c-correction-509186.html | CORRECTION | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/bridge-correct-contract-in-theory-may-be-wrong-in-practice.html | BRIDGE; Correct Contract in Theory May Be Wrong in Practice | False | By Alan Truscott | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/honduran-envoy-tells-of-bombing-of-nicaraguans.html | HONDURAN ENVOY TELLS OF BOMBING OF NICARAGUANS | False | By Stephen Kinzer, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/executive-changes-461286.html | EXECUTIVE CHANGES | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-bethlehem-seeks-wheeling-rail-mill.html | COMPANY NEWS; Bethlehem Seeks Wheeling Rail Mill | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/oil-worry-import-reliance.html | OIL WORRY: IMPORT RELIANCE | False | By Lee A. Daniels | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/for-people-who-live-in-carnegie-hall-3-dusty-years-end.html | FOR PEOPLE WHO LIVE IN CARNEGIE HALL, 3 DUSTY YEARS END | False | By Ron Alexander | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/obituaries/alexander-hollaender-dead-pioneer-in-radiation-biology.html | Alexander Hollaender Dead; Pioneer in Radiation Biology | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/women-s-jobs-help-save-many-farms.html | WOMEN'S JOBS HELP SAVE MANY FARMS | False | By Janet Elder | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/dress-barn-inc-reports-earnings-for-13wks-to-oct-25.html | DRESS BARN INC reports earnings for 13wks to Oct 25 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/donor-gives-swiftly-to-ease-plight-of-needy.html | DONOR GIVES SWIFTLY TO EASE PLIGHT OF NEEDY | False | By Thomas W. Ennis | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/company-news-jacobs-seeking-help-in-bid-to-buy-borg.html | COMPANY NEWS; JACOBS SEEKING HELP IN BID TO BUY BORG | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/repeal-sought-on-jet-trainer.html | Repeal Sought On Jet Trainer | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/lambert-a-winner-in-debut-as-ranger.html | LAMBERT A WINNER IN DEBUT AS RANGER | False | By Craig Wolff | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/the-white-house-crisis-saudi-arms-trader-describes-role-in-iran-weapons-deal.html | THE WHITE HOUSE CRISIS; SAUDI ARMS TRADER DESCRIBES ROLE IN IRAN WEAPONS DEAL | False | By Stephen Engelberg, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/play-on-br-er-rabbit-banned-in-savannah.html | Play on Br'er Rabbit Banned in Savannah | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/federal-court-upholds-suit-by-baylor-doctors.html | Federal Court Upholds Suit by Baylor Doctors | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/storage-plan-on-bankruptcy.html | Storage Plan On Bankruptcy | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/sec-accord-with-insider.html | S.E.C. Accord With Insider | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/guinness-plc-reports-earnings-for-year-to-sept-30.html | GUINNESS PLC reports earnings for Year to Sept 30 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/markets-banks-open-dec-26.html | Markets, Banks Open Dec. 26 | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/finance-new-issues-fannie-mae-offers-a-mortgage-issue.html | FINANCE/NEW ISSUES; Fannie Mae Offers A Mortgage Issue | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/tutu-in-us-sees-iran-crisis-helping-black-african-cause.html | TUTU, IN U.S., SEES IRAN CRISIS HELPING BLACK AFRICAN CAUSE | False | By Robert Reinhold, Special To The New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/bird-s-recovery-is-painful-for-nets.html | BIRD'S RECOVERY IS PAINFUL FOR NETS | False | By Sam Goldaper, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/navistar-to-trim-debt.html | Navistar to Trim Debt | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/house-democrats-press-arms-limits.html | HOUSE DEMOCRATS PRESS ARMS LIMITS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/metro-datelines-rape-protests-bring-charges-at-wesleyan.html | METRO DATELINES; Rape Protests Bring Charges at Wesleyan | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/reagan-physician-chosen.html | Reagan Physician Chosen | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/nova-scotia-journal-on-the-georges-bank-a-game-of-cat-and-mouse.html | NOVA SCOTIA JOURNAL; On the Georges Bank, a Game of Cat and Mouse | False | By Douglas Martin, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/europe-is-baffled-and-annoyed.html | Europe Is Baffled and Annoyed | False | By Jean Daniel; Jean Daniel Is the Editor of le Nouvel Observateur, A Weekly Magazine. | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/buying-the-right-tree-and-caring-for-it.html | BUYING THE RIGHT TREE AND CARING FOR IT | False | By Linda Yang | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/dodgers-get-leary-for-brock.html | Dodgers Get Leary for Brock | False | By Joseph Durso | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/france-to-sell-20-of-paribas.html | France to Sell 20% of Paribas | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/aid-for-contras-the-cubans-of-miami-send-it-with-gusto.html | AID FOR CONTRAS: THE CUBANS OF MIAMI SEND IT WITH GUSTO | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-no-further-star-wars-panel-is-needed-599586.html | No Further 'Star Wars' Panel Is Needed | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/washington-talk-briefing-smoke-and-fire-and-smoke.html | WASHINGTON TALK: BRIEFING; Smoke and Fire and Smoke | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/settlement-in-aids-dispute-called-victory-by-supporters.html | SETTLEMENT IN AIDS DISPUTE CALLED 'VICTORY' BY SUPPORTERS | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/players-parcells-plays-it-safe-at-safety.html | PLAYERS; Parcells Plays It Safe at Safety | False | By Frank Litsky | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/advertising-top-level-promotions-at-william-douglas.html | ADVERTISING; Top-Level Promotions At William, Douglas | False | By Philip H. Dougherty | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/the-electronic-home-humidifiers-quieter-than-a-dropped-pin.html | THE ELECTRONIC HOME; Humidifiers Quieter Than a Dropped Pin | False | By William R. Greer | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/cox-supports-panels-inquiry.html | Cox Supports Panels' Inquiry | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/boxing-notebook-prefight-infighting-in-need-of-a-referee.html | BOXING NOTEBOOK; PREFIGHT INFIGHTING IN NEED OF A REFEREE | False | By Phil Berger | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/why-torpedo-tax-reform.html | Why Torpedo Tax Reform? | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/mitsui-unit-gets-exxon-building.html | MITSUI UNIT GETS EXXON BUILDING | False | By Albert Scardino | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/plan-to-end-beirut-fighting-goes-awry.html | PLAN TO END BEIRUT FIGHTING GOES AWRY | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-all-the-president-s-men-should-be-replaced-426286.html | All the President's Men Should Be Replaced | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/real-estate-figures-fight-new-city-law-on-listing-of-income.html | REAL-ESTATE FIGURES FIGHT NEW CITY LAW ON LISTING OF INCOME | False | By Joyce Purnick | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/quotation-of-the-day-601886.html | QUOTATION OF THE DAY | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/winter-gardens-home-tour-and-crafts.html | WINTER GARDENS, HOME TOUR AND CRAFTS | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/arts/concert-the-prism-orchestra.html | CONCERT: THE PRISM ORCHESTRA | False | BY John Rockwell | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/drug-tests-losing-most-court-cases.html | DRUG TESTS LOSING MOST COURT CASES | False | By Peter Kerr | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/essay-don-t-worry-world.html | ESSAY; Don't Worry, World | False | By William Safire | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/wiesel-accepting-the-nobel-asks-the-living-to-remember.html | WIESEL, ACCEPTING THE NOBEL, ASKS THE LIVING TO REMEMBER | False | By Francis X. Clines, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/key-leaders-back-nasa-and-its-chief.html | KEY LEADERS BACK NASA AND ITS CHIEF | False | By John Noble Wilford | 1986-12-12 | TX 1-977533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/police-supervisors-in-survey-fail-to-identify-their-bosses.html | POLICE SUPERVISORS IN SURVEY FAIL TO IDENTIFY THEIR BOSSES | False | By Todd S. Purdum | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/business/japan-trade-inquiry-on-supercomputers.html | Japan Trade Inquiry On Supercomputers | False | By Clyde H. Farnsworth, Special To The New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/garden/vibrant-forms-created-by-metal-glass-melding.html | VIBRANT FORMS CREATED BY METAL-GLASS MELDING | False | By Betty Freudenheim | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/nyregion/metro-datelines-rapist-is-sought-in-11-sex-assaults.html | METRO DATELINES; Rapist Is Sought In 11 Sex Assaults | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/opinion/l-art-laws-don-t-protect-films-from-alteration-599186.html | Art Laws Don't Protect Films From Alteration | False | | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/world/white-house-crisis-adamant-reagan-worried-israel-israelis-account-arms-us-set-up.html | THE WHITE HOUSE CRISIS: AN ADAMANT REAGAN, A WORRIED ISRAEL; ISRAELIS' ACCOUNT ON ARMS: HOW U.S. SET UP THE DEAL | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/sports/manuel-limits-workout.html | Manuel Limits Workout | False | Special to the New York Times | 1986-12-12 | TX 1-977533 |
| 1986-12-11 | 1986-12-11 | https://www.nytimes.com/1986/12/11/us/recall-vote-set-in-omaha.html | Recall Vote Set in Omaha | False | AP | 1986-12-12 | TX 1-977533 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-bah-bureaucrat-bashing-washington-talk-briefing.html | WASHINGTON TALK: BRIEFING; Bah, Bureaucrat-Bashing WASHINGTON TALK: BRIEFING | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/despite-owens-surge-dow-dips-9.28.html | Despite Owens Surge, Dow Dips 9.28 | False | By Phillip H. Wiggins | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/debut-of-the-wrong-bomber.html | Debut of the Wrong Bomber | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/scouting-fly-pattern.html | SCOUTING; Fly Pattern | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/blood-cell-said-to-inhibit-aids-virus-in-test-tube.html | BLOOD CELL SAID TO INHIBIT AIDS VIRUS IN TEST TUBE | False | By Erik Eckholm | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-delta-and-western.html | COMPANY NEWS; Delta and Western | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/hanford-reactor-to-be-shut-for-safety-modification.html | HANFORD REACTOR TO BE SHUT FOR SAFETY MODIFICATION | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/fretter-inc-reports-earnings-for-qtr-to-oct-31.html | FRETTER INC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/israel-is-said-to-seek-nicaraguan-diplomatic-ties.html | ISRAEL IS SAID TO SEEK NICARAGUAN DIPLOMATIC TIES | False | By Henry Kamm, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/sun-electric-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/davis-is-indicted-in-four-slayings-of-drug-dealers.html | DAVIS IS INDICTED IN FOUR SLAYINGS OF DRUG DEALERS | False | By Edward Hudson | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/computercraft-inc-reports-earnings-for-qtr-to-oct-26.html | COMPUTERCRAFT INC reports earnings for Qtr to Oct 26 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/pope-urges-peace-on-all-terrorists.html | POPE URGES PEACE ON ALL TERRORISTS | False | By Roberto Suro, Special To The New York Times | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/novell-inc-reports-earnings-for-qtr-to-oct-25.html | NOVELL INC reports earnings for Qtr to Oct 25 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/the-screen-children.html | THE SCREEN: 'CHILDREN' | False | By Walter Goodman | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/rymer-co-reports-earnings-for-qtr-to-oct-25.html | RYMER CO reports earnings for Qtr to Oct 25 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/film-three-amigos.html | FILM: 'THREE AMIGOS' | False | By Janet Maslin | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/israelis-raid-palestinian-bases-in-north-lebanon.html | ISRAELIS RAID PALESTINIAN BASES IN NORTH LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/obituaries/charles-ray-wilson.html | CHARLES RAY WILSON | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/getty-petroleum-reports-earnings-for-qtr-to-oct-31.html | GETTY PETROLEUM reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/salomon-picks-20-directors.html | Salomon Picks 20 Directors | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-bayonets-and-sharp-arguments.html | WASHINGTON TALK; Bayonets And Sharp Arguments | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/retail-sales-rebound-optimism-is-subdued.html | RETAIL SALES REBOUND; OPTIMISM IS SUBDUED | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/life-term-asked-for-ex-us-aide-in-spy-case.html | LIFE TERM ASKED FOR EX-U.S. AIDE IN SPY CASE | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/screen-class-of-nuke-em-high.html | SCREEN: 'CLASS OF NUKE 'EM HIGH' | False | By Vincent Canby | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/finance-briefs-748786.html | FINANCE BRIEFS | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/integrated-circuits-reports-earnings-for-year-to-oct-31.html | INTEGRATED CIRCUITS reports earnings for Year to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/books-perspectives.html | Books: Perspectives | False | By Herbert Mitgang | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/bridge-world-championships-offer-chance-for-east-west-bonds.html | Bridge: World Championships Offer Chance for East-West Bonds | False | By Alan Truscott | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/culp-inc-reports-earnings-for-qtr-to-nov-1.html | CULP INC reports earnings for Qtr to Nov 1 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/poland-five-years-after-martial-law-a-second-society-flourishes.html | POLAND, FIVE YEARS AFTER MARTIAL LAW; A 'Second' Society Flourishes | False | By Susan Osnon | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/goodyear-offer-begins.html | GOODYEAR OFFER BEGINS | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/lawmakers-urge-budget-talks-with-reagan.html | LAWMAKERS URGE BUDGET TALKS WITH REAGAN | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/quotation-of-the-day-878886.html | Quotation of the Day | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/genisco-technology-reports-earnings-for-qtr-to-sept-30.html | GENISCO TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/killing-in-council-chamber-stuns-city-in-rural-iowa.html | KILLING IN COUNCIL CHAMBER STUNS CITY IN RURAL IOWA | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/applied-materials-reports-earnings-for-qtr-to-oct-26.html | APPLIED MATERIALS reports earnings for Qtr to Oct 26 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/books/depositions-yield-j-d-salinger-details.html | Depositions Yield J. D. Salinger Details | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/despite-a-court-order-new-law-takes-effect.html | Despite a Court Order, New Law Takes Effect | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/state-and-key-transit-union-agree-to-reduce-strike-threat.html | STATE AND KEY TRANSIT UNION AGREE TO REDUCE STRIKE THREAT | False | By Michael Oreskes | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/screen-typhoon-club.html | SCREEN: 'TYPHOON CLUB' | False | By Vincent Canby | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/southbrook-international-television-reports-earnings-for-qtr-to-sept-30.html | SOUTHBROOK INTERNATIONAL TELEVISION reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/a-good-year-for-cut-your-own-christmas-trees.html | A GOOD YEAR FOR CUT-YOUR-OWN CHRISTMAS TREES | False | By Harold Faber | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-woolridge-hurt.html | SPORTS PEOPLE; Woolridge Hurt | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/medical-journal-assails-the-use-of-an-experimental-cancer-drug.html | MEDICAL JOURNAL ASSAILS THE USE OF AN EXPERIMENTAL CANCER DRUG | False | By Harold M. Schmeck Jr. | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/cambodia-drops-2-from-cabinet-premier-loses-foreign-affairs-jobs.html | CAMBODIA DROPS 2 FROM CABINET; PREMIER LOSES FOREIGN AFFAIRS JOBS | False | By Barbara Crossette, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/real-estate-a-rental-tower-for-west-side.html | Real Estate; A Rental Tower for West Side | False | By Lisa W. Foderaro | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/market-place-yield-safety-lure-investors.html | Market Place; Yield, Safety Lure Investors | False | By Vartanig G. Vartan | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/metro-datelines-pre-1980-textbooks-must-be-reapproved.html | METRO DATELINES; Pre-1980 Textbooks Must Be Reapproved | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-waiting-on-regan-s-status.html | WASHINGTON TALK: BRIEFING; Waiting on Regan's Status | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/hofmann-industries-reports-earnings-for-qtr-to-oct-25.html | HOFMANN INDUSTRIES reports earnings for Qtr to Oct 25 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/finance-new-issues-textron-offering-of-debentures.html | FINANCE/NEW ISSUES; Textron Offering Of Debentures | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/williams-sonoma-reports-earnings-for-qtr-to-nov-2.html | WILLIAMS-SONOMA reports earnings for Qtr to Nov 2 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/china-nearing-oil-goal.html | CHINA NEARING OIL GOAL | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/albany-vote-adds-new-york-city-judges.html | ALBANY VOTE ADDS NEW YORK CITY JUDGES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/conagra-inc-reports-earnings-for-qtr-to-nov-23.html | CONAGRA INC reports earnings for Qtr to Nov 23 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/white-house-crisis-picture-widens-include-new-face-oil-trader-helped-inquiry.html | THE WHITE HOUSE CRISIS: PICTURE WIDENS TO INCLUDE A NEW FACE; OIL TRADER HELPED INQUIRY INTO IRAN MONEY DIVERSIONS | False | By Jeff Gerth, Special To the New York Times | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-gaf-holds-9.9-of-cbi-industries.html | COMPANY NEWS; GAF HOLDS 9.9% OF CBI INDUSTRIES | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-like-lincoln-like-reagan.html | WASHINGTON TALK: BRIEFING; Like Lincoln, Like Reagn | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/rumanian-court-sentences-four-in-fire-at-a-synagogue.html | Rumanian Court Sentences Four in Fire at a Synagogue | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/inside-822886.html | INSIDE | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/style/rating-state-laws-on-women.html | RATING STATE LAWS ON WOMEN | False | By Nadine Brozan | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/zila-pharmaceuticals-reports-earnings-for-qtr-to-july-31.html | ZILA PHARMACEUTICALS reports earnings for Qtr to July 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/reagan-physician-chosen.html | Reagan Physician Chosen | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/pioneer-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | PIONEER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/dining-out-guide-game.html | Dining Out Guide: Game | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/admac-inc-reports-earnings-for-qtr-to-oct-31.html | ADMAC INC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/dance-north-carolina-troupe-with-guest-artist.html | DANCE: NORTH CAROLINA TROUPE WITH GUEST ARTIST | False | By Anna Kisselgoff | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/c-correction-885986.html | CORRECTION | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/restaurants-676386.html | RESTAURANTS | False | By Bryan Miller | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/vanguard-technologies-international-reports-earnings-for-qtr-to-oct-31.html | VANGUARD TECHNOLOGIES INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/the-stormy-visionary-paintings-of-kokoschka.html | THE STORMY VISIONARY PAINTINGS OF KOKOSCHKA | False | By Michael Brenson | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/tv-weekend-james-garner-in-promise-film-on-schizophrenia.html | TV WEEKEND; JAMES GARNER IN 'PROMISE,' FILM ON SCHIZOPHRENIA | False | By John J. O'Connor | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/adveritsing-addendum.html | ADVERITSING; Addendum | False | By Philip H. Dougherty | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/new-sounds-series.html | 'New Sounds' Series | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-ssc-b-lintas-usa-wins-hotels-campaign.html | ADVERTISING; SSC&B:Lintas USA Wins Hotels Campaign | False | By Philip H. Dougherty | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-preventive-detention-still-unconstitutional-696786.html | Preventive Detention Still Unconstitutional | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-iranian-tells-of-lebanon-trip-to-obtain-hostages-release.html | THE WHITE HOUSE CRISIS; IRANIAN TELLS OF LEBANON TRIP TO OBTAIN HOSTAGES' RELEASE | False | By Fox Butterfield, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/slain-woman-found-in-pool-of-connecticut-home.html | SLAIN WOMAN FOUND IN POOL OF CONNECTICUT HOME | False | By Dirk Johnson, Special To the New York Times | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/a-government-witness-praises-gotti.html | A GOVERNMENT WITNESS PRAISES GOTTI | False | By Leonard Buder | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/2-japanese-firms-given-fed-status.html | 2 JAPANESE FIRMS GIVEN FED STATUS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/yankees-acquire-hudson.html | YANKEES ACQUIRE HUDSON | False | By Murray Chass, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-smart-stars.html | SPORTS PEOPLE; Smart Stars | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/intimidation-cited-in-atom-plant-inspections.html | INTIMIDATION CITED IN ATOM PLANT INSPECTIONS | False | By Ben A. Franklin, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-the-bean-tube.html | WASHINGTON TALK: BRIEFING; The Bean Tube | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/hasenfus-sentence-confirmed.html | Hasenfus Sentence Confirmed | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/a-montage-of-music-with-a-holiday-lilt.html | A MONTAGE OF MUSIC WITH A HOLIDAY LILT | False | By Stephen Holden | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/c-correction-885886.html | CORRECTION | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/new-entrant-in-chicago-s-confused-mayoral-race.html | NEW ENTRANT IN CHICAGO'S CONFUSED MAYORAL RACE | False | By Steven Greenhouse, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-what-houston-teaches-about-new-york-rents-696886.html | What Houston Teaches About New York Rents | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/c-correction-885786.html | CORRECTION | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/prab-robots-reports-earnings-for-qtr-to-oct-31.html | PRAB ROBOTS reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/art-in-the-mid-70-s-exploring-the-image.html | ART: IN THE MID-70'S, EXPLORING THE IMAGE | False | By Roberta Smith | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-today.html | Sports Today | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-offer-accepted-by-lampoon.html | COMPANY NEWS; Offer Accepted By Lampoon | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/screen-golden-child.html | SCREEN: 'GOLDEN CHILD' | False | By Janet Maslin | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/scouting-here-s-a-pony-to-be-proud-of.html | SCOUTING; Here's a Pony To Be Proud Of | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/computer-horizons-reports-earnings-for-qtr-to-nov-24.html | COMPUTER HORIZONS reports earnings for Qtr to Nov 24 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/ford-and-chrysler-give-plans-on-installing-air-bags-by-1990.html | FORD AND CHRYSLER GIVE PLANS ON INSTALLING AIR BAGS BY 1990 | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/45-hurt-in-commuter-train-crash.html | 45 HURT IN COMMUTER TRAIN CRASH | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/islanders-surge-on-7-goals-in-row.html | ISLANDERS SURGE ON 7 GOALS IN ROW | False | By William N. Wallace, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/exxon-agrees-to-sell-reliance.html | EXXON AGREES TO SELL RELIANCE | False | By Jonathan P. Hicks | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/musica-antiqua-koln.html | Musica Antiqua Koln | False | | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/strike-nears-end-at-health-group.html | STRIKE NEARS END AT HEALTH GROUP | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/topics-money-managers-why-not-japan.html | Topics: Money Managers; Why Not Japan? | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/tv-weekend-whose-child-am-i-looks-at-foster-care.html | TV WEEKEND; 'WHOSE CHILD AM I?' LOOKS AT FOSTER CARE | False | By John Corry | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-hope-dims-on-hostages-release.html | THE WHITE HOUSE CRISIS; HOPE DIMS ON HOSTAGES RELEASE | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/qed-exploration-reports-earnings-for-qtr-to-oct-31.html | QED EXPLORATION reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/lux-burstein-show.html | Lux-Burstein Show | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/festivals-and-fairs.html | Festivals And Fairs | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/executive-changes-862786.html | EXECUTIVE CHANGES | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/schedule-of-films-in-fesitval.html | SCHEDULE OF FILMS IN FESITVAL | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-briefs-867686.html | COMPANY BRIEFS | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/veteran-commander-named-city-s-new-chief-of-detectives.html | VETERAN COMMANDER NAMED CITY'S NEW CHIEF OF DETECTIVES | False | By Todd S. Purdum | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-reagan-aides-concern-rising-seek-guidance.html | THE WHITE HOUSE CRISIS; REAGAN AIDES, CONCERN RISING, SEEK GUIDANCE | False | By Gerald M. Boyd With Bernard Weinraub, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/c-corrections-822186.html | CORRECTIONS | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/obituaries/justin-lipman.html | JUSTIN LIPMAN | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/white-house-crisis-lack-smoking-gun-conceded-solarz-president-s-role.html | THE WHITE HOUSE CRISIS; LACK OF 'SMOKING GUN' CONCEDED BY SOLARZ ON THE PRESIDENT'S ROLE | False | By Larry Rohter | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/production-operators-reports-earnings-for-qtr-to-sept-30.html | PRODUCTION OPERATORS reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-congress-a-long-way-tear-gas-to-tax-law.html | WASHINGTON TALK: CONGRESS; A Long Way, Tear Gas to Tax Law | False | By Robin Toner | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/wilson-foods-reports-earnings-for-qtr-to-nov-1.html | WILSON FOODS reports earnings for Qtr to Nov 1 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/spelling-aaron-producions-reports-earnings-for-qtr-to-oct-31.html | SPELLING, AARON, PRODUCIONS reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/geonex-corp-reports-earnings-for-year-to-sept-30.html | GEONEX CORP reports earnings for Year to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/metro-datelines-man-is-convicted-in-betting-parlor-fire.html | METRO DATELINES; Man Is Convicted In Betting Parlor Fire | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | VENTREX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-iowa-state-penalized.html | SPORTS PEOPLE; Iowa State Penalized | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/rare-foursome-nicklaus-and-sons.html | RARE FOURSOME: NICKLAUS AND SONS | False | By Ira Berkow, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/scouting-one-foot-equals-thousands-of-yards.html | SCOUTING; One Foot Equals Thousands of Yards | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/mortgage-interest-rates-decline-for-third-month.html | MORTGAGE INTEREST RATES DECLINE FOR THIRD MONTH | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | XTRA CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-chief-leaves-agency.html | ADVERTISING; Chief Leaves Agency | False | By Philip H. Dougherty | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/film-henley-s-crimes-of-the-heart.html | FILM: HENLEY'S 'CRIMES OF THE HEART' | False | By Vincent Canby | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/macmillan-chairman-will-retire.html | MACMILLAN CHAIRMAN WILL RETIRE | False | By Edwin McDowell | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/books/books-of-the-times-698486.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-away-on-a-steam-grate.html | WASHINGTON TALK; Away on a Steam Grate | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-an-unusual-phone-pledge.html | COMPANY NEWS; An Unusual Phone Pledge | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/syntro-corp-reports-earnings-for-qtr-to-sept-30.html | SYNTRO CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/british-telecom-plc-reports-earnings-for-qtr-to-sept-30.html | BRITISH TELECOM PLC reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/uillean-pipes.html | Uillean Pipes | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/stage-dream-of-a-blacklisted-actor.html | STAGE: 'DREAM OF A BLACKLISTED ACTOR' | False | By Frank Rich | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/results-plus-877086.html | RESULTS PLUS | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-order-to-bypass-congress-on-iran-called-cia-idea.html | THE WHITE HOUSE CRISIS; ORDER TO BYPASS CONGRESS ON IRAN CALLED C.I.A. IDEA | False | By Stephen Engelberg, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/marchenko-buried-near-jail-in-rites-of-orthodox-church.html | Marchenko Buried Near Jail In Rites of Orthodox Church | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-candidates-for-prosecutor-reported.html | THE WHITE HOUSE CRISIS; CANDIDATES FOR PROSECUTOR REPORTED | False | By Philip Shenon, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/foreign-affairs-soviet-vs-chinese-reform.html | FOREIGN AFFAIRS; Soviet vs. Chinese Reform | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/finance-new-issues-mississippi-tax-exempts.html | FINANCE/NEW ISSUES; Mississippi Tax-Exempts | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/column-one-our-towns-need-a-singer-fast-stan-wiest-can-help.html | COLUMN ONE: OUR TOWNS; Need a Singer Fast? Stan Wiest Can Help | False | By Michael Winerip | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-celtics-make-move.html | SPORTS PEOPLE; Celtics Make Move | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/st-john-s-defeats-seton-hall.html | ST. JOHN'S DEFEATS SETON HALL | False | By William C. Rhoden | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/performance-art.html | Performance Art | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/article-776586-no-title.html | Article 776586 -- No Title | False | By Kathleen Teltsch | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-time-to-consider-a-federal-capital-budget-696986.html | Time to Consider a Federal Capital Budget | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/engineering-measurements-reports-earnings-for-qtr-to-oct-31.html | ENGINEERING MEASUREMENTS reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/robb-tells-democrats-iran-issue-is-not-a-free-pass.html | ROBB TELLS DEMOCRATS IRAN ISSUE IS NOT A FREE PASS | False | By Robin Toner, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/pop-jazz-from-haiti-the-rhythm-of-ayizan.html | POP/JAZZ; FROM HAITI, THE RHYTHM OF AYIZAN | False | By Jon Pareles | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/us-health-inc-reports-earnings-for-qtr-to-oct-31.html | U.S. HEALTH INC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/jet-changes-may-be-a-tactic.html | Jet 'Changes' May Be a Tactic | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/wiesel-in-oslo-lauds-peace-as-our-gift-to-each-other.html | WIESEL, IN OSLO, LAUDS PEACE AS 'OUR GIFT TO EACH OTHER' | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/experts-favor-sensible-diet-as-the-way-to-curb-diabetes.html | Experts Favor Sensible Diet As the Way to Curb Diabetes | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/business-digest-friday-december-12-1986.html | BUSINESS DIGEST: FRIDAY, DECEMBER 12, 1986 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-heisman-for-dad.html | SPORTS PEOPLE; Heisman for Dad | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/texstyrene-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSTYRENE CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/escaped-killer-is-found-asleep-in-a-parked-car.html | ESCAPED KILLER IS FOUND ASLEEP IN A PARKED CAR | False | By James Feron, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-kane-ford-broadens-horizons.html | Advertising; Kane Ford Broadens Horizons | False | By Philip H. Dougherty | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/earthquake-shakes-bay-area.html | Earthquake Shakes Bay Area | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/nfl-matchups-twists-and-turns-still-in-store-on-bumpy-road-to-playoffs.html | N.F.L. MATCHUPS; TWISTS AND TURNS STILL IN STORE ON BUMPY ROAD TO PLAYOFFS | False | By Michael Janofsky | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/jersey-mayors-seek-increases-in-trenton-aid.html | JERSEY MAYORS SEEK INCREASES IN TRENTON AID | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/chargit-reported-in-chapter-11.html | CHARGIT REPORTED IN CHAPTER 11 | False | By Barbara Basler | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/oil-woes-put-louisiana-in-quandary.html | OIL WOES PUT LOUISIANA IN QUANDARY | False | By Dudley Clendinen, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/not-weakened-us-tells-moscow.html | NOT WEAKENED, U.S. TELLS MOSCOW | False | By Michael R. Gordon, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/opera-behrens-stars-in-beethoven-s-fidelio.html | OPERA: BEHRENS STARS IN BEETHOVEN'S 'FIDELIO' | False | By Donal Henahan | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/obituaries/former-actress-killed-police-arrest-her-son.html | Former Actress Killed; Police Arrest Her Son | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/transtector-systems-reports-earnings-for-qtr-to-nov-30.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/how-new-rules-will-work.html | HOW NEW RULES WILL WORK | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/bonn-charges-ex-aide-with-spying-for-soviet.html | BONN CHARGES EX-AIDE WITH SPYING FOR SOVIET | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-family-farm-suffers-from-too-much-efficiency-697386.html | Family Farm Suffers From Too Much Efficiency | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/cuomo-panel-suggests-how-to-change-welfare.html | CUOMO PANEL SUGGESTS HOW TO CHANGE WELFARE | False | By Howard W. French | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-is-there-a-fuel-policy-884886.html | Is There a Fuel Policy? | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/reputed-crime-figure-freed.html | Reputed Crime Figure Freed | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | BIOMET INC reports earnings for Qtr to Nov 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/advertising-j-walter-thompson-gets-jake-s-diet-cola.html | ADVERTISING; J. Walter Thompson Gets Jake's Diet Cola | False | By Philip H. Dougherty | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/sec-let-boesky-pare-1.4-billion-from-fund-s-debts.html | S.E.C. LET BOESKY PARE $1.4 BILLION FROM FUND'S DEBTS | False | By Nathaniel C. Nash, Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/navy-employee-held-in-espionage-related-case.html | NAVY EMPLOYEE HELD IN ESPIONAGE-RELATED CASE | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/insider-trading-case-settled.html | Insider-Trading Case Settled | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/groundwater-technology-reports-earnings-for-qtr-to-nov-1.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to Nov 1 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/news-summary-friday-december-12-1986.html | NEWS SUMMARY: FRIDAY, DECEMBER 12, 1986 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/topics-money-managers-beyond-the-facts.html | TOPICS: MONEY MANAGERS; Beyond the Facts | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/auctions.html | Auctions | False | By Rita Reif | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/pretoria-imposes-harsh-new-rules-aimed-at-unrest.html | PRETORIA IMPOSES HARSH NEW RULES AIMED AT UNREST | False | By Alan Cowell, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/report-says-poland-is-masking-rights-violations.html | REPORT SAYS POLAND IS MASKING RIGHTS VIOLATIONS | False | By William G. Blair | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/business-people-new-lawyer-for-hunts-not-aiming-to-settle.html | BUSINESS PEOPLE; New Lawyer for Hunts Not Aiming to Settle | False | By Daniel F. Cuff and Peter H. Frank | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/collins-aikman-corp-reports-earnings-for-qtr-to-nov-30.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-siegler-response.html | COMPANY NEWS; Siegler Response | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/a-christmas-party-in-early-1900-s-style.html | A Christmas Party In Early 1900's Style | False | | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/business-people-boesky-s-old-post-filled-by-northview.html | BUSINESS PEOPLE; Boesky's Old Post Filled by Northview | False | By Daniel F. Cuff and Peter H. Frank | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/metro-datelines-port-authority-plans-new-auto-terminal.html | METRO DATELINES; Port Authority Plans New Auto Terminal | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/a-calendar-of-music-events-for-the-christmas-season.html | A CALENDAR OF MUSIC EVENTS FOR THE CHRISTMAS SEASON | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/witherspoon-plans-to-defend-his-title.html | WITHERSPOON PLANS TO DEFEND HIS TITLE | False | By Phil Berger | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/anitec-image-technology-reports-earnings-for-qtr-to-oct-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/key-rates-902286.html | KEY RATES | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/article-860786-no-title.html | Article 860786 -- No Title | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/poland-five-years-after-martial-law-what-can-the-west-do.html | POLAND, FIVE YEARS AFTER MARTIAL LAW; What Can The West Do? | False | By Abraham Brumberg | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/mets-trade-five-for-mcreynolds-in-eight-man-deal.html | METS TRADE FIVE FOR McREYNOLDS IN EIGHT-MAN DEAL | False | By Joseph Durso, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/in-the-nation-two-different-gates.html | IN THE NATION; Two Different Gates | False | By Tom Wicker | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/2-parties-doubtful-about-opening-primaries.html | 2 PARTIES DOUBTFUL ABOUT OPENING PRIMARIES | False | By Lena Williams, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/economic-scene-trade-swing-may-be-slow.html | Economic Scene; Trade Swing May Be Slow | False | By Leonard Silk | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/christmas-as-celebrated-by-eleanor-roosevelt.html | Christmas as Celebrated By Eleanor Roosevelt | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/big-jay-mcneely.html | Big Jay McNeely | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/blues-earl-king-guitarist.html | BLUES: EARL KING, GUITARIST | False | By Robert Palmer | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/pall-corp-reports-earnings-for-qtr-to-nov-1.html | PALL CORP reports earnings for Qtr to Nov 1 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/albany-limits-jersey-dairy-s-new-york-city-sales.html | ALBANY LIMITS JERSEY DAIRY'S NEW YORK CITY SALES | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/hondurans-in-3-way-crossfire.html | HONDURANS IN 3-WAY CROSSFIRE | False | By James Lemoyne, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/paris-journal-as-protest-turns-ugly-cherchez-le-provocateur.html | PARIS JOURNAL; AS PROTEST TURNS UGLY, CHERCHEZ LE PROVOCATEUR | False | By Paul Lewis, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/pop-and-jazz-guide-668386.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/scouting-fix-up-special.html | Scouting; Fix-Up Special | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/5-sketches-by-ehrlichman-re-sold-at-auction.html | 5 SKETCHES BY EHRLICHMAN RE SOLD AT AUCTION | False | | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/lawsuit-dismissed-on-ship-that-struck-mine.html | LAWSUIT DISMISSED ON SHIP THAT STRUCK MINE | False | By Arnold H. Lubasch | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/calendar-music-events-for-christmas-season-other-christmas-offerings-around-town.html | A CALENDAR OF MUSIC EVENTS FOR THE CHRISTMAS SEASON; Other Christmas Offerings Around Town | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-family-farm-suffers-from-too-much-efficiency-change-is-inevitable-884586.html | FAMILY FARM SUFFERS FROM TOO MUCH EFFICIENCY; Change Is Inevitable | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/contributions-of-businesses-aid-the-needy.html | CONTRIBUTIONS OF BUSINESSES AID THE NEEDY | False | By Thomas W. Ennis | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/ekaya-at-sweet-basil.html | Ekaya at Sweet Basil | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/vitronics-corp-reports-earnings-for-qtr-to-sept-30.html | VITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/8-charged-in-creation-of-phantom-employees.html | 8 CHARGED IN CREATION OF PHANTOM EMPLOYEES | False | By Kirk Johnson | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/benson-shuns-the-spotlight.html | Benson Shuns the Spotlight | False | By Frank Litsky, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/theater/german-drops-anti-semitism-suit.html | GERMAN DROPS ANTI-SEMITISM SUIT | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/us/washington-talk-briefing-calling-all-fawners.html | WASHINGTON TALK: BRIEFING; Calling All Fawners | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/style/vienna-re-creates-a-lively-cafe-of-1856.html | VIENNA RE-CREATES A LIVELY CAFE OF 1856 | False | By Patricia Leigh Brown, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/credit-markets-note-and-bond-prices-off-a-bit.html | CREDIT MARKETS; Note and Bond Prices Off a Bit | False | By Michael Quint | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-of-the-times-mean-joe-warns-jets-about-steelers.html | SPORTS OF THE TIMES; MEAN JOE WARNS JETS ABOUT STEELERS | False | By George Vecsey | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-boxers-to-be-tested.html | SPORTS PEOPLE; Boxers to Be Tested | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/wedtech-in-midst-of-inquiry-shuts-down-dismissing-1500.html | WEDTECH, IN MIDST OF INQUIRY, SHUTS DOWN, DISMISSING 1,500 | False | By Josh Barbanel | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/music-mehta-conducts-the-verdi-requiem.html | MUSIC: MEHTA CONDUCTS THE VERDI REQUIEM | False | By Donal Henahan | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/allies-aks-new-talks-on-europe-forces.html | ALLIES AKS NEW TALKS ON EUROPE FORCES | False | By James M. Markham, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-intel-sells-unit.html | COMPANY NEWS; Intel Sells Unit | False | Special to the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/litvack-takes-new-post.html | Litvack Takes New Post | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/semtech-corp-reports-earnings-for-qtr-to-nov-1.html | SEMTECH CORP reports earnings for Qtr to Nov 1 | False | | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/pop-and-jazz-guide-937086.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/the-white-house-crisis-big-arms-case-put-off-again.html | THE WHITE HOUSE CRISIS; BIG ARMS CASE PUT OFF AGAIN | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/infants-linger-in-hospitals-awaiting-foster-homes.html | INFANTS LINGER IN HOSPITALS, AWAITING FOSTER HOMES | False | By Crystal Nix | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/oil-conferees-study-marketing-report.html | OIL CONFEREES STUDY MARKETING REPORT | False | By Thomas W. Netter, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/malaysian-car-tested.html | MALAYSIAN CAR TESTED | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/philippine-rebels-challenge-manila.html | PHILIPPINE REBELS CHALLENGE MANILA | False | By Seth Mydans, Special To the New York Times | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/company-news-865686.html | COMPANY NEWS; | False | By John Crudele | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/sports/transactions-855186.html | Transactions | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/l-of-facts-and-fictions-in-the-papal-shooting-884986.html | OF FACTS AND FICTIONS IN THE PAPAL SHOOTING | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/cafe-jupiter-trio.html | Cafe Jupiter Trio | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/students-in-the-streets-then-and-now.html | Students in the Streets, Then and Now | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/calendar-music-events-for-christmas-season-oratorios-messiah-sing-alongs.html | A CALENDAR OF MUSIC EVENTS FOR THE CHRISTMAS SEASON; Oratorios and 'Messiah' Sing-Alongs | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/melridge-inc-reports-earnings-for-qtr-to-oct-31.html | MELRIDGE INC reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/east-german-22-flees-across-the-berlin-wall.html | East German, 22, Flees Across the Berlin Wall | False | AP | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/nyregion/lawsuits-challenge-aid-by-city-for-concrete-plant.html | LAWSUITS CHALLENGE AID BY CITY FOR CONCRETE PLANT | False | By Selwyn Raab | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/grenfell-seeks-cj-lawrence.html | Grenfell Seeks C.J. Lawrence | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/opinion/first-stop-the-tax-windfall.html | First, Stop the Tax Windfall | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/arts/suzanne-vega.html | Suzanne Vega | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/triton-group-ltd-reports-earnings-for-qtr-to-oct-31.html | TRITON GROUP LTD reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/ldbrinkman-corp-reports-earnings-for-qtr-to-oct-31.html | LDBRINKMAN CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/business/spex-group-reports-earnings-for-qtr-to-sept-30.html | SPEX GROUP reports earnings for Qtr to Sept 30 | False | | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/movies/a-festival-of-rarities-celebrates-cinematheque.html | A FESTIVAL OF RARITIES CELEBRATES CINEMATHEQUE | False | By Eleanor Blau | 1986-12-15 | TX 1-971622 |
| 1986-12-12 | 1986-12-12 | https://www.nytimes.com/1986/12/12/world/white-house-crisis-who-will-run-inquiries-2-seen-likely-lead-iran-panels.html | THE WHITE HOUSE: CRISIS: WHO WILL RUN THE INQUIRIES?; 2 SEEN AS LIKELY TO LEAD IRAN PANELS | False | By Steven V. Roberts, Special To the New York Times | 1986-12-15 | TX 1-971622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/c-correction-223986.html | CORRECTION | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-nov-23.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to Nov 23 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-tv-pictures-upgraded-with-coding-apparatus.html | PATENTS; TV Pictures Upgraded With Coding Apparatus | False | BY Stacy V. Jones | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/paper-cites-ransom-for-beirut-hostages-the-french-deny-it.html | PAPER CITES RANSOM FOR BEIRUT HOSTAGES; THE FRENCH DENY IT | False | Special to the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-steel-jaw-trap-bill-is-vetoed-on-li.html | METRO DATELINES; Steel-Jaw Trap Bill Is Vetoed on L.I. | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-oct-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-wright-s-cricket-story.html | WASHINGTON TALK: BRIEFING; Wright's Cricket Story | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-grantsmanship-and-envy.html | WASHINGTON TALK; Grantsmanship and Envy | False | By Philip Shabecoff | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/board-agrees-on-quinones-until-june-88.html | BOARD AGREES ON QUINONES UNTIL JUNE '88 | False | By Jane Perlez | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/close-calls-for-2-top-yachts.html | CLOSE CALLS FOR 2 TOP YACHTS | False | By Barbara Lloyd | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/players-kind-words-a-prelude-to-the-showdown.html | PLAYERS; Kind Words a Prelude to the Showdown | False | BY William C. Rhoden | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/biggs-tops-snipes-in-decision.html | BIGGS TOPS SNIPES IN DECISION | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/aids-may-spread-outside-bloodstream.html | AIDS MAY SPREAD OUTSIDE BLOODSTREAM | False | By Lawrence K. Altman | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/in-town-of-tradition-room-for-avant-garde.html | IN TOWN OF TRADITION, ROOM FOR AVANT-GARDE | False | By Grace Glueck | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/inside-100786.html | INSIDE | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/new-york-agenda-trouble-spots-for-traffic.html | NEW YORK AGENDA; Trouble Spots for Traffic | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/reagan-seeks-change-in-welfare-system.html | REAGAN SEEKS CHANGE IN WELFARE SYSTEM | False | By Robert Pear, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/white-house-crisis-aide-bush-says-neither-knew-friend-s-link-contra-arms.html | THE WHITE HOUSE CRISIS; AIDE TO BUSH SAYS NEITHER KNEW OF FRIEND'S LINK TO CONTRA ARMS | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/new-factors-indicated-in-space-shuttle-accident.html | NEW FACTORS INDICATED IN SPACE SHUTTLE ACCIDENT | False | By John Noble Wilford | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/obituaries/samuel-leveston-dies-at-88-advised-families-on-finances.html | Samuel Leveston Dies at 88; Advised Families on Finances | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/the-white-house-crisis-arrogance-seen-in-iran-dealings.html | THE WHITE HOUSE CRISIS; 'ARROGANCE' SEEN IN IRAN DEALINGS | False | By Robin Toner, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/l-what-west-bank-and-gaza-population-crisis-240686.html | What West Bank and Gaza Population Crisis? | False | | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/company-news-nathan-s-gets-a-new-offer.html | COMPANY NEWS; Nathan's Gets A New Offer | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/xl-datacomp-inc-reports-earnings-for-qtr-to-sept-30.html | XL/DATACOMP INC reports earnings for Qtr to Sept 30 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-mcmahon-has-surgery.html | SPORTS PEOPLE; McMahon Has Surgery | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/marchenko-s-heroism.html | Marchenko's Heroism | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-koch-aides-defend-taxi-medallion-plan.html | METRO DATELINES; Koch Aides Defend Taxi Medallion Plan | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/inventories-swelled-0.6-in-october.html | Inventories Swelled 0.6% in October | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/music-verdehr-trio-in-five-recent-works.html | MUSIC: VERDEHR TRIO IN FIVE RECENT WORKS | False | By John Rockwell | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/c-a-correction-242086.html | A CORRECTION | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/river-oak-industries-reports-earnings-for-qtr-to-sept-30.html | RIVER OAK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/shamrock-s-sliding-fortunes.html | SHAMROCK'S SLIDING FORTUNES | False | By Peter H. Frank | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-downhill-skier-hurt.html | SPORTS PEOPLE; Downhill Skier Hurt | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/officer-is-arrested-over-bogus-tickets.html | Officer Is Arrested Over Bogus Tickets | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/results-plus-201286.html | RESULTS PLUS | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/intelsat-cancels-plans-to-buy-ibm-unit-satellite.html | INTELSAT CANCELS PLANS TO BUY I.B.M. UNIT SATELLITE | False | By Reginald Stuart | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-greetings.html | WASHINGTON TALK: BRIEFING; Greetings | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/nu-med-inc-reports-earnings-for-qtr-to-oct-31.html | NU-MED INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/observer-such-a-swell-gang.html | OBSERVER; Such A Swell Gang | False | By Russell Baker | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/man-in-the-news-new-speaker-for-assembly-melvin-howard-miller.html | MAN IN THE NEWS; New Speaker For Assembly: Melvin Howard Miller | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/2-corrections-officers-and-a-prisoner-from-li-die-in-upstate-crash.html | 2 CORRECTIONS OFFICERS AND A PRISONER FROM L.I. DIE IN UPSTATE CRASH | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/yamani-on-hong-kong-trip.html | Yamani on Hong Kong Trip | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/strike-slows-but-doesn-t-stop-brazil.html | STRIKE SLOWS, BUT DOESN'T STOP, BRAZIL | False | By Alan Riding, Special To The New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-dailey-signs-offer-sheet.html | SPORTS PEOPLE; Dailey Signs Offer Sheet | False | | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/style/de-gustibus-when-the-best-way-to-help-is-not-to.html | DE GUSTIBUS; When the Best Way to Help Is Not to | False | By Marian Burros | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-nonretirement-tales.html | WASHINGTON TALK: BRIEFING; Nonretirement Tales | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-retirement-tales.html | WASHINGTON TALK: BRIEFING; Retirement Tales | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/armacost-to-meet-rebels.html | Armacost to Meet Rebels | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/dart-group-corp-reports-earnings-for-qtr-to-oct-31.html | DART GROUP CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/new-york-city-milk-prices-are-criticized-as-too-high.html | NEW YORK CITY MILK PRICES ARE CRITICIZED AS TOO HIGH | False | By William R. Greer | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/wedtech-vows-not-to-terminate-its-business.html | WEDTECH VOWS NOT TO TERMINATE ITS BUSINESS | False | By Josh Barbanel | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | NEUTROGENA CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/the-white-house-crisis-the-mounties-are-told-to-investigate-iran-deal.html | THE WHITE HOUSE CRISIS; THE MOUNTIES ARE TOLD TO INVESTIGATE IRAN DEAL | False | By Douglas Martin, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/networks-are-juggling-lineups-at-midseason.html | NETWORKS ARE JUGGLING LINEUPS AT MIDSEASON | False | By Stephen Farber | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/paris-protest-again-the-center-holds.html | PARIS PROTEST: AGAIN THE CENTER HOLDS | False | By Richard Bernstein, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-3-banned-for-steroids.html | SPORTS PEOPLE; 3 Banned for Steroids | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/lets-be-fair-to-edward-and-wallis.html | Let's Be Fair to Edward and Wallis | False | By A. L. Rowse | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/brush-set-afire-to-test-nuclear-war-aftermath.html | BRUSH SET AFIRE TO TEST NUCLEAR WAR AFTERMATH | False | By Judith Cummings, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/your-money-shelterless-partnerships.html | YOUR MONEY; Shelterless Partnerships | False | BY Leonard Sloane | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/gruen-marketing-reports-earnings-for-qtr-to-oct-31.html | GRUEN MARKETING reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-radio-tied-to-quake-predictions.html | PATENTS; Radio Tied To Quake Predictions | False | BY Stacy V. Jones | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/noise-cancellation-techologies-reports-earnings-for-qtr-to-sept-30.html | NOISE CANCELLATION TECHOLOGIES reports earnings for Qtr to Sept 30 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/dance-larry-richardson.html | DANCE: LARRY RICHARDSON | False | By Jack Anderson | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/dow-drops-on-talk-on-opec-pact.html | DOW DROPS ON TALK ON OPEC PACT | False | By John Crudele | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/news-summary-saturday-december-13-1986.html | NEWS SUMMARY: SATURDAY, DECEMBER 13, 1986 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/why-fewer-american-women-marry.html | WHY FEWER AMERICAN WOMEN MARRY | False | By Neil G. Bennett and David E. Bloom | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/the-un-population-fund-needs-the-us.html | The U.N. Population Fund Needs the U.S. | False | By Rafael M. Salas | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/l-under-two-flags-240886.html | Under Two Flags | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/otta-journal-boom-over-nigeria-tries-its-luck-on-the-farm.html | OTTA JOURNAL; Boom Over, Nigeria Tries Its Luck on the Farm | False | By James Brooke, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/style/marital-failures-can-they-be-predicted.html | MARITAL FAILURES: CAN THEY BE PREDICTED? | False | By Andree Brooks | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/a-former-teamster-official-is-sentenced-in-racketeering.html | A FORMER TEAMSTER OFFICIAL IS SENTENCED IN RACKETEERING | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-loudspeaker-produces-undistorted-bass-notes.html | PATENTS; Loudspeaker Produces Undistorted Bass Notes | False | By Stacy V. Jones | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/credit-markets-oil-s-rise-hurts-bond-prices.html | CREDIT MARKETS; Oil's Rise Hurts Bond Prices | False | By H. J. Maidenberg | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-gunman-kills-youth-and-dies-in-shootout.html | METRO DATELINES; Gunman Kills Youth And Dies In Shootout | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/japan-rejects-plea-for-device-to-curb-tape-copying.html | JAPAN REJECTS PLEA FOR DEVICE TO CURB TAPE-COPYING | False | Special to the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/accord-is-reached-at-autisitc-school.html | ACCORD IS REACHED AT AUTISITC SCHOOL | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/soviet-jet-with-81-aboasrd-crashes-in-east-berlin.html | SOVIET JET, WITH 81 ABOASRD, CRASHES IN EAST BERLIN | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/the-talk-of-cincinnati-a-city-still-growing-up-at-the-tender-age-of-198.html | THE TALK OF CINCINNATI; A CITY STILL GROWING UP AT THE TENDER AGE OF 198 | False | By Isabel Wilkerson, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/hubbard-quartet.html | Hubbard Quartet | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/the-big-board-prohibits-member-ties-to-boesky.html | THE BIG BOARD PROHIBITS MEMBER TIES TO BOESKY | False | By James Sterngold | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/about-new-york-a-place-where-the-poor-dine-on-cornish-hens-and-mousse.html | ABOUT NEW YORK; A Place Where the Poor Dine On Cornish Hens and Mousse | False | BY William E. Geist | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/editors-note-090886.html | EDITORS' NOTE | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/l-access-to-new-york-property-income-data-was-long-overdue-982986.html | Access to New York Property-Income Data Was Long Overdue | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/manila-defense-chief-sees-rifts-healing.html | MANILA DEFENSE CHIEF SEES RIFTS HEALING | False | By Seth Mydans, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/marcus-corp-reports-earnings-for-qtr-to-nov-13.html | MARCUS CORP reports earnings for Qtr to Nov 13 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/producer-prices-up-by-0.2.html | PRODUCER PRICES UP BY 0.2% | False | By Robert D. Hershey Jr. | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-hous-crisis-what-justice-dept-knew-us-says-it-briefly-delayed-contra-case.html | THE WHITE HOUS CRISIS: WHAT JUSTICE DEPT. KNEW; U.S. SAYS IT BRIEFLY DELAYED CONTRA CASE OVER HOSTAGES | False | By Philip Shenon, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/obituaries/walter-werner-is-dead-retired-law-professor.html | Walter Werner Is Dead; Retired Law Professor | False | | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-holtzman-employee-charged-in-drug-case.html | METRO DATELINES; Holtzman Employee Charged in Drug Case | False | By Ap | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/ultrasystems-inc-reports-earnings-for-qtr-to-oct-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/noll-keeps-the-edge-on-steelers.html | Noll Keeps the Edge on Steelers | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/morris-would-like-to-go-home-again.html | MORRIS WOULD LIKE TO GO HOME AGAIN | False | By Murray Chass | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/c-correction-223586.html | CORRECTION | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/style/elisha-hoffman-weds-michael-untermeyer.html | Elisha Hoffman Weds Michael Untermeyer | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/style/an-irreverent-model-shapes-chanel-s-new-image.html | AN IRREVERENT MODEL SHAPES CHANEL'S NEW IMAGE | False | By Michael Gross | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/editorial-notebook-how-many-larry-davises.html | EDITORIAL NOTEBOOK; How Many Larry Davises? | False | By Don Wycliff | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/nato-ministers-spurn-proposal-to-abolish-all-ballistic-missiles.html | NATO MINISTERS SPURN PROPOSAL TO ABOLISH ALL BALLISTIC MISSILES | False | By James M. Markham, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/pupils-seek-to-lend-aid-to-neediest.html | PUPILS SEEK TO LEND AID TO NEEDIEST | False | By Thomas W. Ennis | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-barking-of-dogs-curbed.html | PATENTS; Barking of Dogs Curbed | False | By Stacy V. Jones | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/ambrit-inc-reports-earnings-for-qtr-to-oct-31.html | AMBRIT INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/processing-for-chargit-resumes.html | PROCESSING FOR CHARGIT RESUMES | False | By Barbara Basler | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/metro-datelines-nrc-fines-a-plant-for-radiation-level.html | METRO DATELINES; N.R.C. Fines A-Plant For Radiation Level | False | By Upi | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/met-batters-cheer-mcreynolds-trade.html | Met Batters Cheer McReynolds Trade | False | By Joseph Durso | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/theater/theater-kathleen-turner-returns-to-stage-as-camille.html | THEATER: KATHLEEN TURNER RETURNS TO STAGE AS CAMILLE | False | By Mel Gussow, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-house-crisis-role-business-arms-fund-seem-entwined-other-deals-khashoggi.html | THE WHITE HOUSE CRISIS: THE ROLE OF BUSINESS; ARMS FUND SEEM ENTWINED IN OTHER DEALS BY KHASHOGGI | False | By Jeff Gerth, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/avis-plans-oil-centers.html | AVIS PLANS OIL CENTERS | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/trial-of-goetz-opens-as-judge-trims-jury-list.html | TRIAL OF GOETZ OPENS AS JUDGE TRIMS JURY LIST | False | By Kirk Johnson | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/white-house-crisis-reagan-describes-domestic-moves-press-business-governing.html | THE WHITE HOUSE CRISIS; REAGAN DESCRIBES DOMESTIC MOVES TO PRESS 'BUSINESS OF GOVERNING' | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/nets-get-hot-as-76ers-go-cold.html | NETS GET HOT AS 76ERS GO COLD | False | By Sam Goldaper | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-kay-under-treatment.html | SPORTS PEOPLE; Kay Under Treatment | False | | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/jurors-assess-monsanto-108-million-over-death.html | JURORS ASSESS MONSANTO $108 MILLION OVER DEATH | False | By Robert Reinhold, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/nystrom-fan-file-charges-in-scuffle.html | NYSTROM, FAN FILE CHARGES IN SCUFFLE | False | By Robin Finn | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/us-and-turkey-initial-new-accord-on-bases.html | U.S. and Turkey Initial New Accord on Bases | False | Special to the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/revival-changes-the-face-of-red-hook.html | REVIVAL CHANGES THE FACE OF RED HOOK | False | By Jesus Rangel | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/bridge-lebanese-kept-up-tradition-with-entry-in-world-event.html | BRIDGE; Lebanese Kept Up Tradition With Entry in World Event | False | By Alan Truscott | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/smith-flattens-witherspoon.html | SMITH FLATTENS WITHERSPOON | False | By Phil Berger | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/movies/film-undersea-derring-do-in-frank-harris-s-patriot.html | FILM: UNDERSEA DERRING-DO IN FRANK HARRIS'S 'PATRIOT' | False | By Vincent Canby | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/the-white-house-crisis-basic-iran-details-still-not-clear-legislators-say.html | THE WHITE HOUSE CRISIS; BASIC IRAN DETAILS STILL NOT CLEAR, LEGISLATORS SAY | False | By Martin Tolchin, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/l-no-territories-for-peace-982586.html | No Territories for Peace | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/manuel-gearing-for-playoffs.html | MANUEL GEARING FOR PLAYOFFS | False | By Frank Litsky | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/company-news-murdock-advances-australia-media-bid.html | COMPANY NEWS; Murdock Advances Australia Media Bid | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/delorean-jury-to-start-again.html | DeLorean Jury To Start Again | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/obituaries/sir-roger-jackling-dies-at-73-was-a-top-british-diplomat.html | SIR ROGER JACKLING DIES AT 73; WAS A TOP BRITISH DIPLOMAT | False | By William G. Blair | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/stingers-aiding-afghans-fight-us-aides-say.html | STINGERS AIDING AFGHANS' FIGHT, U.S. AIDES SAY | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/fire-code-dulls-christmas-decor-at-cartier.html | FIRE CODE DULLS CHRISTMAS DECOR AT CARTIER | False | By Robert D. McFadden | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-of-the-times-travels-with-tito.html | SPORTS OF THE TIMES; Travels With Tito | False | BY Ira Berkow | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/obituaries/col-richard-s-stark-an-actor-and-novelist.html | Col. Richard S. Stark, An Actor and Novelist | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/precedents-aren-t-promising-for-the-jets.html | PRECEDENTS AREN'T PROMISING FOR THE JETS | False | By Gerald Eskenazi | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/quotation-of-the-day-223486.html | Quotation of the Day | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/governor-cuomo-and-the-milk-cartel.html | Governor Cuomo and the Milk Cartel | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/pickens-meets-directors.html | PICKENS MEETS DIRECTORS | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-tulsa-names-henshaw.html | SPORTS PEOPLE; Tulsa Names Henshaw | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | VALUE LINE INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/ontario-insider-penalties.html | Ontario Insider Penalties | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/koch-selects-new-auditor-aides-report.html | KOCH SELECTS NEW AUDITOR, AIDES REPORT | False | By Bruce Lambert | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/excerpts-from-a-report-to-president-on-welfare.html | EXCERPTS FROM A REPORT TO PRESIDENT ON WELFARE | False | Special to the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/washington-talk-briefing-the-library-apologizes.html | WASHINGTON TALK: BRIEFING; The Library Apologizes | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | AMREP CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/nordson-corp-reports-earnings-for-qtr-to-nov-2.html | NORDSON CORP reports earnings for Qtr to Nov 2 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/style/consumer-saturday-don-t-despair-complain.html | CONSUMER SATURDAY; Don't Despair, Complain | False | By William R. Greer | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/key-us-reactor-to-shut-6-months-for-safety-steps.html | KEY U.S. REACTOR TO SHUT 6 MONTHS FOR SAFETY STEPS | False | By Ben A. Franklin, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/jockeys-walkout-cancels-4-races.html | Jockeys' Walkout Cancels 4 Races | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/books/books-of-the-times-bird-as-unlikely-hero.html | BOOKS OF THE TIMES; Bird as Unlikely Hero | False | By Michiko Kakutani | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/sun-city-industries-inc-reports-earnings-for-qtr-to-nov-1.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Nov 1 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/irs-blocks-86-deduction.html | I.R.S. Blocks '86 Deduction | False | APDec. 12 | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/dance-nature-dancing-by-bertram-ross.html | DANCE: 'NATURE DANCING' BY BERTRAM ROSS | False | By Jennifer Dunning | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/pretoria-orders-a-swoop-on-foes-in-security-move.html | PRETORIA ORDERS A 'SWOOP' ON FOES IN SECURITY MOVE | False | By Alan Cowell, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/column-one-prison-report-state-takes-a-look-at-correction-policy.html | COLUMN ONE: PRISON REPORT; State Takes a Look At Correction Policy | False | By Kirk Johnson | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/futures-options-oil-above-16-a-barrel-opec-meeting-is-cited.html | FUTURES/OPTIONS; Oil Above $16 a Barrel; OPEC Meeting Is Cited | False | By Lee A. Daniels | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/company-news-beatrice-unit-sale.html | COMPANY NEWS; Beatrice Unit Sale | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/the-white-house-crisis-2-aides-in-miami-report-order-to-stop-an-inquiry.html | THE WHITE HOUSE CRISIS; 2 AIDES IN MIAMI REPORT ORDER TO STOP AN INQUIRY | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/bonuses-on-wall-street-may-be-the-fattest-ever.html | BONUSES ON WALL STREET MAY BE THE FATTEST EVER | False | By Kenneth N. Gilpin | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-house-crisis-message-mcfarlane-israel-reports-us-plan-deny-role.html | THE WHITE HOUSE CRISIS; A MESSAGE FROM McFARLANE; ISRAEL REPORTS U.S. PLAN TO DENY ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/opec-pact-on-oil-cuts-is-shaped.html | OPEC PACT ON OIL CUTS IS SHAPED | False | By Thomas W. Netter | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/british-inflation-up.html | BRITISH INFLATION UP | False | AP | 1986-12-16 | TX 1-962634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/judge-in-mississippi-bars-a-cross-display-on-a-state-building.html | JUDGE IN MISSISSIPPI BARS A CROSS DISPLAY ON A STATE BUILDING | False | AP | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/key-rates-235286.html | KEY RATES | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/patents-floatable-platform-can-hold-20-survivors.html | PATENTS; Floatable Platform Can Hold 20 Survivors | False | BY Stacy V. Jones | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/c-correction-223786.html | CORRECTION | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/world/white-house-crisis-swiss-may-reopen-iran-arms-accounts-if-us-doesn-t-act-soon.html | THE WHITE HOUSE CRISIS; SWISS MAY REOPEN IRAN ARMS ACCOUNTS IF U.S. DOESN'T ACT SOON | False | By John Tagliabue, Special To the New York Times | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/l-action-on-human-resources-recommendations-982886.html | Action on Human Resources Recommendations | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/south-africa-blinds-itself.html | South Africa Blinds Itself | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/gop-opposes-albany-gas-tax-rise.html | G.O.P. OPPOSES ALBANY GAS TAX RISE | False | By Jeffrey Schmalz | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/going-out-still-as-complex-as-teen-agers.html | 'GOING OUT': STILL AS COMPLEX AS TEEN-AGERS | False | By Elizabeth Kolbert | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/sports/sports-people-city-marathon-appeal.html | SPORTS PEOPLE; City Marathon Appeal | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/luria-l-sons-inc-reports-earnings-for-qtr-to-oct-31.html | LURIA, L & SONS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/for-the-local-economy-fears-of-worse-to-come.html | FOR THE LOCAL ECONOMY, FEARS OF WORSE TO COME | False | By Robert Lindsey | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/varity-corp-reports-earnings-for-qtr-to-oct-31.html | VARITY CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/l-other-needle-dangers-241286.html | Other Needle Dangers | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/business/business-digest-saturday-december-13-1986.html | BUSINESS DIGEST: SATURDAY, DECEMBER 13, 1986 | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/nyregion/hearing-held-on-costs-of-housing-homeless.html | Hearing Held on Costs Of Housing Homeless | False | | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/opinion/the-new-new-york-rudeness.html | The New New York Rudeness | False | By Irene Gunther | 1986-12-16 | TX 1-962634 |
| 1986-12-13 | 1986-12-13 | https://www.nytimes.com/1986/12/13/us/hanford-reactor-is-troubled-link-in-aging-production-chain.html | HANFORD REACTOR IS TROUBLED LINK IN AGING PRODUCTION CHAIN | False | By Matthew L. Wald | 1986-12-16 | TX 1-962634 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/french-terror-case-police-success-court-fiasco.html | FRENCH TERROR CASE: POLICE SUCCESS, COURT FIASCO | False | By Richard Bernstein, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/state-brings-pheasants-to-li-for-hunting.html | STATE BRINGS PHEASANTS TO L.I. FOR HUNTING | False | By Walter Fishon | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tv-tribute-to-michalak.html | TV TRIBUTE TO MICHALAK | False | By Rena Fruchter | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/commission-set-to-recruit-and-screen-new-judges.html | COMMISSION SET TO RECRUIT AND SCREEN NEW JUDGES | False | By Richard L. Madden | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-broncos-edge-redskins-and-give-giants-title.html | PRO FOOTBALL; Broncos Edge Redskins And Give Giants Title | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/radio-reading-program-serving-blind.html | RADIO READING PROGRAM SERVING BLIND | False | By Jacqueline Shaheen | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business-buying-burial-on-the-installment-plan.html | WHAT'S NEW IN THE FUNERAL BUSINESS; Buying Burial on the Installment Plan | False | By David Tuller | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/protestors-take-on-hunters-in-forest.html | PROTESTORS TAKE ON HUNTERS IN FOREST | False | By Jack Cavanaugh | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-competition-for-the-nuclear-family.html | IDEAS & TRENDS; Competition for the Nuclear Family | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-notes-philadelphia-s-hall.html | MUSIC NOTES; Philadelphia's Hall | False | By Tim Page | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/unable-to-wait-for-the-gods.html | UNABLE TO WAIT FOR THE GODS | False | BY Michael Wood | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/jersey-lawyers-given-more-freedom-for-ads.html | JERSEY LAWYERS GIVEN MORE FREEDOM FOR ADS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/sounds-of-christmas-abound.html | SOUNDS OF CHRISTMAS ABOUND | False | By Eleanor Charles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/mikhail-among-the-byzantines.html | MIKHAIL AMONG THE BYZANTINES | False | BY Anthony Austin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-the-big-bang-232786.html | The Big Bang | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/photography-view-beyond-narration.html | PHOTOGRAPHY VIEW; Beyond Narration | False | BY Gene Thornton | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/it-s-thailand-not-taiwan-bangkok-says.html | IT'S THAILAND NOT TAIWAN, BANGKOK SAYS | False | By Barbara Crossette, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/nasa-postpones-burial-of-shuttle.html | NASA POSTPONES BURIAL OF SHUTTLE | False | By David E. Sanger, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/roll-the-dice-and-cross-your-fingers.html | ROLL THE DICE AND CROSS YOUR FINGERS | False | BY Benjamin M. Rowland | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-newarks-gem-avantgarde-american-painting-19111946.html | ART; NEWARK'S GEM: 'AVANT-GARDE AMERICAN PAINTING, 1911-1946' | False | By William Zimmer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/transit-agency-plan-lets-check-cashers-sell-subway-tokens.html | TRANSIT AGENCY PLAN LETS CHECK CASHERS SELL SUBWAY TOKENS | False | By Howard W. French | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-meet-my-whatsit-669786.html | Meet My Whatsit | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/miss-bottomley-wed-to-robert-philip-smit.html | Miss Bottomley Wed To Robert Philip Smit | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/gm-replacing-faulty-tires-on-25000-cars-and-trucks.html | G.M. Replacing Faulty Tires On 25,000 Cars and Trucks | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-069886.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/chess-the-bottom-line.html | CHESS; The Bottom Line | False | BY Robert Byrne | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/gardening-keeping-poinsettias-through-the-year.html | GARDENING; KEEPING POINSETTIAS THROUGH THE YEAR | False | By Carl Totemeier | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/by-trolley-or-train-santa-brings-magic.html | BY TROLLEY OR TRAIN, SANTA BRINGS MAGIC | False | By Laurie A. O'Neill | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/schools-denied-use-of-landfill.html | SCHOOLS DENIED USE OF LANDFILL | False | By Sue Rubenstein | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/auditions-scheduled.html | AUDITIONS SCHEDULED | False | By Rena Fruchter | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/national-notebook-pittsburgh-old-steel-site-goes-hightech.html | NATIONAL NOTEBOOK: Pittsburgh; Old Steel Site Goes High-Tech | False | By Michael A. Pellegrini | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/negotiations-stalled-on-extending-ban-on-sro-conversion.html | NEGOTIATIONS STALLED ON EXTENDING BAN ON S.R.O. CONVERSION | False | By Alan Finder | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/literary-change-is-seen-in-writers-conference-at-princeeton.html | LITERARY CHANGE IS SEEN IN WRITERS' CONFERENCE AT PRINCEETON | False | By Melissa Weiner | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/shopper-s-world-splendor-of-a-fading-venetian-art.html | SHOPPER'S WORLD; Splendor of a Fading Venetian Art | False | By Anne Marshall Zwack | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-advice-to-imf-009886.html | Advice to I.M.F. | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/outdoors-city-s-water-system-a-wonder-of-engineering.html | OUTDOORS; City's Water System: A Wonder of Engineering | False | BY Nelson Bryant | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/murder-case-in-suspect-s-past.html | MURDER CASE IN SUSPECT'S PAST | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/scholars-praise-italy-s-role-in-helping-jews-in-world-war-ii.html | SCHOLARS PRAISE ITALY'S ROLE IN HELPING JEWS IN WORLD WAR II | False | By Joseph Berger | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/legislators-focus-on-unfilled-jobs-in-87-budget-plan.html | LEGISLATORS FOCUS ON UNFILLED JOBS IN '87 BUDGET PLAN | False | By James Feron | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-affordable-housing.html | WESTCHESTER OPINION; "AFFORDABLE HOUSING" | False | By Betsy Brown | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By M.s. Kaplan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/kate-nelligan-has-21-new-co-stars-all-under-13.html | KATE NELLIGAN HAS 21 NEW CO-STARS, ALL UNDER 13 | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/new-bridge-at-a-bargain-price-elates-town.html | NEW BRIDGE, AT A BARGAIN PRICE, ELATES TOWN | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/q-a-lane-kirkland-reflections-on-a-labor-federation-anniversary.html | Q&A: LANE KIRKLAND; Reflections on a Labor Federation Anniversary | False | By Kenneth B. Noble | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/texas-is-taking-a-swat-at-litterbugs.html | TEXAS IS TAKING A SWAT AT LITTERBUGS | False | By Robert Reinhold | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-393986.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/a-christmas-tradition-help-the-neediest.html | A CHRISTMAS TRADITION: HELP THE NEEDIEST | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-books-from-the-times.html | IN SHORT: BOOKS FROM THE TIMES | False | | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/iran-1-what-needs-to-be-known.html | Iran 1: What Needs to Be Known | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/reagan-budget-proposes-selling-part-of-amtrak.html | REAGAN BUDGET PROPOSES SELLING PART OF AMTRAK | False | By Robert Pear, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/rhodes-choices-good-news-at-yale.html | RHODES CHOICES GOOD NEWS AT YALE | False | By Michael Freitag | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-women-as-lawyers-682786.html | Women as Lawyers | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/whats-in-a-word-a-1-million-prize.html | WHAT'S IN A WORD? A $1 MILLION PRIZE | False | By Carlo M. Sardella | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/rock-the-band-antietam.html | ROCK: THE BAND ANTIETAM | False | BY Jon Pareles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/chattanooga-school-integration-case-closed.html | CHATTANOOGA SCHOOL INTEGRATION CASE CLOSED | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/us-spanish-discord-over-bases-is-growing.html | U.S.-SPANISH DISCORD OVER BASES IS GROWING | False | By Edward Schumacher, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/florida-s-grand-old-highway.html | FLORIDA'S GRAND OLD HIGHWAY | False | By Henry Leifermann | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-maradona-moving.html | SPORTS PEOPLE; Maradona Moving? | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/week-in-business-some-new-twists-in-the-boesky-affair.html | WEEK IN BUSINESS; Some New Twists In the Boesky Affair | False | By Merrill Perlman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/new-york-plays-reluctant-landlord.html | New York Plays Reluctant Landlord | False | By Anthony Depalma | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-modernizing-li-s-mail-facilities-252386.html | MODERNIZING L.I.'S MAIL FACILITIES | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/utah-backs-navajo-tribe-in-an-adoption-case.html | UTAH BACKS NAVAJO TRIBE IN AN ADOPTION CASE | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/friends-and-foes-of-contras-rally-at-florida-base.html | FRIENDS AND FOES OF CONTRAS RALLY AT FLORIDA BASE | False | By Dudley Clendinen, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/un-facing-pinch-seeks-new-budget-rules.html | U.N., FACING PINCH, SEEKS NEW BUDGET RULES | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/home-video-recent-cassettes.html | HOME VIDEO; Recent Cassettes | False | By Barrymore Scherer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/medicaid-irregularities-found-in-inspections.html | Medicaid Irregularities Found in Inspections | False | By United Press International | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/if-youre-thinking-of-living-in-woodhaven.html | IF YOU'RE THINKING OF LIVING IN; Woodhaven | False | By Diana Shaman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/robyn-hitchcock-pain-under-the-wit.html | ROBYN HITCHCOCK: PAIN UNDER THE WIT | False | By Robert Palmer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-privilege-and-limits-617286.html | Privilege and Limits | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/meg-marion-to-wed.html | Meg Marion to Wed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/doctors-press-demands.html | DOCTORS PRESS DEMANDS | False | By Tessa Melvin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/the-white-house-crisis-system-bypassed-us-officials-say.html | THE WHITE HOUSE CRISIS; SYSTEM BYPASSED, U.S. OFFICIALS SAY | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/business-forum-the-fuss-over-poison-pills-a-recipe-for-a-management.html | BUSINESS FORUM: THE FUSS OVER POISON PILLS; A Recipe for a Management Autocracy | False | By Peter C. Clafman and Richard M. Schlefer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/congressman-forhead-aims-to-please.html | CONGRESSMAN FORHEAD AIMS TO PLEASE | False | BY Albert Gore Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-view-maverick-composers-make-their-own-choices.html | MUSIC VIEW; Maverick Composers Make Their Own Choices | False | BY Donal Henahan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/matching-israel-syrian-goal-seen-as-unlikely.html | MATCHING ISRAEL :SYRIAN GOAL SEEN AS UNLIKELY | False | By John Kifner, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-journal-994686.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-opinion-in-support-of-school-takeovers.html | NEW JERSEY OPINION; IN SUPPORT OF SCHOOL TAKEOVERS | False | By Joan D. Abrams | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-they-don-t-give-medals-for-pleading-the-fifth-256186.html | They Don't Give Medals for Pleading the Fifth | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/lirr-moves-to-keep-rolling-through-winter-months.html | L.I.R.R. MOVES TO KEEP ROLLING THROUGH WINTER MONTHS | False | By Phyllis Bernstein | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/videotapes-used-to-place-orphans.html | VIDEOTAPES USED TO PLACE ORPHANS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-books-and-mass-appeal-669386.html | Books and Mass Appeal | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/connecticut-opinion-new-tax-law-calls-for-inventive-giving.html | CONNECTICUT OPINION; NEW TAX LAW CALLS FOR INVENTIVE GIVING | False | By Fritz Jellinghaus and Norman D. Altman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-trying-to-repair-the-election-laws.html | THE REGION; Trying to Repair The Election Laws | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/may-wedding-set-by-diane-ruotolo-and-mf-webber.html | May Wedding Set By Diane Ruotolo And M.F. Webber | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-lively-artstheater-review-family-portrait-painted-with-flair.html | THE LIVELY ARTSTHEATER REVIEW; FAMILY PORTRAIT PAINTED WITH FLAIR | False | By Leah D. Frank | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-the-hellman-record-682186.html | The Hellman Record | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/numismatics-the-silver-bullion.html | NUMISMATICS; The Silver Bullion | False | BY Ed Reiter | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-progress-against-pac-s.html | WASHINGTON TALK: BRIEFING; Progress Against PAC's? | False | BY Wayne King AND Warren Weaver Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/the-executive-computer-loosing-a-whirlwind-on-your-files.html | THE EXECUTIVE COMPUTER; Loosing a Whirlwind on Your Files | False | By Erik Sandberg-Diment | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/jazz-joey-cavaseno.html | JAZZ: JOEY CAVASENO | False | By John S. Wilson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/at-shops-that-sell-the-trimmings-christmas-is-yearround.html | AT SHOPS THAT SELL THE TRIMMINGS, CHRISTMAS IS YEAR-ROUND | False | By Paul Guernsey | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/clashing-styles-in-the-buckeye-bowl.html | CLASHING STYLES IN THE BUCKEYE BOWL | False | By Lonnie Wheeler | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/magazine-aimed-at-parents.html | MAGAZINE AIMED AT PARENTS | False | By Barbara Lovenheim | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-white-house-pulls-back-on-forecast.html | THE NATION; White House Pulls Back on Forecast | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/the-white-house-crisis-us-envoy-reports-admiral-told-him-shultz-knew-plan.html | THE WHITE HOUSE CRISIS; U.S. ENVOY REPORTS ADMIRAL TOLD HIM SHULTZ KNEW PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/l-paris-218686.html | Paris | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/respite-masks-philadelphia-highway-woes.html | RESPITE MASKS PHILADELPHIA HIGHWAY WOES | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/bucks-hold-jordan-to-11.html | Bucks Hold Jordan to 11 | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/l-flight-benefits-681786.html | Flight Benefits | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/food-christmas-is-a-time-when-chldren-can-get-into-the-act.html | FOOD; CHRISTMAS IS A TIME WHEN CHLDREN CAN GET INTO THE ACT | False | By Moira Hodgson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/taiwan-s-risky-refrain-self-determination.html | TAIWAN'S RISKY REFRAIN: 'SELF-DETERMINATION' | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-autumn-at-nightfall-winter-in-the-morning.html | LONG ISLAND OPINION; AUTUMN AT NIGHTFALL, WINTER IN THE MORNING | False | By Mary Healey Moroney | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-the-ironbound-no-piscataway.html | DINING OUT; THE IRONBOUND? NO, PISCATAWAY | False | By Valerie Sinclair | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/faculty-in-rhode-island-splits-on-vane.html | FACULTY IN RHODE ISLAND SPLITS ON VANE | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-sellars-byrhard-and-black-in-new-works.html | MUSIC: SELLARS, BYRHARD AND BLACK IN NEW WORKS | False | BY Tim Page | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-west-bank-arabs-protest-shootings.html | THE WORLD; West Bank Arabs Protest Shootings | False | By James F. Clarity and Milt Freudenheim | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/michael-b-exstein-weds-lida-greenberg-executive.html | Michael B. Exstein Weds Lida Greenberg, Executive | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/best-sellers-december-14-1986.html | BEST SELLERS: DECEMBER 14, 1986 | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/in-quotes.html | IN QUOTES | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/about-westchester-dining-ins-and-outs.html | ABOUT WESTCHESTER; DINING INS AND OUTS | False | By Lynne Ames | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/beauty-cleansing-action.html | BEAUTY; Cleansing Action | False | BY Linda Wells | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/li-doctor-studies-a-silent-killer.html | L.I. DOCTOR STUDIES A SILENT KILLER | False | By Judy Glass | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/hans-wiessmann-and-judith-schwartzstein-wed.html | Hans Wiessmann and Judith Schwartzstein Wed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/c-correction-919386.html | CORRECTION | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-guide-605686.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/institute-examines-quality-of-work-life.html | INSTITUTE EXAMINES QUALITY OF WORK LIFE | False | BY Penny Singer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/priscilla-jennings-to-marry-in-june.html | Priscilla Jennings To Marry in June | False | | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/school-for-the-deaf-has-dance-preview.html | SCHOOL FOR THE DEAF HAS DANCE PREVIEW | False | By Ann B. Silverman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/navy-ship-heightens-new-hampshire-job-dispute.html | NAVY SHIP HEIGHTENS NEW HAMPSHIRE JOB DISPUTE | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-thai-fare-some-like-it-hot.html | DINING OUT; THAI FARE: SOME LIKE IT HOT | False | By Florence Fabricant | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-tough-kids-readers-respond-752686.html | 'TOUGH KIDS: READERS RESPOND | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/toxic-gas-forces-i-80-closure.html | Toxic Gas Forces I-80 Closure | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/burlington-the-fruits-of-effort.html | BURLINGTON: THE FRUITS OF EFFORT | False | By Muriel Jacobs | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/the-white-house-crisis-fifth-amendment-back-in-the-news-with-intriguing-twist.html | THE WHITE HOUSE CRISIS; FIFTH AMENDMENT: BACK IN THE NEWS WITH 'INTRIGUING TWIST' | False | By E. R. Shipp | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/connecticut-opinion-you-can-t-get-there-from-here.html | CONNECTICUT OPINION; YOU CAN'T GET THERE FROM HERE | False | By Janice Hecht | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/actors-improvise-violence-for-police.html | ACTORS IMPROVISE VIOLENCE FOR POLICE | False | By Charlotte Libov | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/film-view-at-50-the-cinematheque-looks-ahead.html | FILM VIEW; At 50, the Cinematheque Looks Ahead | False | By Aline Mosby | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/recita-conti-guglia-piano-duo.html | RECITA: CONTI-GUGLIA PIANO DUO | False | By Bernard Holland | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/championing-the-new-music.html | CHAMPIONING THE NEW MUSIC | False | BY Linda Blandford | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/cant-prague-even-leave-jazz-alone.html | Can't Prague Even Leave Jazz Alone? | False | By Kurt Vonnegut Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-scientists-teach-a-dog-s-muscle-a-vital-new-trick.html | IDEAS & TRENDS; Scientists Teach A Dog's Muscle A Vital New Trick | False | By George Johnson, Laura Mansnerrus and Katherine Roberts | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-ex-hospitals-chief-gets-six-months-for-cheating.html | THE REGION; Ex-Hospitals Chief Gets Six Months For Cheating | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/nets-lose-to-pacers.html | Nets Lose to Pacers | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/poland-s-unmarked-unresolved-anniversary.html | POLAND'S UNMARKED, UNRESOLVED ANNIVERSARY | False | By Michael T. Kaufman, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/quotation-of-the-day-394186.html | Quotation of the Day | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/susan-bartlett-wed-in-boston.html | Susan Bartlett Wed in Boston | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/music-december-s-spirit-beckons-audiences.html | MUSIC; DECEMBER'S SPIRIT BECKONS AUDIENCES | False | By Robert Sherman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/c-correction-681643.html | CORRECTION | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/miss-powell-to-wed-tc-smith-in-june.html | Miss Powell to Wed T.C. Smith in June | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/in-the-nation-death-wish-and-taxes.html | IN THE NATION; Death Wish and Taxes | False | By Tom Wicker | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/in-westchester-and-connecticut-shoring-up-waterfront-preservation.html | IN WESTCHESTER AND CONNECTICUT; Shoring Up Waterfront Preservation | False | By Andree Brooks | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/hockey-islanders-sweep-devils-tie-for-second.html | HOCKEY; Islanders Sweep Devils, Tie For Second | False | By Robin Finn | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/college-football-augustana-wins-title-again.html | COLLEGE FOOTBALL; Augustana Wins Title Again | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/headliners-a-charge-denied.html | HEADLINERS; A Charge Denied | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/kathleen-streett-to-marry-in-june.html | Kathleen Streett To Marry in June | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/possibly-tainted-medical-waste-found-in-brooklyn.html | POSSIBLY TAINTED MEDICAL WASTE FOUND IN BROOKLYN | False | By Robert D. McFadden | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/star-of-the-fantasticks-moves-on-to-the-1920-s.html | STAR OF "THE FANTASTICKS" MOVES ON TO THE 1920's | False | By Alvin Klein | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/home-video-recent-cassettes-952886.html | HOME VIDEO; Recent Cassettes | False | By Ken Emerson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/moscow-often-a-captive.html | MOSCOW, OFTEN A CAPTIVE | False | BY A. James McAdams | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/marcia-pearson-weds-a-dentist.html | Marcia Pearson Weds a Dentist | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/mobutu-sees-himself-as-disinformation-s-victim.html | MOBUTU SEES HIMSELF AS DISINFORMATION'S VICTIM | False | By Clyde H. Farnsworth | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/daniel-barenboim-renews-link-to-chopin.html | DANIEL BARENBOIM RENEWS LINK TO CHOPIN | False | By Will Crutchfield | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/chinese-students-put-up-posters-calling-for-more-democracy.html | CHINESE STUDENTS PUT UP POSTERS CALLING FOR MORE DEMOCRACY | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-flurocarbons-232886.html | Flurocarbons | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-in-season-of-ups-and-downs-patriots-climb-back-to-the-top.html | PRO FOOTBALL; In Season of Ups and Downs, Patriots Climb Back to the Top | False | By Michael Janofsky | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/nonprofit-groups-analyzed.html | NONPROFIT GROUPS ANALYZED | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-nbc-is-seeking-a-louder-voice.html | IDEAS & TRENDS; NBC Is Seeking A Louder Voice | False | By George Johnson, Laura Mansnerrus and Katherine Roberts | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/radon-counts-are-high-in-3-upstate-counties.html | RADON COUNTS ARE HIGH IN 3 UPSTATE COUNTIES | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/film-maker-asks-questions-about-life.html | FILM MAKER ASKS QUESTIONS ABOUT LIFE | False | By Bess Liebenson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-books-and-mass-appeal-668586.html | Books and Mass Appeal | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-from-here-to-there-in-the-country-our-wonderful-roads.html | WESTCHESTER OPINION; FROM HERE TO THERE IN THE COUNTRY: OUR WONDERFUL ROADS | False | By Deborah O'Keefe | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/popularity-poses-problem-for-kean.html | POPULARITY POSES PROBELM FOR KEAN | False | By Joseph F. Sullivan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/children-s-books-old-names-young-readers.html | CHILDREN'S BOOKS; Old Names, Young Readers | False | BY Leslie Bennetts | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-faison-s-suite-otis.html | DANCE: FAISON'S 'SUITE OTIS | False | | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/fast-s-aim-is-death-or-a-halt-in-arms.html | FAST'S AIM IS DEATH OR A HALT IN ARMS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/national-notebook-cambridge-mass-condos-come-to-the-charles.html | NATIONAL NOTEBOOK: Cambridge, Mass.; Condos Come To the Charles | False | By Paul Katzeff | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-georgia-tech-cleared.html | SPORTS PEOPLE; Georgia Tech Cleared | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/a-comeback-for-the-practice-of-breastfeeding.html | A COMEBACK FOR THE PRACTICE OF BREAST-FEEDING | False | By Stacy Okun | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-dual-ladders-233186.html | Dual Ladders | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/24-hour-news-channel-will-bow-on-cable.html | 24-HOUR NEWS CHANNEL WILL BOW ON CABLE | False | By Diane Ketcham | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/about-cars-regal-is-going-out-in-a-grand-manner.html | ABOUT CARS; Regal Is Going Out In A Grand Manner | False | Marshall Schuon | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/doesn-t-anybody-buy-american-these-days.html | DOESN'T ANYBODY 'BUY AMERICAN' THESE DAYS? | False | By Susan F. Rasky | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/rebels-in-their-own-way.html | REBELS IN THEIR OWN WAY | False | BY Rosellen Brown | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/movies/film-view-charting-stars-across-the-decades.html | FILM VIEW; Charting Stars Across the Decades | False | BY Vincent Canby | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/18-reported-killed-in-renewed-battles-in-southern-beirut.html | 18 REPORTED KILLED IN RENEWED BATTLES IN SOUTHERN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/l-heron-island-217586.html | Heron Island | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/rock-british-new-order.html | ROCK: BRITISH NEW ORDER | False | By Jon Pareles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/contention-surrounds-contract-for-port-chester-redevelopment.html | CONTENTION SURROUNDS CONTRACT FOR PORT CHESTER REDEVELOPMENT | False | By Betsy Brown | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/state-agricultural-museum-a-collection-without-a-home.html | STATE AGRICULTURAL MUSEUM: A COLLECTION WITHOUT A HOME | False | By Louise Soul | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-southern-areas-have-pipeline-concern-also-922286.html | SOUTHERN AREAS HAVE PIPELINE CONCERN ALSO | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/penelope-bennett-becomes-a-bride.html | Penelope Bennett Becomes a Bride | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/giving-babies-the-staff-of-life.html | GIVING BABIES THE STAFF OF LIFE | False | By Stacey Okun | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-view-nikolais-s-creative-vision.html | DANCE VIEW; Nikolais's Creative Vision | False | By Jennifer Dunning | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/next-week-what-does-sports-need-for-christmas.html | Next Week; What Does Sports Need for Christmas? | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/vacant-office-pits-mayor-vs-trustees.html | VACANT OFFICE PITS MAYOR VS. TRUSTEES | False | By Sharon Monahan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/27-food-outlets-cited-by-new-york-officials.html | 27 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-basketball-wilkins-continues-to-amaze.html | PRO BASKETBALL; Wilkins Continues to Amaze | False | By Sam Goldaper | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/war-games-in-oman-the-lessons-learned.html | WAR GAMES IN OMAN: THE LESSONS LEARNED | False | By Drew Middleton, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/giving-helps-neediest-cases.html | GIVING HELPS NEEDIEST CASES | False | By Thomas W. Ennis | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-children-s-books-need-not-be-so-grim.html | WESTCHESTER OPINION; CHILDREN'S BOOKS NEED NOT BE SO GRIM | False | By Jennifer P. McLean | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/hanford-has-link-to-nuclear-dawn.html | HANFORD HAS LINK TO NUCLEAR DAWN | False | By Walter Sullivan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/susan-silverman-plans-to-wed-michael.html | Susan Silverman Plans To Wed Michael | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/is-lilco-prepared-for-another-major-storm.html | IS LILCO PREPARED FOR ANOTHER MAJOR STORM? | False | By Robert Braile | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/opec-is-stalled-on-plan-to-raise-prices.html | OPEC IS STALLED ON PLAN TO RAISE PRICES | False | By Thomas W. Netter, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/home-video-laser-played-disks-draw-new-interest.html | HOME VIDEO; Laser-Played Disks Draw New Interest | False | By Hans Fantel | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/benefits-sought-for-volunteers.html | BENEFITS SOUGHT FOR VOLUNTEERS | False | By Jerome F. Walters | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/margaret-saul-weds-c-j-g-hutchings.html | Margaret Saul Weds C. J. G. Hutchings | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/art-view-paris-evokes-a-golden-past-in-a-restored-train-station.html | ART VIEW; Paris Evokes A Golden Past In a Restored Train Station | False | BY John Russell | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/how-warner-got-back-its-glitter.html | HOW WARNER GOT BACK ITS GLITTER | False | By Geraldine Fabrikant | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-some-thoughts-on-toll-cheating-397086.html | SOME THOUGHTS ON TOLL CHEATING | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/gallery-view-and-la-greets-the-future-with-a-contemporary-museum.html | GALLERY VIEW; ...And L.A. Greets the Future With a Contemporary Museum | False | BY Michael Brenson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/lisa-hutchings-and-richard-c-d-cox-plan-to-be-married-in-bermuda-in-jun-e.html | Lisa Hutchings and Richard C. D. Cox Plan to Be Married in Bermuda in Jun e | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-view-the-ancient-relationship-of-goddesses-and-the-dance.html | DANCE VIEW; The Ancient Relationship Of Goddesses and the Dance | False | BY Anna Kisselgoff | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/town-mourns-loss-of-its-old-hotel.html | TOWN MOURNS LOSS OF ITS OLD HOTEL | False | By Leo H. Carney | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-bishops-providing-leadership-on-social-issues-256386.html | Bishops Providing Leadership on Social Issues | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/headliners-a-compliment-misplaced.html | HEADLINERS; A Compliment Misplaced | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/for-brazil-and-argentina-new-amity.html | FOR BRAZIL AND ARGENTINA, NEW AMITY | False | By Alan Riding, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/movies/home-video-recent-cassettes-374386.html | HOME VIDEO; Recent Cassettes | False | By Janet Maslin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/don-t-tell-a-baby-boomer-what-to-do.html | DON'T TELL A BABY BOOMER WHAT TO DO | False | BY Robert Krulwich | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-us-soviet-tv-swap-424886.html | U.S.-Soviet TV Swap | False |  | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/anna-russell-to-make-last-appearance-at-y.html | ANNA RUSSELL TO MAKE LAST APPEARANCE AT 'Y' | False | By Rena Fruchter | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-bach-fife-and-drum.html | WASHINGTON TALK: BRIEFING; Bach, Fife and Drum | False | BY Wayne King AND Warren Weaver Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction-897186.html | IN SHORT: FICTION | False | By Mel Watkins | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/ellen-mccurdy-engaged.html | Ellen McCurdy Engaged | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/antiques-mickey-mouse-marches-on.html | ANTIQUES; Mickey Mouse Marches On | False | BY Rita Reif | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-norman-acclaimed.html | SPORTS PEOPLE; Norman Acclaimed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/diana-davies-and-brian-barrett-marry.html | Diana Davies and Brian Barrett Marry | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/pratical-traveler-the-prepaid-room-that-vanished.html | PRATICAL TRAVELER; The Prepaid Room That Vanished | False | By Paul Grimes | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-campaign-video.html | WASHINGTON TALK: BRIEFING; Campaign Video | False | BY Wayne King AND Warren Weaver Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/l-fordham-nyu-memories-285386.html | Fordham-N.Y.U. Memories | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/massachusetts-pressed-on-welfare-payments.html | MASSACHUSETTS PRESSED ON WELFARE PAYMENTS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-thoreau-at-walden-676186.html | Thoreau at Walden | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-criticizing-harvard-s-corporate-critic-galbraith-s-view-232186.html | CRITICIZING HARVARD'S CORPORATE CRITIC; Galbraith's View | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/movie-plot-twists-ferry-gets-stranded-for-real.html | MOVIE PLOT TWISTS: FERRY GETS STRANDED (FOR REAL) | False | By Sam Howe Verhovek | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-catskills-expansion-60-rooms-at-kutsher-s.html | POSTINGS: Catskills Expansion; 60 Rooms At Kutsher's | False | By Lisa W. Foderaro | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-put-lieutenant-governor-on-utilities-commission-256286.html | Put Lieutenant Governor On Utilities Commission | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/learning-on-the-job.html | LEARNING ON THE JOB | False | BY A.m. Rosenthal | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-catholic-theologian-david-tracy-667686.html | Catholic Theologian David Tracy | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-books-and-mass-appeal-669686.html | Books and Mass Appeal | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/l-heron-island-217786.html | Heron Island | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-criticizing-harvard-s-corporate-critic-galbraith-s-view-232586.html | CRITICIZING HARVARD'S CORPORATE CRITIC; Galbraith's View | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/sunday-observer-don-t-understand-me.html | SUNDAY OBSERVER; Don't Understand Me! | False | BY Russell Baker | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/aclu-offers-job-to-law-professor.html | A.C.L.U. OFFERS JOB TO LAW PROFESSOR | False | By Ronald Smothers | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/perspectives-great-white-way-planning-for-a-brighter-times-sq.html | PERSPECTIVES: GREAT WHITE WAY; Planning for a Brighter Times Sq. | False | By Alan S. Oser | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-blues-are-sold.html | SPORTS PEOPLE; Blues Are Sold | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/cuomo-nominates-23-for-judgeships.html | CUOMO NOMINATES 23 FOR JUDGESHIPS | False | By William G. Blair | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/plant-closing-deals-town-a-30-million-loss.html | PLANT CLOSING DEALS TOWN A $30 MILLION LOSS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/another-embarrassment-for-troubled.html | ANOTHER EMBARRASSMENT FOR TROUBLED | False | By Josh Barbanel | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-tough-kids-readers-respond-247486.html | 'TOUGH KIDS: READERS RESPOND | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-opinion-family-life-let-trenton-put-its-money-where-its-mandate-is.html | NEW JERSEY OPINION; FAMILY LIFE: LET TRENTON PUT ITS MONEY WHERE ITS MANDATE IS | False | By Susan N. Wilson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-a-prescription-for-contraceptives.html | IDEAS & TRENDS; A Prescription for Contraceptives | False | By George Johnson, Laura Mansnerrus and Katherine Roberts | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business-choose-a-casket-get-a-tree-for-free.html | WHAT'S NEW IN THE FUNERAL BUSINESS; Choose a Casket, Get a Tree For Free | False | By David Tuller | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tv-and-educators-join-in-youth-program.html | TV AND EDUCATORS JOIN IN YOUTH PROGRAM | False | By Sharon L. Bass | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/c-corrections-234786.html | CORRECTIONS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-good-with-the-bad.html | SPORTS PEOPLE; Good With the Bad | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/audrey-canning-editor-to-marry.html | Audrey Canning, Editor, to Marry | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-psychoanalyzing-wharton-679286.html | Psychoanalyzing Wharton | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/robin-slater-weds-marc-wolpow-in-massachusetts.html | Robin Slater Weds Marc Wolpow in Massachusetts | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/seton-hall-outguns-rutgers.html | SETON HALL OUTGUNS RUTGERS | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-journal-models-on-the-court.html | WESTCHESTER JOURNAL; MODELS ON THE COURT | False | By Lynne Ames | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-070786.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/businesses-advised-to-look-eastward.html | BUSINESSES ADVISED TO LOOK EASTWARD | False | By Marian Courtney | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/assessing-ways-to-make-teaching-more-attractive.html | ASSESSING WAYS TO MAKE TEACHING MORE ATTRACTIVE | False | By Patricia Keegan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/fine-foods-as-holiday-gifts.html | FINE FOODS AS HOLIDAY GIFTS | False | By Anne Semmes | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/addressing-needs-of-at-risk-pupils.html | ADDRESSING NEEDS OF 'AT RISK' PUPILS | False | By Elizabeth Field | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-islanders-a-husband-a-wife-a-corporation.html | LONG ISLANDERS; A HUSBAND, A WIFE, A CORPORATION | False | By Lawrence Van Gelder | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/c-correction-300186.html | Correction | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/april-wedding-set-by-miss-mathews.html | April Wedding Set By Miss Mathews | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/a-clash-that-s-no-longer-rhetorical.html | A CLASH THAT'S NO LONGER RHETORICAL | False | By Stephen Kinzer | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-articles-draw-readers-praises-628386.html | ARTICLES DRAW READERS' PRAISES | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/results-plus-391686.html | RESULTS PLUS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/investing-looking-at-us-stocks-from-abroad.html | INVESTING; Looking at U.S. Stocks From 'Abroad' | False | By Kyle Crichton | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/headliners-a-regret-expressed.html | HEADLINERS; A Regret Expressed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/2-officers-not-liable-for-fatal-car-chase-in-connecticut-town.html | 2 OFFICERS NOT LIABLE FOR FATAL CAR CHASE IN CONNECTICUT TOWN | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/gain-for-women-in-air-force.html | Gain for Women in Air Force | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-acid-rain-lecture.html | WESTCHESTER OPINION; ACID RAIN LECTURE | False | By Rhoda M. Gilinsky | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/pretoria-assailed-on-security-steps.html | PRETORIA ASSAILED ON SECURITY STEPS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/consumer-rates.html | CONSUMER RATES | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/secret-files-opened-to-public.html | SECRET FILES OPENED TO PUBLIC | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-tough-kids-readers-respond-245886.html | 'TOUGH KIDS: READERS RESPOND | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/makers-give-clothes-to-new-york-homeless.html | MAKERS GIVE CLOTHES TO NEW YORK HOMELESS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/the-stage-kill-by-hugh-leonard.html | THE STAGE: 'KILL,' BY HUGH LEONARD | False | By Mel Gussow | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-catholic-theologian-david-tracy-667286.html | Catholic Theologian David Tracy | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/education-watch-money-crisis-deepens-for-small-black-colleges.html | EDUCATION WATCH; Money Crisis Deepens for Small Black Colleges | False | By Reginald Stuart | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/new-federal-tax-rules-make-waves-among-states.html | NEW FEDERAL TAX RULES MAKE WAVES AMONG STATES | False | By John Herbers | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-story-thus-far-basic-questions-disclosures-are-burying-key-issues.html | THE STORY THUS FAR: BASIC QUESTIONS; Disclosures Are Burying Key Issues | False | By David K. Shipler | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/not-so-instant-replay.html | NOT-SO-INSTANT REPLAY | False | BY Ben Yagoda | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/carnegie-hall-95-prepares-for-new-debut-sensitive-restoration-has-made-great.html | CARNEGIE HALL, AT 95, PREPARES FOR A NEW DEBUT; Sensitive Restoration Has Made A Great Building Better | False | By Paul Goldberger | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-catholic-theologian-david-tracy-667086.html | Catholic Theologian David Tracy | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | BY Enid Nemy | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-articles-draw-readers-praises-399286.html | ARTICLES DRAW READERS' PRAISES | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/kathie-mead-horton-plans-to-marry-john-g-sarrett.html | Kathie Mead Horton Plans To >Marry >John >G. >Sarrett | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/focus-affordability-now-more-can-buy-a-home.html | FOCUS: Affordability; Now More Can Buy A Home | False | By Michael Decourcy Hinds | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/we-are-all-contraptions.html | WE ARE ALL CONTRAPTIONS | False | BY Michael T. Ghiselin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/groups-respond-to-study-of-aging.html | GROUPS RESPOND TO STUDY OF AGING | False | By Rhoda M. Gilinsky | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/un-cites-success-in-2-child-health-programs.html | U.N. CITES SUCCESS IN 2 CHILD HEALTH PROGRAMS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/painfully-becoming-herself.html | PAINFULLY BECOMING HERSELF | False | BY Carolyn Heilbrun | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/farmers-finding-a-voice-in-new-vermont-group.html | FARMERS FINDING A VOICE IN NEW VERMONT GROUP | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/painting-the-wilderness.html | PAINTING THE WILDERNESS | False | By Joanne Kates | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-david-simons.html | MUSIC: DAVID SIMONS | False | BY Bernard Holland | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/speaking-personally-like-achilles-in-his-armor-a-very-male-thing-to-do.html | SPEAKING PERSONALLY; LIKE ACHILLES IN HIS ARMOR -- 'A VERY MALE THING TO DO' | False | By Joseph Hart | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-its-a-grownup-baby-now.html | IN SHORT: NONFICTION; It's a Grown-Up Baby Now | False | By Howard Mandel | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/3-choral-groups-will-perform-and-amahl-will-be-offered.html | 3 CHORAL GROUPS WILL PERFORM AND "AMAHL" WILL BE OFFERED | False | By Rena Fruchter | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/miss-barrett-plans-to-wed.html | Miss Barrett Plans to Wed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/pretoria-s-new-line-rules-adopted-name-democracy-appear-only-erode-it-even-more.html | PRETORIA'S NEW LINE; Rules Adopted in Name of Democracy Appear Only to Erode It Even More | False | By Alan Cowell, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/restaurateur-brings-a-taste-of-italy-to-la-guardia.html | RESTAURATEUR BRINGS A TASTE OF ITALY TO LA GUARDIA | False | By Eric Schmitt | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/come-clean-mr-president.html | Come Clean, Mr. President | False | By Ernest F. Hollings | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/baseball-notebook-mariners-reinforce-the-view-they-run-a-tight-ship.html | BASEBALL NOTEBOOK; Mariners Reinforce the View They Run a Tight Ship | False | By Murray Chass | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-408086.html | IN SHORT: NONFICTION | False | By Steven V. Roberts | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/muscovites-visit-yale-for-10-days.html | MUSCOVITES VISIT YALE FOR 10 DAYS | False | By Susan Heller Anderson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-circa-1865-peekskill-restoration.html | POSTINGS: Circa 1865; Peekskill Restoration | False | By Lisa W. Foderaro | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-dudley-williams-in-ailey-s-love-songs.html | DANCE: DUDLEY WILLIAMS IN AILEY'S 'LOVE SONGS' | False | By Jennifer Dunning | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-journal-335886.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/washington-sweet-land-of-mystery.html | WASHINGTON; Sweet Land of Mystery | False | By James Reston | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/highway-fatalities-studied.html | HIGHWAY FATALITIES STUDIED | False | By Debra Wetzel | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/history-will-bear-me-out.html | 'HISTORY WILL BEAR ME OUT' | False | BY Warren F. Kimball | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Friesinger | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-pipeline-would-pose-environmental-threat-229986.html | PIPELINE WOULD POSE ENVIRONMENTAL THREAT | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/follow-up-on-the-news-garbage-worth-1000-and-up.html | FOLLOW-UP ON THE NEWS; Garbage Worth $1,000 and Up | False | BY Richard Haitch | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/politics-towns-key-to-search-for-suffolk-executive.html | POLITICS; TOWNS KEY TO SEARCH FOR SUFFOLK EXECUTIVE | False | By Frank Lynn | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/cambridge-restricts-work-area-smoking.html | Cambridge Restricts Work Area Smoking | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/delaware-police-medics-take-to-sky.html | DELAWARE POLICE MEDICS TAKE TO SKY | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-city-urged-to-help-hispanic-people.html | THE REGION; City Urged to Help Hispanic People | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/thawed-by-ghosts.html | THAWED BY GHOSTS | False | BY Jay Parini | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-psychoanalyzing-wharton-677886.html | Psychoanalyzing Wharton | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-fiction-896186.html | IN SHORT: FICTION | False | By Polly Morrice | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/madison-a-play-about-alcoholism.html | MADISON: A PLAY ABOUT ALCOHOLISM | False | By Alvin Klein | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/inside-414486.html | INSIDE | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/stage-cynthia-heimel-comedy-guide-to-chaos.html | STAGE: CYNTHIA HEIMEL COMEDY, 'GUIDE TO CHAOS' | False | By Stephen Holden | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/data-bank-december-14-1986.html | DATA BANK: December 14, 1986 | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-bored-with-c-s-lewis-683886.html | Bored With C. S. Lewis? | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/do-mayors-have-comparable-worth.html | DO MAYORS HAVE COMPARABLE WORTH? | False | By Bruce Lambert | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/tasting-cuba-in-miami-s-little-havana.html | TASTING CUBA IN MIAMI'S LITTLE HAVANA | False | By Susan Heller Anderson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/considering-what-to-make-of-creationism.html | CONSIDERING WHAT TO MAKE OF 'CREATIONISM' | False | By Stuart Taylor Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/america-s-cup-america-ii-loses-to-usa-fights-for-survival.html | AMERICA'S CUP; America II Loses to USA, Fights For Survival | False | BY Barbara Lloyd | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/college-basketball-marquette-nun-finds-ministry-in-a-gym.html | COLLEGE BASKETBALL: MARQUETTE; Nun Finds Ministry in a Gym | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-of-the-times-behind-the-jets-slump.html | SPORTS OF THE TIMES; Behind The Jets' Slump | False | BY Dave Anderson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/photo-families-harvesting-christmas-trees-dzen-tree-farm-south-windsor-tree.html | Photo of families harvesting Christmas trees at the Dzen Tree Farm in South Windsor TREE SEEKERS ARE DOING THEIR HOLIDAY CHOPPING EARLIER | False | By Jack Cavanaugh | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/lutanist-cellist-pianist-and-flutist.html | LUTANIST, CELLIST, PIANIST AND FLUTIST | False | By Tim Page | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/last-reunion-at-the-family-retreat.html | LAST REUNION AT THE FAMILY RETREAT | False | By Eric Schmitt | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-somers-restaurant-return.html | DINING OUT; SOMERS RESTAURANT RETURN | False | By M. H. Reed | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/l-ladies-mile-395986.html | Ladies Mile | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/samantha-smith-s-vision-an-inspiration-to-mother.html | SAMANTHA SMITH'S VISION AN INSPIRATION TO MOTHER | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/teaching-art-and-heritage-to-homeless.html | TEACHING ART AND HERITAGE TO HOMELESS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-070486.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/in-new-jersey-new-brunswicks-revival-still-bubbling.html | IN NEW JERSEY; New Brunswick's Revival Still Bubbling | False | By Rachelle Garbarine | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-reagn-receives-a-welfare-plan-more-to-come.html | THE NATION; Reagn Receives A Welfare Plan; More to Come | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/nature-watch-american-robin.html | NATURE WATCH; AMERICAN ROBIN | False | By Sy Barlowe | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/miss-prine-to-wed-matthew-neumeier.html | Miss Prine to Wed Matthew Neumeier | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/news-summary-sunday-december-14-1986.html | NEWS SUMMARY: SUNDAY, DECEMBER 14, 1986 | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/at-nestle-change-and-togetherness.html | AT NESTLE, CHANGE AND TOGETHERNESS | False | By Penny Singer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/problems-of-theaters-are-compounded-by-public-ownership.html | PROBLEMS OF THEATERS ARE COMPOUNDED BY PUBLIC OWNERSHIP | False | By Robert A. Hamilton | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/theater-annie-in-darien-balanced-and-brisk.html | THEATER; 'ANNIE IN DARIEN BALANCED AND BRISK | False | By Alvin Klein | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/headliners-a-daughter-found.html | HEADLINERS; A Daughter Found | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/stop-hiding-colonel-north.html | Stop Hiding, Colonel North | False | By John R. Stockwell | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/boycott-is-suspended-at-emergency-rooms.html | Boycott Is Suspended At Emergency Rooms | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/rafting-through-evolution.html | RAFTING THROUGH EVOLUTION | False | BY Ricki Lewis | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/buchwald-advises-new-citizens-with-jests.html | BUCHWALD ADVISES NEW CITIZENS, WITH JESTS | False | By States News Service | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/georgetown-stops-arizona-to-go-5-0.html | GEORGETOWN STOPS ARIZONA TO GO 5-0 | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/irs-moves-to-block-magazine-deductions.html | I.R.S. Moves to Block Magazine Deductions | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/national-notebook-dallas-jr-s-tower-gets-new-look.html | NATIONAL NOTEBOOK: Dallas; J.R.'s Tower Gets New Look | False | By Peter H. Frank | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/fare-of-the-country-finding-memorable-tempura-in-tokyo.html | FARE OF THE COUNTRY; Finding Memorable Tempura in Tokyo | False | By Amanda Mayer Stinchecum | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-steelers-look-back-and-sympathize-with-jets.html | PRO FOOTBALL; Steelers Look Back and Sympathize With Jets | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/faa-cracking-down-on-airspace-violations.html | F.A.A. CRACKING DOWN ON AIRSPACE VIOLATIONS | False | By Richard Witkin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-giants-get-their-title.html | PRO FOOTBALL; Giants Get Their Title | False | By Frank Litsky | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/cool-us-park-on-fringe-of-a-desert.html | COOL U.S. PARK ON FRINGE OF A DESERT | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/atlanta-in-a-pinch-amid-pay-demands.html | ATLANTA IN A PINCH AMID PAY DEMANDS | False | By William E. Schmidt, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/wanted-in-capital-larg-rm-w-view.html | WANTED IN CAPITAL: LARG RM W/VIEW | False | By States News Service | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/rutgers-begins-major-building-program.html | RUTGERS BEGINS MAJOR BUILDING PROGRAM | False | By Priscilla van Tassel | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/america-s-service-economy-begins-to-blossom-overseas.html | AMERICA'S SERVICE ECONOMY BEGINS TO BLOSSOM -- OVERSEAS | False | By Kenneth B. Noble | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/class-studies-ways-for-singles-to-meet.html | CLASS STUDIES WAYS FOR SINGLES TO MEET | False | By Marcia Saft | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-they-don-t-give-medals-for-pleading-the-fifth-a-waiver-is-needed-424486.html | They Don't Give Medals for Pleading the Fifth; A Waiver Is Needed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/washington-talk-briefing-curricula-vitae.html | WASHINGTON TALK; BRIEFING; Curricula Vitae | False | BY Wayne King AND Warren Weaver Jr. | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-lively-arts-hands-of-an-artist-voices-of-drums.html | THE LIVELY ARTS; HANDS OF AN ARTIST, VOICES OF DRUMS | False | By Karen Weisberg | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/playwrights-see-new-promise-on-the-small-screen.html | PLAYWRIGHTS SEE NEW PROMISE ON THE SMALL SCREEN | False | By Stephen Farber | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-house-democrats-pick-their-leaders.html | THE NATION; House Democrats Pick Their Leaders | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-the-opposition-in-taiwan-does-well.html | THE WORLD; The Opposition in Taiwan Does Well | False | By James F. Clarity and Milt Freudenheim | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/opera-juillaird-students-in-marriage-of-figaro.html | OPERA: JUILLAIRD STUDENTS IN 'MARRIAGE OF FIGARO' | False | BY William Crutchfield | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/c-corrections-234886.html | CORRECTIONS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/dance-chaing-ching-in-solo-concert-of-diverse-styles.html | DANCE: CHAING CHING IN SOLO CONCERT OF DIVERSE STYLES | False | By Anna Kisselgoff | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/follow-up-on-the-news-curb-on-cruising-by-young-drivers.html | FOLLOW-UP ON THE NEWS; Curb on Cruising By Young Drivers | False | By Richard Haitch | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/agents-to-aid-nfl-union-in-talks.html | AGENTS TO AID N.F.L. UNION IN TALKS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/data-update-december-12-1986.html | DATA UPDATE: December 12, 1986 | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/st-john-s-overcomes-ucla.html | ST. JOHN'S OVERCOMES U.C.L.A. | False | By William C. Rhoden | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/raid-on-french-villa-ends-inmates-escape.html | Raid on French Villa Ends Inmates' Escape | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/ms-voute-plans-to-marry-officer-of-marine-corps.html | Ms. Voute Plans To Marry Officer Of Marine Corps | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/phone-error-thwarts-plan-for-a-suicide.html | PHONE ERROR THWARTS PLAN FOR A SUICIDE | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-meet-my-whatsit-669886.html | Meet My Whatsit | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-no-place-for-peace.html | SPORTS PEOPLE; No Place for Peace | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/stage-view-neil-simon-dramatizes-the-truth-of-experience.html | STAGE VIEW; Neil Simon Dramatizes The Truth Of Experience | False | BY Mel Gussow | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/iraqis-bomb-teheran-raid-first-in-7-months.html | Iraqis Bomb Teheran; Raid First in 7 Months | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/oratorios-and-anthems-ringing-in-holiday-season.html | ORATORIOS AND ANTHEMS RINGING IN HOLIDAY SEASON | False | By Rena Fruchter | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/jazz-stein-and-vignola.html | JAZZ: STEIN AND VIGNOLA | False | BY John S. Wilson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-won-t-anybody-talk-to-me.html | LONG ISLAND OPINION; WON'T ANYBODY TALK TO ME? | False | By Wendy Turgeon | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/san-jose-state-takes-bowl.html | SAN JOSE STATE TAKES BOWL | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-books-and-mass-appeal-669286.html | Books and Mass Appeal | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-twosiesthreesies-winning-the-game-and-my-daughter.html | LONG ISLAND OPINION; TWOSIES...THREESIES: WINNING THE GAME AND MY DAUGHTER | False | By Linda Saslow | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/recordings-yale-record-trove-at-25-is-monument-to-avid-collector.html | RECORDINGS; Yale Record Trove, At 25, Is Monument To Avid Collector | False | By Will Crutchfield | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/writers-can-be-friends.html | WRITERS CAN BE FRIENDS | False | BY Linda Bamber | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/q-and-a-257686.html | Q and A | False | By Shawn G. Kennedy | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/two-cultures-are-one-too-many.html | TWO CULTURES ARE ONE TOO MANY | False | BY G.s. Rousseau | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/concert-american-brass.html | CONCERT: AMERICAN BRASS | False | By Allen Hughes | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/mary-anne-flynn-to-wed.html | Mary Anne Flynn to Wed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/yellowstone-bison-elude-first-hunters-of-year.html | YELLOWSTONE BISON ELUDE FIRST HUNTERS OF YEAR | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/library-clock-pays-tribute-to-bibliophile.html | LIBRARY CLOCK PAYS TRIBUTE TO BIBLIOPHILE | False | By Kathleen Teltsch | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/patricia-j-owens-and-bc-hurlock-to-marry-in-june.html | Patricia J. Owens And B.C. Hurlock To Marry in June | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business.html | WHAT'S NEW IN THE FUNERAL BUSINESS | False | By David Tuller | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/fun-like-verdi-wanted-it.html | FUN LIKE VERDI WANTED IT | False | BY Steven M.l. Aronson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/stamford-acts-to-humanize-downtown-renewal.html | Stamford Acts to Humanize Downtown Renewal | False | By Eleanor Charles | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/state-hails-alternative-teacher-route.html | STATE HAILS ALTERNATIVE TEACHER ROUTE | False | By Louise Saul | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/4-players-ejected-as-sheffield-wins.html | 4 Players Ejected As Sheffield Wins | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/penn-state-fraternities-ban-alcohol-at-recruiting-parties.html | Penn State Fraternities Ban Alcohol at Recruiting Parties | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/l-some-sympathy-for-knight-402686.html | Some Sympathy For Knight . . | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-a-wonderland-in-photos-and-sculpture-in-papiermache.html | ART; A 'WONDERLAND' IN PHOTOS, AND SCULPTURE IN PAPIER-MACHE | False | By Helen A. Harrison | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/patricia-maroni-and-julian-saldanha-are-married.html | Patricia Maroni and Julian Saldanha are married. | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/question-of-the-week-is-there-collusion-on-free-agents.html | Question Of the Week; Is There Collusion On Free Agents? | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/camera-questionable-bargains-in-gray-market-equipment.html | CAMERA; Questionable Bargains in Gray-Market Equipment | False | By Andy Grundberg | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/personal-finance-preserving-the-perks-of-a-home-office.html | PERSONAL FINANCE; Preserving the Perks of a Home Office | False | By Deborah Rankin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/talking-new-houses-reducing-risks-in-deposits.html | TALKING: New Houses; Reducing Risks in Deposits | False | By Andree Brooks | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-cancer-statistics-rise-unexpectedly.html | IDEAS & TRENDS; Cancer Statistics Rise Unexpectedly | False | By George Johnson, Laura Mansnerrus and Katherine Roberts | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/kathleen-murphy-married-to-richard-c-pietrafesa-jr.html | Kathleen Murphy Married To Richard C. Pietrafesa Jr. | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/master-of-the-sentimental-sell.html | MASTER OF THE SENTIMENTAL SELL | False | BY Art Kleiner | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/south-korea-the-next-wave.html | SOUTH KOREA: THE NEXT WAVE | False | BY Susan Chira | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/children-s-books-405286.html | CHILDREN'S BOOKS | False | BY Phyllis Theroux | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-criticizing-harvard-s-corporate-critic-galbraith-s-view-231786.html | CRITICIZING HARVARD'S CORPORATE CRITIC; Galbraith's View | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/westchester-opinion-quick-trip-to-bank-is-a-balancing-act.html | WESTCHESTER OPINION; QUICK TRIP TO BANK IS A BALANCING ACT | False | By Aleta Laurel Tomanelli | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/le-grand-docteur.html | LE GRAND DOCTEUR | False | BY Siegfried J. Kra | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/politics-kean-ponders-favorite-son-role-to-unify-delegation.html | POLITICS; KEAN PONDERS FAVORITE-SON ROLE TO UNIFY DELEGATION | False | By Joseph F. Sullivan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/dial-0-for-nothing.html | DIAL 0 FOR NOTHING | False | BY Mark Rudman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-southbury-shift.html | POSTINGS: Southbury Shift; | False | By Lisa W. Foderaro | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-393886.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/trial-is-under-way-on-lawsuit-brought-by-guru-s-followers.html | TRIAL IS UNDER WAY ON LAWSUIT BROUGHT BY GURU'S FOLLOWERS | False | AP | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-boesky-s-reasons-234486.html | Boesky's Reasons | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/buyers-woo-sag-harbor-bank.html | BUYERS WOO SAG HARBOR BANK | False | By Thomas Clavin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/c-correction-400886.html | CORRECTION | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/sally-barkan-affianced.html | Sally Barkan Affianced | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/plumbing-the-depths-of-scandal-on-wall-street.html | PLUMBING THE DEPTHS OF SCANDAL ON WALL STREET | False | By James Sterngold | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/l-breaking-the-200-hotel-barrier-257986.html | Breaking the $200 Hotel Barrier | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/helpful-son-leads-to-arrest.html | Helpful Son Leads to Arrest | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/stores-in-county-struggle-to-find-seasonal-sales-help.html | STORES IN COUNTY STRUGGLE TO FIND SEASONAL SALES HELP | False | By Joseph A. Cincotti | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/computers-to-speed-aid-to-the-needy.html | COMPUTERS TO SPEED AID TO THE NEEDY | False | By Steven Heilbronner States News Service | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/evening-fashion-the-grand-exit-plus-snow.html | EVENING FASHION; The Grand Exit, Plus Snow | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/west-virginia-s-aid-for-welfare-resumes.html | West Virginia's Aid For Welfare Resumes | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/new-dispute-on-pine-barrens.html | NEW DISPUTE ON PINE BARRENS | False | By John Rather | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/investing-singers-sluggish-spinoff.html | INVESTING; Singer's Sluggish Spinoff | False | By John C. Boland | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/l-paris-218587.html | Paris | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/inside-each-gardener-are-two-plantsmen.html | INSIDE EACH GARDENER ARE TWO PLANTSMEN | False | By Geoffrey Charlesworth | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/about-men-mystery-man.html | ABOUT MEN; Mystery Man | False | BY Erroll McDonald | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/pally-the-talk-of-orfax.html | PALLY, THE TALK OF ORFAX | False | BY Ellen Pall | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/weaver-transforms-rags-into-art.html | WEAVER TRANSFORMS RAGS INTO ART | False | By Nancy Tutko | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/white-house-crisis-walsh-former-us-judge-leads-candidates-for-special-prosecutor.html | THE WHITE HOUSE CRISIS; WALSH FORMER U.S. JUDGE, LEADS CANDIDATES FOR SPECIAL PROSECUTOR | False | By Bernard Weinraub, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/soviet-retires-iceland-envoy.html | Soviet Retires Iceland Envoy | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-facts-don-t-support-need-for-pipeline-229786.html | FACTS DON'T SUPPORT NEED FOR PIPELINE | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/hebrew-schools-losing-students-in-new-york.html | HEBREW SCHOOLS LOSING STUDENTS IN NEW YORK | False | By A. E. Hardie | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-900486.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/boston-museum-of-fine-art-gets-a-new-wing.html | BOSTON MUSEUM OF FINE ART GETS A NEW WING | False | By Douglas C. McGill, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-south-africa-shuts-the-door-on-news-of-dissent.html | THE WORLD; South Africa Shuts the Door on News Of Dissent | False | By James F. Clarity and Milt Freudenheim | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/do-everything-she-said.html | 'DO EVERYTHING,' SHE SAID | False | BY Elisabeth Griffith | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/rewards-of-the-search-for-churchill-angry-dukes-and-golden-eggs.html | REWARDS OF THE SEARCH FOR CHURCHILL: ANGRY DUKES AND GOLDEN EGGS | False | BY Martin Gilbert | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/travel-advisory-off-season-biking-cooking-in-lausanne.html | TRAVEL ADVISORY; Off-Season Biking, Cooking in Lausanne | False | By Lawrence Van Gelder | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/business-forum-the-corpocracy-strikes-back-save-the-lectures-give-us-some-help.html | BUSINESS FORUM: THE 'CORPOCRACY' STRIKES BACK; Save the Lectures, Give Us Some Help | False | By Jerry K. Pearlman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-teaching-is-not-show-business-753886.html | TEACHING IS NOT SHOW BUSINESS | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-employee-incentives-will-increase-productivity-256486.html | Employee Incentives Will Increase Productivity | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/elizabeth-brown-to-marry-in-april.html | Elizabeth Brown To Marry in April | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/it-s-better-in-america.html | IT'S BETTER IN AMERICA | False | BY Gabriel Motola | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/not-like-the-rest-of-us.html | NOT LIKE THE REST OF US | False | BY James Randi | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/kohl-s-party-eyes-on-vote-shifts-to-right.html | KOHL'S PARTY, EYES ON VOTE, SHIFTS TO RIGHT | False | By James M. Markham, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-wearing-fur-234286.html | Wearing Fur | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/faa-surgeon-rebuts-charge-on-unfit-pilots.html | F.A.A. SURGEON REBUTS CHARGE ON UNFIT PILOTS | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-story-thus-far-assembling-some-of-the-pieces-of-the-puzzle.html | THE STORY THUS FAR; Assembling Some of the Pieces of the Puzzle | False | By Robert Pear | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/japanese-evacuees-allowed-to-go-home-after-eruptions.html | Japanese Evacuees Allowed To Go Home After Eruptions | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/now-the-age-of-fast-buck-banking.html | NOW, THE AGE OF FAST-BUCK BANKING | False | By Robert A. Bennett | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/joan-e-stearns-wed-to-robert-j-johnsen.html | Joan E. Stearns Wed To Robert J. Johnsen | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-394086.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-393786.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/l-challenge-on-ceremony-405486.html | Challenge on 'Ceremony' | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/cable-tv-notes-seasonal-specials-span-wide-spectrum.html | CABLE TV NOTES; Seasonal Specials Span Wide Spectrum | False | By Steve Schneider | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/stephanie-l-doering-weds-peter-clement.html | Stephanie L. Doering Weds Peter Clement | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/kansas-city-museum-to-buy-benton-painting.html | KANSAS CITY MUSEUM TO BUY BENTON PAINTING | False | | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/business-forum-the-fuss-over-poison-pills-a-sensible-deterrent-to-takeover-mania.html | BUSINESS FORUM: THE FUSS OVER POISON PILLS; A Sensible Deterrent to Takeover Mania | False | By Martin Lipton | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/sports-people-rams-drop-brock.html | SPORTS PEOPLE; Rams Drop Brock | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/sound-audio-accessories-to-stuff-stockings.html | SOUND; Audio Accessories To Stuff Stockings | False | BY Hans Fantel | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-whistle-blowers-234586.html | Whistle Blowers | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/on-long-island-house-prices-soften-in-a-glutted-market.html | ON LONG ISLAND; House Prices Soften in a Glutted Market | False | By Diana Shaman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/dukakis-assailed-over-consultants.html | DUKAKIS ASSAILED OVER CONSULTANTS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/concert-features-period-instruments.html | CONCERT FEATURES PERIOD INSTRUMENTS | False | By Valerie Cruice | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/dr-eleanor-bellucci-becomes-a-bride.html | Dr. Eleanor Bellucci Becomes a Bride | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/iran-2-how-best-to-find-it-out.html | Iran 2: How Best to Find It Out | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/boxing-smith-discusses-fighting-of-all-things.html | BOXING; Smith Discusses Fighting, of All Things | False | By Phil Berger | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/follow-up-on-the-news-airline-discount-for-not-smoking.html | FOLLOW-UP ON THE NEWS; Airline Discount For Not Smoking | False | By Richard Haitch | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-landscape-and-age-of-anxiety-at-lehman-coming-to-grips.html | ART; 'LANDSCAPE AND AGE OF ANXIETY' AT LEHMAN: COMING TO GRIPS | False | By Vivien Raynor | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/in-paris-precursors-of-the-mall.html | IN PARIS, PRECURSORS OF THE MALL | False | By Joan Chatfield-Taylor | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/bangkok-cools-off-on-ice-skates-and-tries-on-its-mittens.html | Bangkok Cools Off on Ice Skates (and Tries On Its Mittens) | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Anna Kisselgoff | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/dining-out-a-spot-for-a-leisurely-brunch.html | DINING OUT; A SPOT FOR A LEISURELY BRUNCH | False | By Patricia Brooks | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-region-albany-rejects-dairy-competition.html | THE REGION; Albany Rejects Dairy Competition | False | By Mary Connelly and Carlyle C. Douglas | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/in-hong-kong-waning-british-influence-yields-to-yanks.html | IN HONG KONG, WANING BRITISH INFLUENCE YIELDS -- TO YANKS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/parties-study-primary-ruling.html | PARTIES STUDY PRIMARY RULING | False | By Richard L. Madden | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/plant-finally-finds-a-vermont-home.html | PLANT FINALLY FINDS A VERMONT HOME | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/suburbs-absorb-more-immigrants-mostly-the-affluent-and-educated.html | SUBURBS ABSORB MORE IMMIGRANTS, MOSTLY THE AFFLUENT AND EDUCATED | False | By John Herbers, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/what-s-doing-in-jerusalem.html | WHAT'S DOING IN; Jerusalem | False | By Matthew Nesvisky | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-another-look-at-nasa-s-utah-link.html | IDEAS & TRENDS; Another Look at NASA's Utah Link | False | By George Johnson, Laura Mansnerrus and Katherine Roberts | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/santa-fe-s-gallery-row.html | SANTA FE'S GALLERY ROW | False | By Stephen Lewis | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/carnegie-hall-95-prepares-for-new-debut-its-leaders-plan-events-keep-it-artistic.html | CARNEGIE HALL, AT 95, PREPARES FOR A NEW DEBUT; Its Leaders Plan Events To Keep It in The Artistic Forefront | False | By John Rockwell | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/food-blending-yuletide-traditions.html | FOOD; Blending Yuletide Traditions | False | BY Craig Claiborne With Pierre Franey | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-basketball-ewing-s-43-not-enough.html | PRO BASKETBALL; Ewing's 43 Not Enough | False | By Roy S. Johnson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/wesleyan-cites-6-for-harassment.html | WESLEYAN CITES 6 FOR HARASSMENT | False | By Richard L. Madden, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/recordings-three-versions-of-the-nutcracker-herald-the-season.html | RECORDINGS; Three Versions of 'The Nutcracker' Herald the Season | False | By Barrymore Scherer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/art-from-the-arcades-of-the-past-an-exhibit-that-is-pure-fun.html | ART; FROM THE ARCADES OF THE PAST, AN EXHIBIT THAT IS PURE FUN | False | By William Zimmer | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/investor-s-hometown-basking-in-3-million-fund.html | INVESTOR'S HOMETOWN BASKING IN $3 MILLION FUND | False | By William Robbins, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/the-white-house-crisis-papers-report-canadian-shifted-millions-in-bank.html | THE WHITE HOUSE CRISIS; PAPERS REPORT CANADIAN SHIFTED MILLIONS IN BANK | False | By John F. Burns, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/postings-updating-the-updates-plain-english-housing-law.html | POSTINGS; Updating the Updates; Plain-English Housing Law | False | By Lisa W. Foderaro | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-nation-hanford-closes-for-upgrading.html | THE NATION; Hanford Closes For Upgrading | False | By Caroline Rand Herron and Martha A. Miles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/wine-sparkling-choices-at-sparkling-prices.html | WINE; SPARKLING CHOICES AT SPARKLING PRICES | False | By Geoff Kalish | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/c-correction-312186.html | CORRECTION | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/a-june-wedding-for-ellen-nalle.html | A June Wedding For Ellen Nalle | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/l-the-strikes-against-the-handicapped-253986.html | THE STRIKES AGAINST THE HANDICAPPED | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/in-short-nonfiction-405686.html | IN SHORT: NONFICTION | False | By Pamela G. Hollie | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/suspect-kills-a-man-then-flees-2-officers.html | Suspect Kills a Man, Then Flees 2 Officers | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/2-questioned-in-palme-case-but-mystery-goes-on.html | 2 QUESTIONED IN PALME CASE, BUT MYSTERY GOES ON | False | By Francis X. Clines, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/l-and-applause-for-cashen-402786.html | ...and Applause For Cashen | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/connecticut-guide-616186.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/raising-barge-a-new-setback.html | RAISING BARGE: A NEW SETBACK | False | AP | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/stamps-an-envelope-please.html | STAMPS; An Envelope Please | False | BY John F. Dunn | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/no-one-is-saved-by-love.html | NO ONE IS SAVED BY LOVE | False | BY Mary Morris | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-catholic-theologian-david-tracy-667386.html | Catholic Theologian David Tracy | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/ideas-trends-japanese-fall-in-love-with-the-peeping-tom-press.html | IDEAS & TRENDS; Japanese Fall In Love With The 'Peeping Tom' Press | False | By Clyde Haberman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/nightmare-in-country-walk.html | NIGHTMARE IN COUNTRY WALK | False | BY Glenn Collins | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/social-events-season-for-helping.html | Social Events; Season for Helping | False | By Robert E. Tomasson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/motorists-find-friends-on-highways.html | MOTORISTS FIND FRIENDS ON HIGHWAYS | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/tv-view-crime-story-a-tale-of-formula-takeover.html | TV VIEW; 'Crime Story'- A Tale Of Formula Takeover | False | BY John J. O'Connor | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/troubles-infest-system-for-making-plutonium.html | TROUBLES INFEST SYSTEM FOR MAKING PLUTONIUM | False | By Matthew L. Wald | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/alison-hart-engaged.html | Alison Hart Engaged | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/on-language-when-no-plans-means-get-ready.html | ON LANGUAGE; When 'No Plans' Means 'Get Ready' | False | BY William Safire | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/davis-escape-plan-thwarted-damages-his-cell.html | DAVIS, ESCAPE PLAN THWARTED, DAMAGES HIS CELL | False | By Wolfgang Saxon | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/magazine/l-catholic-theologian-david-tracy-667586.html | Catholic Theologian David Tracy | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/the-choreography-of-a-short-order-cook.html | THE CHOREOGRAPHY OF A SHORT-ORDER COOK | False | By Roberta Hershenson | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/what-s-new-in-the-funeral-business-getting-rid-of-the-ghoulish-image.html | WHAT'S NEW IN THE FUNERAL BUSINESS; Getting Rid of the Ghoulish Image | False | By David Tuller | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tree-poachers-face-fines-and-bad-odors.html | TREE POACHERS FACE FINES -- AND BAD ODORS | False | By Patricia Squires | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/perspectives-on-architecture-at-royal-academy.html | PERSPECTIVES ON ARCHITECTURE, AT ROYAL ACADEMY | False | By Paula Deitz | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/music-juilliard-orchestra-and-new-music-group.html | MUSIC: JUILLIARD ORCHESTRA AND NEW-MUSIC GROUP | False | By Bernard Holland | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/seeking-the-elusive-manatee.html | SEEKING THE ELUSIVE MANATEE | False | By Alberta Eiseman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/edna-m-waters-engaged-to-wed.html | Edna M. Waters Engaged to Wed | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/verbatim-tax-revisionism.html | VERBATIM; Tax Revisionism | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/c-a-correction-632086.html | A CORRECTION | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/theater/picking-up-where-chekhov-left-off.html | PICKING UP WHERE CHEKHOV LEFT OFF | False | By Benedict Nightingale | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/to-spectator-trial-is-family-drama.html | TO SPECTATOR, TRIAL IS FAMILY DRAMA | False | By Ralph Blumenthal | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/pro-football-jets-suffer-4th-straight-loss-45-24.html | PRO FOOTBALL; Jets Suffer 4th Straight Loss, 45-24 | False | By Gerald Eskenazi | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/mule-handy-in-repairing-canyon-phone-line.html | MULE HANDY IN REPAIRING CANYON PHONE LINE | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Allen Hughes | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/anne-hahn-plans-winter-wedding.html | Anne Hahn Plans Winter Wedding | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/15-state-poets-featured-in-anthology.html | 15 STATE POETS FEATURED IN ANTHOLOGY | False | By Michael Luzzi | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/novelist-mythicizes-suburbs.html | NOVELIST MYTHICIZES SUBURBS | False | By Sally Levitt Steinberg | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/school-lab-stirs-safety-debate.html | SCHOOL LAB STIRS SAFETY DEBATE | False | By Sharon Monahan | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/l-drugs-are-not-the-problem-402586.html | Drugs Are Not The Problem | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/quick-truce-political-war-cools-in-seoul.html | QUICK TRUCE: POLITICAL WAR COOLS IN SEOUL | False | By Clyde Haberman, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/boards-vote-on-south-africa.html | Boards Vote on South Africa | False | AP | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/white-house-crisis-second-thoughts-inquiry-justice-dept-first-praised-now-draws.html | THE WHITE HOUSE CRISIS: SECOND THOUGHTS ON INQUIRY; JUSTICE DEPT., FIRST PRAISED, NOW DRAWS BLAME IN CRISIS | False | By Philip Shenon, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/world/excerpts-from-rules-by-pretoria.html | EXCERPTS FROM RULES BY PRETORIA | False | Special to the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/yawnk-bleeropp.html | YAWNK BLEEROPP | False | BY Janet Shaw | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-criticizing-harvard-s-corporate-critic-galbraith-s-view-231886.html | CRITICIZING HARVARD'S CORPORATE CRITIC; Galbraith's View | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/standard-s-bid-to-regain-stature.html | STANDARD'S BID TO REGAIN STATURE | False | By Lee A. Daniels | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/us/philadelphia-hopes-rise-by-60-stories.html | PHILADELPHIA HOPES RISE BY 60 STORIES | False | By William K. Stevens, Special To the New York Times | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/campus-congress-for-john-jay.html | CAMPUS CONGRESS FOR JOHN JAY | False | By Tessa Melvin | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/books/children-s-books-bookshelf-406387.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/bridge-accidental-success.html | BRIDGE; Accidental Success | False | BY Alan Truscott | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/business/l-japan-s-way-962886.html | Japan's Way | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/tips-aid-efforts-to-find-arsonists.html | TIPS AID EFFORTS TO FIND ARSONISTS | False | By Marcia Saft | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/home-clinic-how-to-get-that-squeaking-floor-to-stay-quiet-265586.html | HOME CLINIC; HOW TO GET THAT SQUEAKING FLOOR TO STAY QUIET | False | By Bernard Gladstone | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/travel/q-a-678786.html | Q & A | False | By Stanley Carr | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/nanci-hilf-engaged.html | Nanci Hilf Engaged | False | | 1986-12-16 | TX 1-962633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/weekinreview/the-world-violence-in-paris-blocks-reforms.html | THE WORLD; Violence in Paris Blocks Reforms | False | By James F. Clarity and Milt Freudenheim | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/opinion/l-they-don-t-give-medals-for-pleading-the-fifth-that-man-grant-424586.html | They Don't Give Medals for Pleading the Fifth; That Man Grant | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/style/linda-hyman-becomes-a-bride-in-great-neck.html | Linda Hyman Becomes A Bride in Great Neck | False | | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/sports/views-of-sport-why-one-team-will-peak-while-another-falters.html | VIEWS OF SPORT; Why One Team Will Peak While Another Falters | False | By Allie Sherman | 1986-12-16 | TX 1-962633 |
| 1986-12-14 | 1986-12-14 | https://www.nytimes.com/1986/12/14/nyregion/long-island-opinion-for-women-at-last-the-choice-to-make-a-choice.html | LONG ISLAND OPINION; FOR WOMEN, AT LAST, THE CHOICE TO MAKE A CHOICE | False | By Shirley Strum Kenny | 1986-12-16 | TX 1-962633 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/cannon-faces-debt-deadline.html | CANNON FACES DEBT DEADLINE | False | By Pauline Yoshihashi, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/economic-calendar.html | Economic Calendar | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/obituaries/g-g-mirchandani.html | G. G. MIRCHANDANI | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/reactor-shutdown-in-northwest-threatens-fragile-prosperity.html | REACTOR SHUTDOWN IN NORTHWEST THREATENS FRAGILE PROSPERITY | False | By Robert Lindsey, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/two-are-killed-in-fires-in-homes.html | TWO ARE KILLED IN FIRES IN HOMES | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/dance-yves-musard-and-sheila-kaminsky.html | DANCE: YVES MUSARD AND SHEILA KAMINSKY | False | By Anna Kisselgoff | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/gooden-mets-star-is-arrested-after-fight-with-tampa-police.html | GOODEN, METS' STAR, IS ARRESTED AFTER FIGHT WITH TAMPA POLICE | False | By Robert Mcg. Thomas Jr. | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/nova-scotia-fishermen-vs-oil.html | NOVA SCOTIA FISHERMEN VS. OIL | False | By Douglas Martin, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/piano-shura-cherkassky.html | PIANO: SHURA CHERKASSKY | False | By Bernard Holland | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/devils-rebound-to-beat-canadians.html | DEVILS REBOUND TO BEAT CANADIANS | False | By Robin Finn, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/c-corrections-555186.html | CORRECTIONS | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-a-camera-victory-for-bloom.html | Advertising; A Camera Victory For Bloom | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/quake-jars-central-greece.html | Quake Jars Central Greece | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/pileggi-is-named-as-recipient-of-kihss-award-for-reporting.html | Pileggi Is Named as Recipient Of Kihss Award for Reporting | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/the-drug-law-s-generic-hang-up.html | The Drug Law's Generic Hang-Up | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-of-takeovers-and-trade.html | WASHINGTON TALK: BRIEFING; Of Takeovers and Trade | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-medical-assignment-for-smith-greenland.html | Advertising Medical Assignment For Smith/Greenland | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/outdoors-bluebill-is-tough-prey.html | OUTDOORS: BLUEBILL IS TOUGH PREY | False | By Nelson Bryant | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/a-senate-panel-to-call-reagn-on-iran-affair.html | A SENATE PANEL TO CALL REAGAN ON IRAN AFFAIR | False | By Martin Tolchin, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-bates-selected-by-new-yorker.html | Advertising; Bates Selected By New Yorker | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/finance-briefs-430186.html | FINANCE BRIEFS | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-black-angus-account-moving-to-thompson.html | Advertising; Black Angus Account Moving to Thompson | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/reagan-is-scapegoating-israel.html | Reagan Is Scapegoating Israel | False | By Yossi Sarid; Yossi Sarid Is A Member of the Knesset. | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/cuomo-weighs-a-new-panel-on-corruption.html | CUOMO WEIGHS A NEW PANEL ON CORRUPTION | False | By Josh Barbanel | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-the-unparallel-doles.html | WASHINGTON TALK: BRIEFING; The Unparallel Doles | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/disney-studies-its-arvida-unit.html | Disney Studies Its Arvida Unit | False | Special to the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/inside-515286.html | INSIDE | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/yeshiva-u-raises-150-million.html | YESHIVA U. RAISES $150 MILLION | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/blasting-cap-explodes-but-bomb-fails-to-go-off-at-abortion-clinic.html | BLASTING CAP EXPLODES, BUT BOMB FAILS TO GO OFF AT ABORTION CLINIC | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-ulster-s-minority-yes-but-ireland-s-majority-a-way-to-live-together-257086.html | Ulster's Minority, Yes, but Ireland's Majority; A Way to Live Together | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-north-role-cited-bid-unseat-contra-aid-foes.html | THE WHITE HOUSE CRISIS: HOW THE DOLLARS TRAVELED; NORTH ROLE CITED IN BID TO UNSEAT CONTRA AID FOES | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/new-donors-join-in-aiding-the-neediest.html | NEW DONORS JOIN IN AIDING THE NEEDIEST | False | By Thomas W. Ennis | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/fire-at-a-jersey-apartment-complex-displaces-50.html | FIRE AT A JERSEY APARTMENT COMPLEX DISPLACES 50 | False | By Wolfgang Saxon | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-licensed-vendors-are-harassed-while-the-others-pack-and-run-551886.html | Licensed Vendors Are Harassed While the Others Pack and Run | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-today.html | Sports Today | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/washington-watch-judge-is-focus-of-phone-fight.html | Washington Watch; Judge Is Focus Of Phone Fight | False | By Reginald Stuart | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-noted-in-brief-sidney-myer-satire-and-songs-in-cabaret.html | Music/Noted in Brief; Sidney Myer, Satire And Songs in Cabaret | False | By Stephen Holden | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/japanese-pushing-up-prices-of-us-commercial-property.html | JAPANESE PUSHING UP PRICES OF U.S. COMMERCIAL PROPERTY | False | By Albert Scardino | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/bridge-wei-is-honored-by-league-for-contributions-to-game.html | Bridge; Wei Is Honored by League For Contributions to Game | False | By Alan Truscott | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-four-outside-directors-named-by-omnicom.html | Advertising; Four Outside Directors Named by Omnicom | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/cuomo-opposes-cuts-in-transit-plan.html | CUOMO OPPOSES CUTS IN TRANSIT PLAN | False | | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/results-plus-539986.html | RESULTS PLUS | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/dance-choreography-by-kaleria-fedicheva.html | DANCE: CHOREOGRAPHY BY KALERIA FEDICHEVA | False | By Anna Kisselgoff | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/metro-datelines-man-trying-to-detain-theft-suspect-is-slain.html | METRO DATELINES; Man Trying to Detain Theft Suspect Is Slain | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/don-t-decommission-civil-rights.html | Don't Decommission Civil Rights | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-noted-in-brief-yakov-kreizberg-leads-city-symphony-at-tully.html | Music/Noted in Brief; Yakov Kreizberg Leads City Symphony at Tully | False | By Tim Page | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-of-the-times-out-of-the-strike-zone.html | SPORTS OF THE TIMES; Out of the Strike Zone | False | By George Vecsey | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/court-approves-plan-for-insect-damaged-pine.html | COURT APPROVES PLAN FOR INSECT-DAMAGED PINE | False | By Robert Reinhold, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/fed-approves-citicorp-plan.html | Fed Approves Citicorp Plan | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/jennifer-baker-is-wed-to-gr-dotti-in-nepal.html | Jennifer Baker Is Wed To G.R. Dotti in Nepal | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-politics-hiring-on-for-88-quick-before-train-pulls-out.html | WASHINGTON TALK: POLITICS; HIRING ON FOR '88: QUICK, BEFORE TRAIN PULLS OUT | False | By Steven V. Roberts, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/no-reunion-for-hoya-coach.html | NO REUNION FOR HOYA COACH | False | By Roy S. Johnson | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/airplane-begins-record-attempt-dispite-mishap.html | AIRPLANE BEGINS RECORD ATTEMPT, DISPITE MISHAP | False | By Richard W. Stevenson, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/2-treasury-note-auctions-in-week.html | 2 Treasury Note Auctions in Week | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-why-aids-pattern-is-different-in-africa-256886.html | Why AIDS Pattern Is Different in Africa | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/for-mobutu-a-handshake-not-a-hug.html | For Mobutu: A Handshake, Not a Hug | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/christmas-tree-s-beauty-is-in-the-eye-of-the-seller.html | CHRISTMAS TREE'S BEAUTY IS IN THE EYE OF THE SELLER | False | By Elizabeth Kolbert | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/essay-casey-at-the-source.html | ESSAY; Casey at the Source? | False | By William Safire | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/4-are-found-shot-dead-upstate-17-year-old-son-held-as-suspect.html | 4 ARE FOUND SHOT DEAD UPSTATE; 17-YEAR-OLD SON HELD AS SUSPECT | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/carnegie-acoustics-get-a-public-test-tonight.html | CARNEGIE ACOUSTICS GET A PUBLIC TEST TONIGHT | False | By Harold C. Schonberg | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/reporter-s-notebook-democrats-savoring-plans.html | REPORTER'S NOTEBOOK; DEMOCRATS SAVORING PLANS | False | By Robin Toner, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/giants-keep-rolling-along.html | GIANTS KEEP ROLLING ALONG | False | By Frank Litsky, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/market-place-witching-hour-watch-nears.html | Market Place; Witching Hour Watch Nears | False | By Kenneth N. Gilpin | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/recital-horowitz-plays-mozart-chopin-and-liszt.html | RECITAL: HOROWITZ PLAYS MOZART, CHOPIN AND LISZT | False | By Bernard Holland | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/the-talk-of-dallas-boom-is-pfft-politicians-go-money-always-talks.html | THE TALK OF DALLAS; BOOM IS PFFT, POLITICIANS GO, MONEY ALWAYS TALKS | False | By Peter Applebome, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/2-held-in-connection-with-death-of-woman-at-new-canaan-home.html | 2 HELD IN CONNECTION WITH DEATH OF WOMAN AT NEW CANAAN HOME | False | By Howard W. French | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/news-summary-monday-december-15-1986.html | NEWS SUMMARY: MONDAY, DECEMBER 15, 1986 | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-ayer-said-to-be-near-acquisition-of-c-w.html | Advertising: Ayer Said to Be Near Acquisition of C.&W. | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/the-family-children-of-deaf-share-their-lives.html | THE FAMILY; CHILDREN OF DEAF SHARE THEIR LIVES | False | By Glenn Collins | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/conferees-tackling-oil-snags.html | CONFEREES TACKLING OIL SNAGS | False | By Thomas W. Netter, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/rangers-win-3-1-as-esposito-fills-in.html | RANGERS WIN, 3-1, AS ESPOSITO FILLS IN | False | Special to the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-menotti-program.html | MUSIC: MENOTTI PROGRAM | False | By Will Crutchfield | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/abroad-at-home-the-rest-is-silence.html | ABROAD AT HOME; The Rest Is Silence | False | By Anthony Lewis | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/lobbyist-on-education-is-convicted-in-scheme.html | Lobbyist on Education Is Convicted in Scheme | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/washington-watch-fcc-review-on-licensing.html | Washington Watch; F.C.C. Review on Licensing | False | By Reginald Stuart | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/obituaries/kim-peyton-mcdonald.html | KIM PEYTON-McDONALD | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/thrift-unit-investment-rule-due.html | THRIFT UNIT INVESTMENT RULE DUE | False | By Eric N. Berg | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-ulster-s-minority-yes-but-ireland-s-majority-551786.html | Ulster's Minority, Yes, but Ireland's Majority | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/tv-reviews-kiley-and-saint-co-star-in-a-year-in-the-life.html | TV REVIEWS; KILEY AND SAINT CO-STAR IN 'A YEAR IN THE LIFE' | False | By John J. O'Connor | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/rock-lone-justice.html | ROCK: LONE JUSTICE | False | By Jon Pareles | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/c-corrections-508686.html | Corrections | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/sheara-avital-a-lawyer-is-bride-of-david-arbit.html | Sheara Avital, a Lawyer, Is Bride of David Arbit | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/kiev-journal-in-chernobyl-s-zone-streets-are-still-vacuumed.html | KIEV JOURNAL; IN CHERNOBYL'S ZONE, STREETS ARE STILL VACUUMED | False | By Felicity Barringer, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/stamford-acts-on-muggings-of-commuters.html | STAMFORD ACTS ON MUGGINGS OF COMMUTERS | False | By Dirk Johnson, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/making-new-york-work-8-quiet-heroes-of-the-city.html | MAKING NEW YORK WORK: 8 QUIET HEROES OF THE CITY | False | By Sam Howe Verhovek | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/c-corrections-555486.html | CORRECTIONS | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-iran-money-flow-tracing-complex-steps.html | THE WHITE HOUSE CRISIS: HOW THE DOLLARS TRAVELED; THE IRAN MONEY FLOW: TRACING THE COMPLEX STEPS | False | By Jeff Gerth, Special To the New York Times | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/palestinians-condemn-stabbing-in-jerusalem.html | Palestinians Condemn Stabbing in Jerusalem | False | Special to the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/metro-datelines-audit-finds-lapses-in-transit-repairs.html | METRO DATELINES; Audit Finds Lapses In Transit Repairs | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/yanks-no-2-with-morris.html | Yanks No. 2 With Morris | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/advertising-hill-holliday-adding-business-at-2-offices.html | Advertising Hill, Holliday Adding Business at 2 Offices | False | By Philip H. Dougherty | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/jets-make-playoffs-with-sigh-of-relief.html | JETS MAKE PLAYOFFS WITH SIGH OF RELIEF | False | By Gerald Eskenazi | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/historic-li-quaker-house-reopens.html | HISTORIC L.I. QUAKER HOUSE REOPENS | False | By Ari L. Goldman, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-people-kohlberg-bid-aids-owens-illinois-chief.html | BUSINESS PEOPLE; Kohlberg Bid Aids Owens-Illinois Chief | False | By Daniel F. Cuff | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/republican-convention-sites-are-narrowed-to-three-cities.html | Republican Convention Sites Are Narrowed to Three Cities | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/overcoming-those-west-coast-hills.html | OVERCOMING THOSE WEST COAST HILLS | False | By Wallace Turner, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-phone-rates-in-britain-cheaper-than-in-us-256986.html | Phone Rates in Britain Cheaper Than in U.S. | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/column-one-politics-new-york-still-alive-in-convention-race.html | COLUMN ONE: POLITICS; New York Still Alive In Convention Race | False | By Frank Lynn | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-digest-monday-december-15-1986.html | BUSINESS DIGEST: MONDAY, DECEMBER 15, 1986 | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/theater/stage-fold-theater-s-autobahn.html | STAGE: FOLD THEATER'S 'AUTOBAHN' | False | By Walter Goodman | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/not-quite-so-towering.html | NOT QUITE SO TOWERING | False | By Roy S. Johnson | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/taylor-is-unavoidable-subject.html | TAYLOR IS UNAVOIDABLE SUBJECT | False | By William N. Wallace, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-people-nathan-s-bidders-mix-food-and-real-estate.html | BUSINESS PEOPLE; Nathan's Bidders Mix Food and Real Estate | False | By Daniel F. Cuff | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/it-s-shoplifting-season-again.html | IT'S SHOPLIFTING SEASON AGAIN | False | By Barbara Basler | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/quotation-of-the-day-553486.html | Quotation of the Day | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/credit-markets-yields-still-bolster-junk-bonds.html | CREDIT MARKETS; Yields Still Bolster Junk Bonds | False | By Michael Quint | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/liza-dundes-married-to-edward-schaeffer.html | Liza Dundes Married To Edward Schaeffer | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-a-new-quartet-for-strings-by-carter.html | MUSIC: A NEW QUARTET FOR STRINGS, BY CARTER | False | By Donal Henahan | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-an-all-night-inning.html | SPORTS WORLD SPECIALS; An All-Night Inning | False | By Lonnie Wheeler | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/help-dr-bowen-conquer-catastrophe.html | Help Dr. Bowen Conquer Catastrophe | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/pretoria-reports-killing-a-rebel-suspect.html | PRETORIA REPORTS KILLING A REBEL SUSPECT | False | By Alan Cowell, Special To the New York Times | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/dividend-meetings-430886.html | Dividend Meetings | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/city-makes-barter-offer-to-developers.html | CITY MAKES BARTER OFFER TO DEVELOPERS | False | By Joyce Purnick | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/lawyer-married-to-nitza-berger.html | Lawyer Married To Nitza Berger | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-mcfarlane-interviewed-restored-deaver-re-emerging-key.html | THE WHITE HOUSE CRISIS: McFARLANE INTERVIEWED, DEAVER RESTORED; DEAVER IS RE-EMERGING AS A KEY ADVISER TO REAGAN IN FUROR IN IRAN | False | By Bernard Weinraub, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/losses-by-arbs-put-near-2-billion.html | LOSSES BY 'ARBS' PUT NEAR $2 BILLION | False | By Fred R. Bleakley | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/walton-defends-jets-as-injury-toll-rises.html | WALTON DEFENDS JETS AS INJURY TOLL RISES | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-influencing-one-s-own.html | WASHINGTON TALK: BRIEFING; Influencing One's Own | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/ballet-s-former-bad-lad-is-back-with-own-troupe.html | BALLET'S FORMER 'BAD LAD' IS BACK WITH OWN TROUPE | False | By Jennifer Dunning | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/washington-watch-hope-for-intelsat-competition.html | Washington Watch; Hope for Intelsat Competition | False | By Reginald Stuart | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/tv-reviews-the-mississippi-s-might-in-great-river-on-13.html | TV REVIEWS; THE MISSISSIPPI'S MIGHT IN 'GREAT RIVER,' ON 13 | False | By John Corry | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/international-report-boeing-flies-into-british-political-flak.html | INTERNATIONAL REPORT; BOEING FLIES INTO BRITISH POLITICAL FLAK | False | By Steve Lohr, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/america-ii-beaten-and-eliminated.html | AMERICA II BEATEN AND ELIMINATED | False | By Barbara Lloyd, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/1901-chair-by-wright-sold-for-record-price.html | 1901 Chair by Wright Sold for Record Price | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/archives/toy-pets-vs-the-real-thing.html | TOY PETS VS. THE REAL THING | True | By Elin McCoy | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/browns-take-title-in-rout-of-bengals.html | BROWNS TAKE TITLE IN ROUT OF BENGALS | False | By Lonnie Wheeler, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/school-board-orders-investigation-of-contract-with-a-crime-figure.html | SCHOOL BOARD ORDERS INVESTIGATION OF CONTRACT WITH A CRIME FIGURE | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/theater/stage-roger-hedden-s-bodies-rest-and-motion.html | STAGE: ROGER HEDDEN'S 'BODIES, REST AND MOTION' | False | By Frank Rich | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/international-report-new-saudi-minister-begins-test-of-skill.html | INTERNATIONAL REPORT; NEW SAUDI MINISTER BEGINS TEST OF SKILL | False | By John Tagliabue, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/us-spy-arrested-at-air-base-nicaragua-says.html | U.S. SPY ARRESTED AT AIR BASE, NICARAGUA SAYS | False | By Robert D. McFadden | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/japan-tv-suit-is-dismissed.html | Japan TV Suit Is Dismissed | False | | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/power-of-kenya-s-leader-is-growing.html | POWER OF KENYA'S LEADER IS GROWING | False | By Sheila Rule, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-questioner-of-the-president-s-men.html | WASHINGTON TALK; QUESTIONER OF THE PRESIDENT'S MEN | False | By Martin S. Tolchin, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/boycott-is-suspended-at-emergency-rooms.html | Boycott Is Suspended At Emergency Rooms | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/bankamerica-capital-search.html | BankAmerica Capital Search | False | Special to the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/palestinians-won-t-pull-back-plan-for-beirut-peace-blocked.html | PALESTINIANS WON'T PULL BACK; PLAN FOR BEIRUT PEACE BLOCKED | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/maia-spiegelman-marries-sam-hunter.html | Maia Spiegelman Marries Sam Hunter | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/metro-datelines-steelworkers-reach-accord-to-end-strike.html | METRO DATELINES; Steelworkers Reach Accord to End Strike | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-the-royal-courts.html | SPORTS WORLD SPECIALS; The Royal Courts | False | By Roger Williams | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/1980-soviet-test-how-to-invade-iran.html | 1980 SOVIET TEST: HOW TO INVADE IRAN | False | By Michael R. Gordon, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/music-noted-in-brief-lydia-artymiw-pianist-in-recital-at-92d-st-y.html | Music/Noted in Brief; Lydia Artymiw, Pianist, In Recital at 92d St. Y | False | By Will Crutchfield | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/books/books-of-the-times-443986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/japanese-barriers-slow-motorola-mobile-phone.html | JAPANESE BARRIERS SLOW MOTOROLA MOBILE PHONE | False | By Susan Chira, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/arts/dance-mimi-gerrard-in-stock-market-satire.html | DANCE: MIMI GERRARD IN STOCK-MARKET SATIRE | False | By Jennifer Dunning | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/question-box.html | Question Box | False | By Ray Corio | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/humanities-group-awarding-14.2-million-to-organizations.html | HUMANITIES GROUP AWARDING $14.2 MILLION TO ORGANIZATIONS | False | By Kathleen Teltsch | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-mcfarlane-interviewed-deaver-restored-us-planned-3-arms.html | THE WHITE HOUSE CRISIS: McFARLANE INTERVIEWED, DEAVER RESTORED; U.S. PLANNED 3 ARMS SHIPMENTS TO IRAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/us-competitiveness-is-key-economic-issue.html | U.S. COMPETITIVENESS IS KEY ECONOMIC ISSUE | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/officials-voice-growing-concern-over-racial-incidents-in-us-campuses.html | OFFICIALS VOICE GROWING CONCERN OVER RACIAL INCIDENTS IN U.S. CAMPUSES | False | By Lena Williams, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/executive-changes-529786.html | EXECUTIVE CHANGES | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/perot-decision-on-gm-due.html | Perot Decision On G.M. Due | False | Special to the New York Times | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/patriots-prolong-afc-east-race.html | Patriots Prolong A.F.C. East Race | False | By Michael Janofsky, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-goodbye-goodyear.html | SPORTS WORLD SPECIALS; Goodbye, Goodyear | False | By Robert Mcg. Thomas Jr. | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-companies-switzerland-appear-have-been.html | THE WHITE HOUSE CRISIS: HOW THE DOLLARS TRAVELED; COMPANIES IN SWITZERLAND APPEAR TO HAVE BEEN FRONTS | False | By John Tagliabue, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/sharon-d-lugoff-wed.html | Sharon D'Lugoff Wed | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/eisenreich-says-he-s-set-to-try-again.html | EISENREICH SAYS HE'S SET TO TRY AGAIN | False | By Michael Martinez | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/relationships-developing-friendship-by-phone.html | RELATIONSHIPS; DEVELOPING FRIENDSHIP BY PHONE | False | By Janet Elder | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/norway-chief-facing-fight-on-the-budget.html | NORWAY CHIEF FACING FIGHT ON THE BUDGET | False | By Francis X. Clines, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-licensed-vendors-are-harassed-while-others-pack-run-what-about-litter-256786.html | Licensed Vendors Are Harassed While the Others Pack and Run; What About the Litter? | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/hanoi-party-opens-key-parley-today.html | HANOI PARTY OPENS KEY PARLEY TODAY | False | By Barbara Crossette, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/meatpackers-in-iowa-accept-a-cut-in-pay-ending-strike.html | Meatpackers in Iowa Accept A Cut in Pay, Ending Strike | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/business/business-people-president-of-reliance-is-credited-with-gains.html | BUSINESS PEOPLE; President of Reliance Is Credited With Gains | False | By Daniel F. Cuff | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/style/robin-manners-weds-dr-james-majors-west.html | Robin Manners Weds Dr. James Majors West | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/playoff-picture.html | Playoff Picture | False | By United Press International | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/brazil-called-lax-in-aids-treatment.html | BRAZIL CALLED LAX IN AIDS TREATMENT | False | By Alan Riding, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-contras-fortunes-are-going-badly-us-review-found-outlook-poor.html | THE WHITE HOUSE CRISIS: CONTRAS FORTUNES ARE GOING BADLY; U.S., IN A REVIEW, FOUND OUTLOOK POOR FOR CONTRAS | False | By James Lemoyne, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/role-of-officers-growing-in-nsc.html | ROLE OF OFFICERS GROWING IN N.S.C. | False | By Bernard E. Trainor, Special To the New York Times | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/sports/sports-of-the-times-only-one-celebration.html | SPORTS OF THE TIMES; Only One Celebration | False | By Dave Anderson | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/us/washington-talk-briefing-a-sign-of-the-times.html | WASHINGTON TALK: BRIEFING; A Sign of the Times | False | By Wayne King and Warren Weaver Jr. | 1986-12-16 | TX 1-962635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/world/white-house-crisis-dollars-traveled-khashoggi-reportedly-made-250000-deal.html | THE WHITE HOUSE CRISIS: HOW THE DOLLARS TRAVELED; KHASHOGGI REPORTEDLY MADE $250,000 IN DEAL | False | AP | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/l-licensed-vendors-are-harassed-while-the-others-pack-and-run-the-damage-fakes-do-551986.html | Licensed Vendors Are Harassed While the Others Pack and Run; The Damage Fakes Do | False | | 1986-12-16 | TX 1-962635 |
| 1986-12-15 | 1986-12-15 | https://www.nytimes.com/1986/12/15/opinion/u-n-anti-americanism-will-backfire-in-the-senate.html | U. N. Anti-Americanism Will Backfire in the Senate | False | By Paul S. Trible Jr.; Paul S. Trible Jr., Republican, Is A Senator From Virginia. | 1986-12-16 | TX 1-962635 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/about-education-stubborn-pockets-of-illiteracy.html | ABOUT EDUCATION; STUBBORN POCKETS OF ILLITERACY | False | By Fred M. Hechinger | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/opera-prologue-and-act-v-of-robert-wilson-work.html | OPERA: PROLOGUE AND ACT V OF ROBERT WILSON WORK | False | By Donal Henahan | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/personal-computers-laptop-on-a-stone-wall.html | PERSONAL COMPUTERS; LAPTOP ON A STONE WALL | False | By Erik Sandberg-Diment | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/in-perspective-some-new-developments.html | In Perspective: Some New Developments | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/finance-new-issues-washington-water-bonds.html | FINANCE/NEW ISSUES; Washington Water Bonds | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/iraq-gets-reports-from-us-for-use-in-war-with-iran.html | IRAQ GETS REPORTS FROM U.S. FOR USE IN WAR WITH IRAN | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/winans-case-taken-by-justices.html | WINANS CASE TAKEN BY JUSTICES | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/sl-industries-reports-earnings-for-qtr-to-oct-31.html | SL INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/results-plus-810286.html | RESULTS PLUS | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/manila-prohibits-a-visit-by-marcos.html | MANILA PROHIBITS A VISIT BY MARCOS | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/west-side-co-ops-go-on-sale-in-huge-offering.html | WEST SIDE CO-OPS GO ON SALE IN HUGE OFFERING | False | By Albert Scardino | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-restructuring-plan-seen-for-ponderosa.html | COMPANY NEWS; Restructuring Plan Seen for Ponderosa | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-greeks-died-for-great-power-rivalries-834886.html | Greeks Died for Great-Power Rivalries | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/south-african-film-accident.html | South African Film Accident | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/witness-says-he-deserves-to-die-for-testifying.html | WITNESS SAYS HE DESERVES TO DIE FOR TESTIFYING | False | By Leonard Buder | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/cia-director-suffers-seizure-testimony-is-off.html | C.I.A. DIRECTOR SUFFERS SEIZURE; TESTIMONY IS OFF | False | By Esther B. Fein, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-new-offer-for-western-union.html | COMPANY NEWS; NEW OFFER FOR WESTERN UNION | False | By John Crudele | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/a-351-game-streak-ends-for-giants.html | A 351-GAME STREAK ENDS FOR GIANTS | False | By Malcolm Moran | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/technology-from-russia-finds-a-niche-in-us-life.html | TECHNOLOGY FROM RUSSIA FINDS A NICHE IN U.S. LIFE | False | By Malcolm W. Browne | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/democrats-role-is-slim-as-cuomo-picks-judges.html | DEMOCRATS' ROLE IS SLIM AS CUOMO PICKS JUDGES | False | By Frank Lynn | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-people-work-release-plan.html | SPORTS PEOPLE; Work-Release Plan | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/players-hockey-s-top-guns-chasing-ciccarelli.html | PLAYERS; HOCKEY'S TOP GUNS CHASING CICCARELLI | False | By Robin Finn | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-soon-the-return-of-the-mx-debate.html | WASHINGTON TALK; Soon, the Return of the MX Debate | False | By Richard Halloran | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/cat-scans-used-to-explore-the-earth.html | CAT SCANS USED TO EXPLORE THE EARTH | False | By George Alexander | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/legal-aid-agency-loses-president.html | LEGAL AID AGENCY LOSES PRESIDENT | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/navy-frontier-submarines-rendezvous-at-north-pole.html | NAVY FRONTIER: SUBMARINES RENDEZVOUS AT NORTH POLE | False | By Richard Halloran, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/architecture-tokyo-show-at-ibm.html | ARCHITECTURE: TOKYO SHOW AT I.B.M. | False | By Paul Goldberger | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-oct-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-merrill-s-magazine-special.html | Advertising; Merrill's Magazine Special | False | By Philip H. Dougherty | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/science-watch-mapping-the-stars.html | SCIENCE WATCH; Mapping the Stars | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-what-happened-to-follow-up-on-fetal-health-835186.html | What Happened to Follow-Up on Fetal Health | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-dare-to-call-it-tyranny-in-district-of-columbia-644486.html | Dare to Call It Tyranny In District of Columbia | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/jewelmasters-inc-reports-earnings-for-qtr-to-nov-1.html | JEWELMASTERS INC reports earnings for Qtr to Nov 1 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/pro-football-notebook-buccaneers-so-bad-it-could-be-great.html | Pro Football Notebook; BUCCANEERS SO BAD, IT COULD BE GREAT | False | By Michael Janofsky | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/justice-dept-calls-for-special-prosecutor-on-lobbying-by-nofziger.html | JUSTICE DEPT. CALLS FOR SPECIAL PROSECUTOR ON LOBBYING BY NOFZIGER | False | By Philip Shenon, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/pullman-peabody-co-reports-earnings-for-qtr-to-sept-30.html | PULLMAN-PEABODY CO reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-today.html | Sports Today | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/central-sprinkler-corp-reports-earnings-for-qtr-to-oct-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/seligman-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/pressures-build-to-act-on-scandals.html | PRESSURES BUILD TO ACT ON SCANDALS | False | By Michael Oreskes | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/scouting-broadway-bomb.html | SCOUTING; Broadway Bomb | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/not-a-saint-bokassa-says-at-his-trial.html | 'NOT A SAINT,' BOKASSA SAYS AT HIS TRIAL | False | By James Brooke, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/matrix-corp-reports-earnings-for-qtr-to-oct-31.html | MATRIX CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/double-objective-complicates-agreement-on-merger.html | DOUBLE OBJECTIVE COMPLICATES AGREEMENT ON MERGER | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-oct-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/embassy-shift-in-israel.html | Embassy Shift in Israel | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/supreme-court-roundup-justices-limit-effect-of-election-law.html | SUPREME COURT ROUNDUP; JUSTICES LIMIT EFFECT OF ELECTION LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/states-blazing-interstate-trail.html | STATES BLAZING INTERSTATE TRAIL | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-arms-and-the-holiday.html | WASHINGTON TALK: BRIEFING; Arms and the Holiday | False | By Wayne King and Warren Weaver Jr. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/american-to-face-managua-tribunal.html | AMERICAN TO FACE MANAGUA TRIBUNAL | False | By Stephen Kinzer, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/aeronsonic-corp-reports-earnings-for-qtr-to-oct-31.html | AERONSONIC CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/manpower-inc-reports-earnings-for-qtr-to-nov-30.html | MANPOWER INC reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-oct-31.html | JUMPING JACKS SHOES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/davis-s-visiting-rights-curbed-after-incident.html | Davis's Visiting Rights Curbed After Incident | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/nytest-environmental-reports-earnings-for-qtr-to-sept-30.html | NYTEST ENVIRONMENTAL reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/nfl-playoffs-of-hosts-guests-and-stay-at-homes.html | N.F.L. PLAYOFFS; OF HOSTS, GUESTS AND STAY-AT-HOMES | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-ad-investigative-chief-is-ready-to-move-on.html | ADVERTISING; Ad Investigative Chief Is Ready to Move On | False | By Philip H. Dougherty | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/key-rates-836286.html | KEY RATES | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/setback-for-biogen.html | SETBACK FOR BIOGEN | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/making-history-began-on-opening-day-in-1891.html | MAKING HISTORY BEGAN ON OPENING DAY IN 1891 | False | By Tim Page | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/scouting-the-pope-at-the-parks.html | SCOUTING; The Pope At the Parks | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/rejuvenated-carnegie-is-again-premier-hall.html | REJUVENATED CARNEGIE IS AGAIN PREMIER HALL | False | By John Rockwell | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/theater/stage-the-magician-with-peter-samelson.html | STAGE: 'THE MAGICIAN,' WITH PETER SAMELSON | False | By Stephen Holden | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/lost-document-discussed-in-sex-abuse-case.html | LOST DOCUMENT DISCUSSED IN SEX ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/general-sciences-reports-earnings-for-qtr-to-oct-31.html | GENERAL SCIENCES reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/business-people-perry-drugs-president-announces-resignation.html | BUSINESS PEOPLE; Perry Drug's President Announces Resignation | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-burstein-is-named-city-auditor-general.html | METRO DATELINES; Burstein Is Named City Auditor General | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/white-house-crisis-break-west-coast-files-contra-supplier-are-stolen.html | THE WHITE HOUSE CRISIS: A BREAK-IN ON THE WEST COAST; FILES ON CONTRA SUPPLIER ARE STOLEN | False | By Robert Lindsey, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/c-correction-724486.html | Correction | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/opec-says-accord-is-near.html | OPEC SAYS ACCORD IS NEAR | False | By Steve Lohr, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/scouting-unusual-erk.html | SCOUTING; Unusual Erk | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | FARADYNE ELECTRONICS CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-briefs-736786.html | COMPANY BRIEFS | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/arrest-of-a-model-student-in-4-slayings-stuns-town.html | ARREST OF A MODEL STUDENT IN 4 SLAYINGS STUNS TOWN | False | By Sara Rimer, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/jersey-legislature-votes-an-insurance-rescue.html | JERSEY LEGISLATURE VOTES AN INSURANCE RESCUE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/83-shifted-at-77th-precinct.html | 83 Shifted at 77th Precinct | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/monarch-avalon-inc-reports-earnings-for-qtr-to-oct-31.html | MONARCH AVALON INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/america-s-cup-usa-turns-up-loser-and-also-winner.html | AMERICA'S CUP; USA TURNS UP LOSER AND ALSO WINNER | False | By Barbara Lloyd, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/isco-inc-reports-earnings-for-qtr-to-oct-31.html | ISCO INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/business-digest-tuesday-december-16-1986.html | BUSINESS DIGEST: TUESDAY, DECEMBER 16, 1986 | False | | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/wedtech-seeks-to-reorganize.html | WEDTECH SEEKS TO REORGANIZE | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/research-suggests-new-aids-weapon.html | RESEARCH SUGGESTS NEW AIDS WEAPON | False | By Harold M. Schmeck Jr. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/junk-bonds-medium-not-message.html | Junk Bonds: Medium, Not Message | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/bomb-kills-neo-gaullist-s-driver.html | BOMB KILLS NEO-GAULLIST'S DRIVER | False | By Richard Bernstein, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/blacks-pressing-legal-efforts-on-carolina-voting-districts.html | BLACKS PRESSING LEGAL EFFORTS ON CAROLINA VOTING DISTRICTS | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-people-navy-picks-uzelac.html | SPORTS PEOPLE; Navy Picks Uzelac | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-premark-to-take-4th-period-charge.html | COMPANY NEWS; Premark To Take 4th-Period Charge | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/lava-threatening-4-more-homes.html | Lava Threatening 4 More Homes | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | DEP CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/albert-c-valentine.html | ALBERT C. VALENTINE | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/music-antiqua-koln-group.html | MUSIC: ANTIQUA KOLN GROUP | False | By Tim Page | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/pro-basketball-notebook-after-trades-a-chance-at-last-to-fit-in.html | PRO BASKETBALL NOTEBOOK; AFTER TRADES, A CHANCE AT LAST TO FIT IN | False | By Sam Goldaper | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/ban-urged-for-some-gene-research.html | BAN URGED FOR SOME GENE RESEARCH | False | By Paul Lewis | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/gooden-says-police-had-harassed-him.html | GOODEN SAYS POLICE HAD HARASSED HIM | False | By Joseph Durso | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/2-are-out-at-lf-rothschild.html | 2 ARE OUT AT L.F. ROTHSCHILD | False | By James Sterngold | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/collaborative-research-inc-reports-earnings-for-qtr-to-nov-29.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Nov 29 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/carnegie-at-95-reopens-with-several-surprises.html | CARNEGIE, AT 95, REOPENS WITH SEVERAL SURPRISES | False | By Donal Henahan | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/cosmopolitan-care-reports-earnings-for-qtr-to-oct-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/li-school-may-join-those-ending-class-rankings.html | L.I. SCHOOL MAY JOIN THOSE ENDING CLASS RANKINGS | False | By Philip S. Gutis, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/foreign-affairs-israel-s-sliding-standstill.html | FOREIGN AFFAIRS; Israel's Sliding Standstill | False | By Flora Lewis | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/books/books-of-the-times-635586.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/henry-winston-dead-in-moscow-top-leader-of-communists-in-us.html | HENRY WINSTON DEAD IN MOSCOW; TOP LEADER OF COMMUNISTS IN U.S. | False | By James Barron | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-kissinger-and-the-press.html | WASHINGTON TALK: BRIEFING; Kissinger and the Press | False | By Wayne King and Warren Weaver Jr. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/bridge-for-the-ant-working-hard-is-no-guarantee-of-reward.html | Bridge: For the Ant, Working Hard Is No Guarantee of Reward | False | By Alan Truscott | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/kellogg-head-sets-retirement.html | Kellogg Head Sets Retirement | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | BOMBARDIER INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/plexus-corp-reports-earnings-for-qtr-to-sept-30.html | PLEXUS CORP reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/bgs-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BGS SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/careers-promoting-overseas-markets.html | Careers; Promoting Overseas Markets | False | By Elizabeth M. Fowler | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | ANALOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/changing-of-color-guard-at-empire-state-building.html | CHANGING OF COLOR GUARD AT EMPIRE STATE BUILDING | False | By Sam Howe Verhovek | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/school-chief-says-system-is-problem.html | SCHOOL CHIEF SAYS SYSTEM IS PROBLEM | False | By Larry Rohter | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/mitchell-energy-developent-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPENT CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/peripherals-santas-list-tools-disks-and-bytes.html | PERIPHERALS; SANTA'S LIST: TOOLS, DISKS AND BYTES | False | By Peter H. Lewis | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/dance-dennis-wayne-and-troupe-at-triplex.html | DANCE: DENNIS WAYNE AND TROUPE AT TRIPLEX | False | By Anna Kisselgoff | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/pretoria-moves-against-3-publications.html | PRETORIA MOVES AGAINST 3 PUBLICATIONS | False | By Alan Cowell, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/parole-urged-for-smuggler.html | Parole Urged for Smuggler | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-ex-nbc-head-in-gannett-venture.html | COMPANY NEWS; Ex-NBC Head In Gannett Venture | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/a-leave-is-granted-to-priest-in-santa-dispute.html | A LEAVE IS GRANTED TO PRIEST IN SANTA DISPUTE | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/books/coetzee-wins-writing-prize.html | COETZEE WINS WRITING PRIZE | False | By Herbert Mitgang | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/surgery-for-skier.html | Surgery for Skier | False | AP | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/opinion/the-divestiture-con-game.html | The Divestiture Con Game | False | By Harrison J. Goldin: Harrison J. Goldin Is Comptroller of New York City. As the Manager of $26.5 Billion In Pension Assets, He Is In Charge of Implementing the Funds' Five-Year Anti-Apartheid Selective-Divestiture Program. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/una-corp-reports-earnings-for-qtr-to-oct-31.html | UNA CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/cuomo-sees-unethical-acts-as-focus-of-new-commission.html | CUOMO SEES UNETHICAL ACTS AS FOCUS OF NEW COMMISSION | False | By Bruce Lambert, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/details-linger-till-the-last-moment.html | DETAILS LINGER TILL THE LAST MOMENT | False | By Will Crutchfield | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-people-yankees-sign-sakata.html | SPORTS PEOPLE; Yankees Sign Sakata | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-greeks-died-for-great-power-rivalries-644686.html | Greeks Died for Great-Power Rivalries | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/books/memoirs-of-a-chinese-71-selected-by-book-club.html | MEMOIRS OF A CHINESE, 71, SELECTED BY BOOK CLUB | False | By Edwin McDowell | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/white-house-crisis-first-hint-hasenfus-bush-staff-got-calls-about-contra-plane.html | THE WHITE HOUSE CRISIS; FIRST HINT ON HASENFUS; BUSH STAFF GOT CALLS ABOUT CONTRA PLANE | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/inside-756386.html | INSIDE | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-disappearing-needle-644986.html | Disappearing Needle | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/bay-financial-corp-reports-earnings-for-qtr-to-nov-30.html | BAY FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/crossland-appointment.html | CROSSLAND APPOINTMENT | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-2-jewelers-arrested-in-insurance-fraud.html | METRO DATELINES; 2 Jewelers Arrested In Insurance Fraud | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-metromedia-cleared-on-sale.html | COMPANY NEWS; Metromedia Cleared on Sale | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/quotation-of-the-day-825386.html | Quotation of the Day | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/park-slope-is-of-two-minds-on-its-shelter-for-homeless.html | PARK SLOPE IS OF TWO MINDS ON ITS SHELTER FOR HOMELESS | False | By Suzanne Daley | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/granite-cooperative-bank-reports-earnings-for-qtr-to-oct-31.html | GRANITE COOPERATIVE BANK reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/ati-medical-reports-earnings-for-qtr-to-oct-31.html | ATI MEDICAL reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/q-a-708686.html | Q&A | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/heather-angel-77-is-dead-acted-in-more-than-60-films.html | Heather Angel, 77, Is Dead; Acted in More Than 60 Films | False | AP | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/theater/the-show-s-the-star-in-ads-for-broadway.html | THE SHOW'S THE STAR IN ADS FOR BROADWAY | False | By Jeremy Gerard | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/new-giants-make-mark-on-defense.html | NEW GIANTS MAKE MARK ON DEFENSE | False | By Frank Litsky, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/to-climb-out-of-the-foreign-policy-pit.html | To Climb Out of the Foreign Policy Pit | False | By Zbigniew Brzezinski: Zbigniew Brzezinski Was Assistant To the President For National Security Affairs From 1977 To 1981. This Article Also Appears Today In the Times of London. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/beaman-corp-reports-earnings-for-qtr-to-nov-2.html | BEAMAN CORP reports earnings for Qtr to Nov 2 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/hallwood-group-reports-earnings-for-qtr-to-oct-31.html | HALLWOOD GROUP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/concert-vienna-choir-boys.html | CONCERT: VIENNA CHOIR BOYS | False | By Tim Page | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/congress-street-properties-reports-earnings-for-qtr-to-aug-31.html | CONGRESS STREET PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/business-and-the-law-ohio-s-tough-takeover-curb.html | Business and the Law; Ohio's Tough Takeover Curb | False | By Steven Greenhouse | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/scouting-a-quarterback-s-10-worst-nightmares.html | SCOUTING; A Quarterback's 10 Worst Nightmares | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/two-sons-of-an-ohio-mayor-golden-family-torn-by-politics.html | TWO SONS OF AN OHIO MAYOR: GOLDEN FAMILY TORN BY POLITICS | False | By Jane Gross, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/drug-aid-for-elderly-near.html | DRUG AID FOR ELDERLY NEAR | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/research-frontiers-reports-earnings-for-qtr-to-sept-30.html | RESEARCH FRONTIERS reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/mobster-tells-on-neighbors-in-tokyo-court.html | MOBSTER TELLS ON NEIGHBORS IN TOKYO COURT | False | By Clyde Haberman, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-nassau-property-tax-is-going-up-8.4.html | METRO DATELINES; Nassau Property Tax Is Going Up 8.4% | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/commtron-corp-reports-earnings-for-qtr-to-nov-30.html | COMMTRON CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-people-setback-for-walton.html | SPORTS PEOPLE; Setback for Walton | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/chiron-corp-reports-earnings-for-qtr-to-oct-31.html | CHIRON CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/afg-partners-halts-lear-bid.html | AFG Partners Halts Lear Bid | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-ex-patient-guilty-in-surgeon-s-murder.html | METRO DATELINES; Ex-Patient Guilty In Surgeon's Murder | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/calgene-inc-reports-earnings-for-qtr-to-sept-30.html | CALGENE INC reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/news-summary-tuesday-december-16-1986.html | NEWS SUMMARY: TUESDAY, DECEMBER 16, 1986 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/arbitragers-sell-beneficial-holdings.html | Arbitragers Sell Beneficial Holdings | False | By Kenneth N. Gilpin | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/despite-damage-craft-holds-pacific-course.html | DESPITE DAMAGE, CRAFT HOLDS PACIFIC COURSE | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/column-one-capital-report-meeting-of-minds-on-illegal-aliens.html | COLUMN ONE: CAPITAL REPORT; 'Meeting of Minds' On Illegal Aliens | False | By Esther B. Fein | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-oct-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/catholic-priest-who-fought-forced-feeding-is-dead-at-84.html | Catholic Priest Who Fought Forced Feeding Is Dead at 84 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/dr-gifford-ewing-82-oceanography-expert.html | Dr. Gifford Ewing, 82; Oceanography Expert | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/prehistoric-society-a-new-picture-emerges.html | PREHISTORIC SOCIETY: A NEW PICTURE EMERGES | False | By William K. Stevens | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/invention-design-engineerng-associates-reports-earnings-for-qtr-to-oct-31.html | INVENTION, DESIGN, ENGINEERNG ASSOCIATES reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/judge-dismisses-charges-against-topless-protesters.html | JUDGE DISMISSES CHARGES AGAINST TOPLESS PROTESTERS | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/california-journal.html | CALIFORNIA JOURNAL; | False | By Robert Lindsey, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/enzo-biochem-co-reports-earnings-for-qtr-to-oct-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/officials-blame-arson-in-ft-worth-explosion.html | Officials Blame Arson In Ft. Worth Explosion | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/analysts-given-merger-details.html | Analysts Given Merger Details | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-on-allowing-soldiers-to-sue.html | WASHINGTON TALK; On Allowing Soldiers to Sue | False | By Linda Greenhouse | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/payless-december-puts-some-in-food-stamp-lines-in-texas.html | PAYLESS DECEMBER PUTS SOME IN FOOD STAMP LINES IN TEXAS | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/adviser-testifies-on-movie-deaths.html | ADVISER TESTIFIES ON MOVIE DEATHS | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/runner-refuses-postrace-testing.html | Runner Refuses Postrace Testing | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/white-house-crisis-break-west-coast-lobbyist-said-have-several-ties-white-house.html | THE WHITE HOUSE CRISIS: A BREAK-IN ON THE WEST COAST; LOBBYIST SAID TO HAVE SEVERAL TIES TO WHITE HOUSE | False | By R..w. Apple Jr., Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/advertising-minolta-keeps-esty-for-photos.html | ADVERTISING; Minolta Keeps Esty for Photos | False | By Philip H. Dougherty | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/boyhood-effeminancy-and-later-homosexuality.html | BOYHOOD EFFEMINANCY AND LATER HOMOSEXUALITY | False | By Jane E. Brody | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/divi-hotels-nv-reports-earnings-for-qtr-to-oct-31.html | DIVI HOTELS NV reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/white-house-crisis-cabinet-marching-up-hill-senate-panel-calls-regan-meese.html | THE WHITE HOUSE CRISIS: CABINET MARCHING UP TO THE HILL; SENATE PANEL CALLS REGAN, MEESE, SHULTZ, WEINBERGER | False | By Martin Tolchin, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/jerusalem-journal-is-he-a-jew-in-danger-or-just-a-french-outlaw.html | JERUSALEM JOURNAL; IS HE A JEW IN DANGER, OR JUST A FRENCH OUTLAW? | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/chicago-mayor-s-foe-to-run-on-new-ticket.html | Chicago Mayor's Foe To Run on New Ticket | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/gateway-medical-reports-earnings-for-qtr-to-oct-31.html | GATEWAY MEDICAL reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/the-worm-and-the-apple-favoritism-for-fish-the-case-for-chlorine.html | The Worm and the Apple: Favoritism for Fish; The Case for Chlorine | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/attempted-bomber-of-clinic-is-sought-in-2-other-attacks.html | ATTEMPTED BOMBER OF CLINIC IS SOUGHT IN 2 OTHER ATTACKS | False | By Crystal Nix | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/finance-briefs-673986.html | FINANCE BRIEFS | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-accuray-gets-bid-from-combustion.html | COMPANY NEWS; Accuray Gets Bid From Combustion | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/v-band-systems-reports-earnings-for-qtr-to-oct-31.html | V BAND SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/precision-aerotech-reports-earnings-for-qtr-to-oct-31.html | PRECISION AEROTECH reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-we-the-pamphlets.html | WASHINGTON TALK: BRIEFING; We the Pamphlets | False | By Wayne King and Warren Weaver Jr. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-kaiser-aluminum.html | COMPANY NEWS; Kaiser Aluminum | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/hearst-is-seen-close-to-acquiring-esquire.html | Hearst Is Seen Close To Acquiring Esquire | False | By Geraldine Fabrikant | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-of-the-times-732886.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/jets-are-perplexed-by-passing.html | JETS ARE PERPLEXED BY PASSING | False | By William N. Wallace, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/western-publishing-group-reports-earnings-for-qtr-to-nov-1.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to Nov 1 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/science-watch-the-switch-to-adobe.html | SCIENCE WATCH; The Switch to Adobe | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/chemical-is-buying-a-big-texas-bank.html | CHEMICAL IS BUYING A BIG TEXAS BANK | False | By Robert A. Bennett | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/butler-s-field-goal-turns-back-lions.html | BUTLER'S FIELD GOAL TURNS BACK LIONS | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/accounts-at-bank-frozen-by-swiss.html | ACCOUNTS AT BANK FROZEN BY SWISS | False | By John Tagliabue, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/lakeland-industries-reports-earnings-for-qtr-to-oct-31.html | LAKELAND INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/market-place-aluminum-lag-tied-to-prices.html | Market Place; Aluminum Lag Tied to Prices | False | By Vartanig G. Vartan | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/57-senators-in-letter-ask-reagn-to-observe-79-arms-pact.html | 57 SENATORS, IN LETTER, ASK REAGAN TO OBSERVE '79 ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/credit-markets-bond-prices-fall-moderately.html | CREDIT MARKETS; BOND PRICES FALL MODERATELY | False | By Michael Quint | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/business-people-renault-to-appoint-besse-s-successor.html | BUSINESS PEOPLE; RENAULT TO APPOINT BESSE'S SUCCESSOR | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/death-toll-now-4-in-accident-at-nuclear-plant-in-virginia.html | Death Toll Now 4 in Accident At Nuclear Plant in Virginia | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/dow-gains-10.55-after-early-decline.html | Dow Gains 10.55 After Early Decline | False | By Phillip H. Wiggins | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-12wks-nov-29.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12wks to Nov 29 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/movies/hannah-wins-new-york-critics-award.html | 'HANNAH WINS NEW YORK CRITICS AWARD | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/company-news-cannon-gets-debt-extension.html | COMPANY NEWS; Cannon Gets Debt Extension | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/sports-people-knight-book-popular.html | SPORTS PEOPLE; Knight Book Popular | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | JAYARK CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/shake-up-in-vietnam-is-expected.html | SHAKE-UP IN VIETNAM IS EXPECTED | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/obituaries/dr-gordon-norton-ray-scholar-and-author.html | DR. GORDON NORTON RAY, SCHOLAR AND AUTHOR | False | By Wolfgang Saxon | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/more-use-of-guns-worrying-canada.html | MORE USE OF GUNS WORRYING CANADA | False | By John F. Burns, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/bidding-rise-seen-for-texas-banks.html | BIDDING RISE SEEN FOR TEXAS BANKS | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/after-iceland-soviet-foiled.html | AFTER ICELAND: SOVIET FOILED | False | By James M. Markham, Special To the New York Timesby Bonn, Dec. 15 - | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/reagn-advisers-oppose-key-point-of-health-plan.html | REAGAN ADVISERS OPPOSE KEY POINT OF HEALTH PLAN | False | By Robert Pear, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/tv-review-training-camp-an-hbo-sitcom.html | TV REVIEW; 'TRAINING CAMP,' AN HBO SITCOM | False | By John J. O'Connor | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/style/fit-helps-start-a-new-fashion-program-in-italy.html | F.I.T. HELPS START A NEW FASHION PROGRAM IN ITALY | False | By Mary Davis Suro, Special To the New York Times | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/iti-corp-reports-earnings-for-qtr-to-sept-30.html | ITI CORP reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/style/night-of-celebration-salutes-carnegie-hall.html | NIGHT OF CELEBRATION SALUTES CARNEGIE HALL | False | By Anne-Marie Schiro | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-night-watch-really-a-joyful-sunlit-scene-644886.html | 'Night Watch' Really a Joyful Sunlit Scene | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/marcor-development-reports-earnings-for-qtr-to-nov-30.html | MARCOR DEVELOPMENT reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/chicago-board-sets-new-expirations.html | Chicago Board Sets New Expirations | False | By Steven Greenhouse, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/tv-sports-the-perils-of-slapdash-journalism.html | TV SPORTS; The Perils of Slapdash Journalism | False | By Michael Goodwin | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/wallich-72-in-ill-health-resigns-from-fed-post.html | WALLICH, 72, IN ILL HEALTH, RESIGNS FROM FED POST | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/armed-forces-set-aviation-safety-record-in-1986.html | ARMED FORCES SET AVIATION SAFETY RECORD IN 1986 | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/chess-russian-grandmaster-wins-tournament-in-netherlands.html | Chess: Russian Grandmaster Wins Tournament in Netherlands | False | By Robert Byrne | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/alpine-group-inc-reports-earnings-for-qtr-to-oct-31.html | ALPINE GROUP INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/the-worm-and-the-apple-favoritism-for-fish-reclaiming-the-square.html | The Worm and the Apple: Favoritism for Fish; Reclaiming the Square | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-oscar-emmy-sleezy.html | WASHINGTON TALK: BRIEFING; Oscar, Emmy, Sleezy? | False | By Wayne King and Warren Weaver Jr. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/mays-jw-inc-reports-earnings-for-qtr-to-oct-31.html | MAYS, JW INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/difficult-night-for-soetaert.html | DIFFICULT NIGHT FOR SOETAERT | False | By Craig Wolff | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/us-output-rose-0.6-last-month.html | U.S. OUTPUT ROSE 0.6% LAST MONTH | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | SKYLINE CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/saul-bf-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | SAUL, BF REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/10-day-auto-sales-up-by-5.2.html | 10-DAY AUTO SALES UP BY 5.2% | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/optical-specialties-reports-earnings-for-qtr-to-sept-27.html | OPTICAL SPECIALTIES reports earnings for Qtr to Sept 27 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/new-nsc-chief-is-said-to-plan-a-near-total-overhaul-of-council.html | NEW N.S.C. CHIEF IS SAID TO PLAN A NEAR-TOTAL OVERHAUL OF COUNCIL | False | By Bernard Weinraub, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/sports/binns-page-team-captures-laurels.html | Binns-Page Team Captures Laurels | False | Special to the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/metro-datelines-city-rejects-proposal-to-convert-theater.html | METRO DATELINES; City Rejects Proposal To Convert Theater | False | | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/kansas-city-doorstep-facing-a-major-cleanup.html | KANSAS CITY 'DOORSTEP' FACING A MAJOR CLEANUP | False | By William Robbins, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/shaer-shoe-corp-reports-earnings-for-qtr-to-oct.html | SHAER SHOE CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/panama-lawyer-set-up-concerns-tied-to-contras.html | PANAMA LAWYER SET UP CONCERNS TIED TO CONTRAS | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/court-in-los-angeles-upholds-ouster-of-medical-examiner.html | Court in Los Angeles Upholds Ouster of Medical Examiner | False | AP | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/us-panel-suggests-big-rise-in-salaries-for-senior-officials.html | U.S. PANEL SUGGESTS BIG RISE IN SALARIES FOR SENIOR OFFICIALS | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/us/washington-talk-briefing-on-phoning-home.html | WASHINGTON TALK: BRIEFING; On Phoning Home | False | By Wayne King and Warren Weaver Jr. | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/macy-s-santa-claus-joins-list-of-those-aiding-the-neediest.html | MACY'S SANTA CLAUS JOINS LIST OF THOSE AIDING THE NEEDIEST | False | By Thomas W. Ennis | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/dsp-technology-reports-earnings-for-qtr-to-oct-31.html | DSP TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/finance-new-issues-allegheny-offer.html | FINANCE/NEW ISSUES; Allegheny Offer | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/independent-air-holdings-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT AIR HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | MANATRON INC reports earnings for Qtr to Oct 31 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/l-bishops-letter-offers-an-economic-solution-645086.html | Bishops' Letter Offers an Economic Solution | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/cuomo-warns-of-mta-fare-increase.html | CUOMO WARNS OF M.T.A. FARE INCREASE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/opinion/why-toy-with-the-ozone-shield.html | Why Toy With the Ozone Shield? | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/clausen-assails-interstate.html | CLAUSEN ASSAILS INTERSTATE | False | By Andrew Pollack, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/science/science-watch-new-herpes-drugs.html | SCIENCE WATCH; New Herpes Drugs | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/business-people-cbs-broadcast-group-trims-executive-layer.html | BUSINESS PEOPLE; CBS Broadcast Group Trims Executive Layer | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/terra-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | TERRA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/nyregion/lawyer-raises-issue-of-jealousy-in-slashing-case.html | LAWYER RAISES ISSUE OF JEALOUSY IN SLASHING CASE | False | By E. R. Shipp | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/world/70-more-die-as-rioting-continues-in-pakistan.html | 70 MORE DIE AS RIOTING CONTINUES IN PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-nov-30.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Nov 30 | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-16 | 1986-12-16 | https://www.nytimes.com/1986/12/16/business/treasury-statement.html | Treasury Statement | False | | 1987-01-06 | TX 1-986224 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-abrams-seeks-limit-on-a-parade-group.html | METRO DATELINES; Abrams Seeks Limit On a Parade Group | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-anglican-envoy-says-he-didn-t-deal-in-arms.html | THE WHITE HOUSE CRISIS; Anglican Envoy Says He Didn't Deal in Arms | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/executive-changes-090086.html | EXECUTIVE CHANGES | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/mary-m-f-mannix-83-dies-led-catholic-women-s-group.html | Mary M. F. Mannix, 83, Dies; Led Catholic Women's Group | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/surgeon-general-citing-risks-urges-smoke-free-workplaces.html | SURGEON GENERAL, CITING RISKS, URGES SMOKE-FREE WORKPLACES | False | By Irvin Molotsky, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/style/food-fitness-helping-nondrinkers-feel-part-of-the-party.html | FOOD & FITNESS; HELPING NONDRINKERS FEEL PART OF THE PARTY | False | By Jonathan Probber | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/trump-cites-bally-in-suit.html | Trump Cites Bally in Suit | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-expand-evacuation-zones-near-nuclear-plants-fuel-rich-fuel-poor-125686.html | EXPAND EVACUATION ZONES NEAR NUCLEAR PLANTS; Fuel Rich, Fuel Poor | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/bausch-names-new-president.html | Bausch Names New President | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/politics-and-a-lease-afflict-park-in-jersey.html | POLITICS AND A LEASE AFFLICT PARK IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/5th-iteration-of-a-literary-lion.html | 5TH ITERATION OF A LITERARY LION | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/archbishop-undergoes-operation-for-cancer.html | Archbishop Undergoes Operation for Cancer | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/salad-and-stories-at-the-bird-cage.html | SALAD AND STORIES AT THE BIRD CAGE | False | By Fran R. Schumer | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/college-football-notebook-for-sun-devil-fans-a-rushing-game.html | COLLEGE FOOTBALL NOTEBOOK; FOR SUN DEVIL FANS, A RUSHING GAME | False | By William N. Wallace | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/spanish-language-tv-news-service-names-officials.html | SPANISH-LANGUAGE TV NEWS SERVICE NAMES OFFICIALS | False | By Alex S. Jones | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/anti-abortion-clinics-focus-of-hearing-in-house-today.html | ANTI-ABORTION CLINICS FOCUS OF HEARING IN HOUSE TODAY | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/alexander-paulsen.html | ALEXANDER PAULSEN | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/fatal-movie-explosion-hit-like-tidal-wave.html | FATAL MOVIE EXPLOSION HIT 'LIKE TIDAL WAVE' | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/immunity-diversion.html | IMMUNITY DIVERSION | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/credit-markets-notes-bonds-up-in-quiet-day.html | CREDIT MARKETS; Notes, Bonds Up in Quiet Day | False | By Michael Quint | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/expensive-babies.html | 'Expensive' Babies | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-slashing-defendant-tells-court-he-lied.html | METRO DATELINES; Slashing Defendant Tells Court He Lied | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/brown-s-touch-finishes-nets.html | BROWN'S TOUCH FINISHES NETS | False | By Sam Goldaper, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-concern-about-deaver.html | WASHINGTON TALK: BRIEFING; Concern About Deaver | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/us-asks-students-to-write-an-essay-on-the-constitution.html | U.S. ASKS STUDENTS TO WRITE AN ESSAY ON THE CONSTITUTION | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/style/step-by-step-slicing-dessert-oranges.html | STEP BY STEP; Slicing Dessert Oranges | False | By Pierre Frandy | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/books/arbor-house-to-reduce-hard-cover-book-output.html | ARBOR HOUSE TO REDUCE HARD-COVER BOOK OUTPUT | False | By Edwin McDowell | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/style/fear-of-entertaining-firsttimers-and-a-pro.html | FEAR OF ENTERTAINING: FIRST-TIMERS ...AND A PRO | False | By Jonathan Probber | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/driver-charged-in-bus-crash.html | Driver Charged in Bus Crash | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/us-reaches-agreement-on-use-of-turkish-bases.html | U.S. REACHES AGREEMENT ON USE OF TURKISH BASES | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/quotation-of-the-day-127986.html | Quotation of the Day | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/bridge-top-players-superstitions-don-t-extend-to-the-table.html | Bridge: Top Players' Superstitions Don't Extend to the Table | False | By Alan Truscott | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-people-hoyt-is-sentenced.html | SPORTS PEOPLE; Hoyt Is Sentenced | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/saga-of-8-plum-puddings.html | SAGA OF 8 PLUM PUDDINGS | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/movies/film-therese-little-flower-of-jesus.html | FILM: 'THERESE,' LITTLE FLOWER OF JESUS | False | By Vincent Canby | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/syllabub-velvet-glove-of-dessert-drinks.html | SYLLABUB: VELVET GLOVE OF DESSERT DRINKS | False | By Betty Fussell: Betty Fussell Is the Author ofI Hear America Cooking'' (Elisabeth Sifton Books, Viking) and Eating In'' (ECCO PRESS), Both Published This Year. | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/about-real-estate-a-new-hotel-rises-at-kennedy-airport.html | ABOUT REAL ESTATE; A NEW HOTEL RISES AT KENNEDY AIRPORT | False | By Shawn G. Kennedy | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/logrande-assumes-suffolk-post-and-is-to-become-county-s-chief.html | LOGRANDE ASSUMES SUFFOLK POST AND IS TO BECOME COUNTY'S CHIEF | False | By Philip S. Gutis, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/college-heads-endorse-a-world-peace-curriculum.html | COLLEGE HEADS ENDORSE A WORLD PEACE CURRICULUM | False | By Matthew L. Wald, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/washington-thinking-about-tomorrow.html | WASHINGTON; Thinking About Tomorrow | False | | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-imperial-chemical-selling-oil-interests.html | COMPANY NEWS; Imperial Chemical Selling Oil Interests | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-people-former-batus-president-to-take-post-at-cohoes.html | BUSINESS PEOPLE; Former Batus President To Take Post at Cohoes | False | By Daniel F. Cuff and Jonathan P. Hicks | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/market-place-doubts-lingr-on-eds-role.html | Market Place; Doubts Linger On E.D.S. Role | False | By Vartanig G. Vartan | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/flutie-to-start-against-dallas.html | FLUTIE TO START AGAINST DALLAS | False | By Michael Janofsky | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/texas-banks-plums-are-gone.html | TEXAS BANKS: PLUMS ARE GONE | False | By Eric N. Berg | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/another-saudi-oil-official-is-told-to-resign-post.html | ANOTHER SAUDI OIL OFFICIAL IS TOLD TO RESIGN POST | False | By Lee A. Daniels | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/inside-040286.html | INSIDE | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/union-carbide-countersuit.html | Union Carbide Countersuit | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/right-wing-group-accused-of-bank-robbery-plot.html | RIGHT-WING GROUP ACCUSED OF BANK ROBBERY PLOT | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/discoveries-a-play-on-vegetables-sweater-program.html | DISCOVERIES; A PLAY ON VEGETABLES, SWEATER PROGRAM | False | By Carol Lawson | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-destination-beijing.html | WASHINGTON TALK: BRIEFING; Destination Beijing | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/opec-pact-blocked-by-iraq-snag.html | OPEC PACT BLOCKED BY IRAQ SNAG | False | By Steve Lohr, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/dance-two-premieres-by-nikolais.html | DANCE: TWO PREMIERES BY NIKOLAIS | False | By Anna Kisselgoff | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/food-notes-936086.html | FOOD NOTES | False | By Florence Fabricant | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/c-corrections-128786.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/ex-security-agency-employee-gets-life-in-spying-for-soviet.html | EX-SECURITY AGENCY EMPLOYEE GETS LIFE IN SPYING FOR SOVIET | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/three-top-leaders-resign-in-vietnam.html | THREE TOP LEADERS RESIGN IN VIETNAM | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/general-mills-inc-reports-earnings-for-13wks-to-nov-23.html | GENERAL MILLS INC reports earnings for 13wks to Nov 23 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/islander-deadlock-ended-by-late-blitz.html | ISLANDER DEADLOCK ENDED BY LATE BLITZ | False | By Robin Finn, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-in-perspective-some-new-developments.html | THE WHITE HOUSE CRISIS; In Perspective: Some New Developments | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-got-no-iran-funds-conservative-says.html | THE WHITE HOUSE CRISIS; GOT NO IRAN FUNDS, CONSERVATIVE SAYS | False | By Robin Toner, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/books/philip-roth-and-the-world-of-what-if-960686.html | PHILIP ROTH AND THE WORLD OF 'WHAT IF' | False | By Mervyn Rothstein | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/oil-spill-imperils-georgia-shellfish.html | OIL SPILL IMPERILS GEORGIA SHELLFISH | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-manville-hearing-on-bankruptcy.html | COMPANY NEWS; Manville Hearing On Bankruptcy | False | | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-advertising-council-s-urban-league-effort.html | Advertising; Advertising Council's Urban League Effort | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/film-future-of-emily.html | FILM: 'FUTURE OF EMILY' | False | By Vincent Canby" | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/concert-emerson-quartet.html | CONCERT: EMERSON QUARTET | False | By Tim Page | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/questions-on-tva-management-persist-as-reactors-remain-shut.html | QUESTIONS ON T.V.A. MANAGEMENT PERSIST AS REACTORS REMAIN SHUT | False | By Ben A. Franklin, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/observer-with-all-undue-respect.html | OBSERVER; With All Undue Respect | False | By Russell Baker | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/books/philip-roth-and-the-world-of-what-if.html | Philip Roth and the World of 'What If' | False | By Mervyn Rothstein | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-the-rights-of-defendants-and-other-citizens-914286.html | The Rights of Defendants and Other Citizens | False | | | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/metropolitan-diary-940386.html | METROPOLITAN DIARY | False | By Ron Alexander | | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/plane-avoids-typhoon-on-global-flight-test.html | Plane Avoids Typhoon On Global Flight Test | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-what-senate-panel-looks-like-rest-panel-10-senators-who-will.html | THE WHITE HOUSE CRISIS: WHAT THE SENATE PANEL LOOKS LIKE; The Rest of the Panel: 10 Senators Who Will Look into the Iran Arms Deal | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/record-price-for-skyscraper.html | RECORD PRICE FOR SKYSCRAPER | False | By Albert Scardino | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-on-naming-the-scandal.html | WASHINGTON TALK: BRIEFING; On Naming the Scandal | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/florida-moving-to-preserve-vast-area-along-gulf-coast.html | FLORIDA MOVING TO PRESERVE VAST AREA ALONG GULF COAST | False | By Philip Shabecoff, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-technology-test-facility-offers-glimpse-of-the-factory-of-tomorrow.html | BUSINESS TECHNOLOGY; TEST FACILITY OFFERS GLIMPSE OF THE FACTORY OF TOMORROW | False | By Barnaby J. Feder | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/scouting-daniels-puts-hoops-on-hold.html | SCOUTING; Daniels Puts Hoops on Hold | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-cia-director-listed-as-stable-by-hospital.html | THE WHITE HOUSE CRISIS; C.I.A. DIRECTOR LISTED AS STABLE BY HOSPITAL | False | By Philip M. Boffey, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/proler-international-corp-reports-earnings-for-qtr-to-oct-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/giants-notebook-parcells-won-t-rest-starters.html | GIANTS NOTEBOOK; PARCELLS WON'T REST STARTERS | False | By Frank Litsky, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-expand-evacuation-zones-near-nuclear-plants-991386.html | Expand Evacuation Zones Near Nuclear Plants | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/news-summary-wednesday-december-17-1986.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 17, 1986 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/harnischfeger-industries-reports-earnings-for-qtr-to-oct-31.html | HARNISCHFEGER INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/water-water-everywhere-130-choices.html | WATER, WATER EVERYWHERE: 130 CHOICES | False | By Paul Lewis, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/seaboard-corp-reports-earnings-for-qtr-to-nov-15.html | SEABOARD CORP reports earnings for Qtr to Nov 15 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-hirschfeld-seeks-to-block-lundine.html | METRO DATELINES; Hirschfeld Seeks To Block Lundine | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/america-s-cup-new-york-sailors-slow-to-realize-they-were-too-slow.html | AMERICA'S CUP; NEW YORK SAILORS SLOW TO REALIZE THEY WERE TOO SLOW | False | By Barbara Lloyd, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-advice-reagn-got-was-inadequate-chief-adviser-says.html | THE WHITE HOUSE CRISIS; ADVICE REAGAN GOT WAS INADEQUATE, CHIEF ADVISER SAYS | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/cuomo-and-key-legislators-agree-on-subsidizing-drugs-for-elderly.html | CUOMO AND KEY LEGISLATORS AGREE ON SUBSIDIZING DRUGS FOR ELDERLY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-of-the-times-jarvis-of-whalers-the-next-iceman.html | SPORTS OF THE TIMES; JARVIS OF WHALERS: THE NEXT ICEMAN | False | By George Vecsey | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/books/books-of-the-times-956086.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/shultz-cites-suriname-brutality.html | SHULTZ CITES SURINAME 'BRUTALITY' | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/gotti-witness-repudiates-terms-of-immunity.html | GOTTI WITNESS REPUDIATES TERMS OF IMMUNITY | False | By Leonard Buder | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-travelers-hmo-unit-won-by-william-esty.html | Advertising; Travelers H.M.O. Unit Won by William Esty | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/rival-observances-in-a-divided-south-africa.html | RIVAL OBSERVANCES IN A DIVIDED SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/finance-briefs-984586.html | FINANCE BRIEFS | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/the-water-gap-doesn-t-need-bowling.html | The Water Gap Doesn't Need Bowling | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-wood-stove-makers-want-emission-limit-913986.html | Wood-Stove Makers Want Emission Limit | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-25-seized-by-police-as-heroin-ring.html | METRO DATELINES; 25 Seized by Police As Heroin Ring | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/fledermaus-in-ballet.html | 'FLEDERMAUS' IN BALLET | False | By John J. O'Connor | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-legislator-says-casey-called-north-over-crash.html | THE WHITE HOUSE CRISIS; LEGISLATOR SAYS CASEY CALLED NORTH OVER CRASH | False | By Fox Butterfield, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/when-by-appointment-means-keep-out.html | WHEN 'BY APPOINTMENT' MEANS KEEP OUT | False | By Jane Gross | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/televideo-systems-inc-reports-earnings-for-qtr-to-oct-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/dow-rebounds-and-closes-at-1936.16-up-13.35.html | Dow Rebounds and Closes at 1,936.16, Up 13.35 | False | By John Crudele | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/starts-of-housing-down-1.8.html | STARTS OF HOUSING DOWN 1.8% | False | AP | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/egypt-arrests-44-citing-plot.html | Egypt Arrests 44, Citing Plot | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-group-weighs-lampoon-bid.html | COMPANY NEWS; Group Weighs Lampoon Bid | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/results-plus-117086.html | RESULTS PLUS | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-microsoft-regains-licensing-rights.html | COMPANY NEWS; Microsoft Regains Licensing Rights | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-on-flight-and-politics.html | WASHINGTON TALK; On Flight and Politics | False | By Eric Schmitt | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-today.html | Sports Today | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/scouting-student-athletes-in-the-real-sense.html | SCOUTING; Student-Athletes, In the Real Sense | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/metro-datelines-23-hurt-in-accident-on-li-expressway.html | METRO DATELINES; 23 Hurt in Accident On L.I. Expressway | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/c-corrections-008686.html | Corrections | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/hill-maneuvers-are-not-enough.html | HILL MANEUVERS ARE NOT ENOUGH | False | By Roy S. Johnson | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/capacity-use-rises-by-0.3.html | CAPACITY USE RISES BY 0.3% | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/changes-planned-on-federal-wages.html | CHANGES PLANNED ON FEDERAL WAGES | False | By Robert Pear, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/epa-cites-action-on-enforcement-in-1986.html | E.P.A. CITES ACTION ON ENFORCEMENT IN 1986 | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/syntrex-inc-reports-earnings-for-qtr-to-oct-31.html | SYNTREX INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-making-the-light-125286.html | Making the Light | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/lovell-thompson-dies-at-84-former-publishing-executive.html | Lovell Thompson Dies at 84; Former Publishing Executive | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/smallest-military-rise-sought.html | Smallest Military Rise Sought | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/telecalc-inc-reports-earnings-for-qtr-to-oct-31.html | TELECALC INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-people-sweeney-has-surgery.html | SPORTS PEOPLE; Sweeney Has Surgery | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/finance-new-issues-rating-cut-on-citicorp-debt.html | FINANCE/NEW ISSUES; RATING CUT ON CITICORP DEBT | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/opera-the-met-presents-la-boheme.html | OPERA: THE MET PRESENTS 'LA BOHEME' | False | By Will Crutchfield | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/job-corps-planning-to-screen-its-trainees-for-aids-virus.html | JOB CORPS PLANNING TO SCREEN ITS TRAINEES FOR AIDS VIRUS | False | By Kenneth B. Noble, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-digest-wednesday-december-17-1986.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 17, 1986 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/us-envoy-rebukes-pentagon-aide.html | U.S. ENVOY REBUKES PENTAGON AIDE | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-people-embattled-chief-of-fermenta-quits.html | BUSINESS PEOPLE; Embattled Chief Of Fermenta Quits | False | By Daniel F. Cuff and Jonathan P. Hicks | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-four-seasons-hotels-selects-warren-kremer.html | Advertising; Four Seasons Hotels Selects Warren/Kremer | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/now-star-spangled-foie-gras.html | NOW, STAR-SPANGLED FOIE GRAS | False | By Bryan Miller | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/fear-of-entertaining-first-timers-and-a-pro.html | FEAR OF ENTERTAINING: FIRST-TIMERS ...AND A PRO | False | By Enid Nemy | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/finance-new-issues-home-loan-banks-price-3-offerings.html | FINANCE/NEW ISSUES; Home Loan Banks Price 3 Offerings | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-briefs-103386.html | COMPANY BRIEFS | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/screenwriter-says-ex-prosecutor-made-a-deal-in-child-abuse-case.html | SCREENWRITER SAYS EX-PROSECUTOR MADE A DEAL IN CHILD ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-getting-supplies-contras-us-got-reports-contra-arms.html | THE WHITE HOUSE CRISIS: GETTING SUPPLIES TO THE CONTRAS; U.S. GOT REPORTS ON CONTRA ARMS | False | By Joel Brinkley, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/new-renault-leader.html | New Renault Leader | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-archdiocesan-foster-care-does-not-discriminate-914486.html | Archdiocesan Foster Care Does Not Discriminate | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-31.html | BOWNE & CO INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/who-runs-schools-wagner-revives-debate-selection-authority-community-panels.html | WHO RUNS SCHOOLS?; WAGNER REVIVES DEBATE ON SELECTION AND AUTHORITY OF COMMUNITY PANELS | False | By Edward B. Fiske | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/panel-to-study-way-contracts-gain-approval.html | PANEL TO STUDY WAY CONTRACTS GAIN APPROVAL | False | By Michael Oreskes | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-pros-cons-immunity-course-investigation-experts-weigh-options.html | THE WHITE HOUSE CRISIS: PROS AND CONS OF IMMUNITY; COURSE OF INVESTIGATION: EXPERTS WEIGH OPTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/style/60minute-gourmet.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-people-bowie-has-no-pain.html | SPORTS PEOPLE; Bowie Has No Pain | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-pros-cons-immunity-reagan-asks-senate-panel-give-limited.html | THE WHITE HOUSE CRISIS: PROS AND CONS OF IMMUNITY; REAGAN ASKS SENATE PANEL TO GIVE LIMITED IMMUNITY TO 2 EX-AIDES | False | By Bernard Weinraub, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/israel-asserts-it-heeded-us-in-84-on-bombing.html | Israel Asserts It Heeded U.S. in '84 on Bombing | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/gorbachev-ousts-brezhnev-friend.html | GORBACHEV OUSTS BREZHNEV FRIEND | False | By Philip Taubman, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/those-who-shop-also-stop-to-lunch.html | THOSE WHO SHOP ALSO STOP TO LUNCH | False | By Fran R. Schumer | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/suspected-grinch-at-fao-schwarz.html | SUSPECTED GRINCH AT F.A.O. SCHWARZ | False | By Sam Howe Verhovek | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/finance-new-issues-mortgage-bond-by-pacific-gas.html | FINANCE/NEW ISSUES; Mortgage Bond By Pacific Gas | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/two-in-arms-deal-didn-t-regain-cash.html | TWO IN ARMS DEAL DIDN'T REGAIN CASH | False | By John F. Burns, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/fatal-fire-in-sutton-place.html | Fatal Fire in Sutton Place | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/gooden-lawyer-seeks-to-settle.html | GOODEN LAWYER SEEKS TO SETTLE | False | By Dudley Clendinen, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/the-white-house-crisis-poll-finds-reagan-s-credibility-continues-to-drop.html | THE WHITE HOUSE CRISIS; POLL FINDS REAGAN'S CREDIBILITY CONTINUES TO DROP | False | By Adam Clymer | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-delta-western-merger-approval.html | COMPANY NEWS; Delta-Western Merger Approval | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/the-pop-life-georgia-satellites-update-rock-s-classic-forms.html | THE POP LIFE; GEORGIA SATELLITES UPDATE ROCK'S CLASSIC FORMS | False | By Jon Pareles | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/books/moss-gets-poetry-prize.html | Moss Gets Poetry Prize | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/blaze-in-basement-forces-evacuation-of-sheraton-centre.html | BLAZE IN BASEMENT FORCES EVACUATION OF SHERATON CENTRE | False | By John T. McQuiston | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/tests-point-to-key-minerals-in-earth-s-interior.html | TESTS POINT TO KEY MINERALS IN EARTH'S INTERIOR | False | By Walter Sullivan | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/aids-immunization-tested-on-humans.html | AIDS IMMUNIZATION TESTED ON HUMANS | False | By Lawrence K. Altman | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/karachi-is-calmer-after-3-day-riot.html | KARACHI IS CALMER AFTER 3-DAY RIOT | False | By Steven R. Weisman, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/west-berlin-ousts-2-syrians-defying-ban.html | WEST BERLIN OUSTS 2 SYRIANS DEFYING BAN | False | By James M. Markham, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/neediest-cases-fund-is-urged-to-aid-homeless-and-young.html | NEEDIEST CASES FUND IS URGED TO AID HOMELESS AND YOUNG | False | By Thomas W. Ennis | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/keep-the-fed-fit.html | Keep the Fed Fit | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/texas-size-merger-in-banking-again.html | TEXAS-SIZE MERGER IN BANKING AGAIN | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/reaction-favorable-to-shift-at-futures-exchange.html | Reaction Favorable to Shift at Futures Exchange | False | By Kenneth N. Gilpin | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/ella-baker-organizer-for-groups-in-civil-rights-movement-in-south.html | ELLA BAKER, ORGANIZER FOR GROUPS IN CIVIL-RIGHTS MOVEMENT IN SOUTH | False | By C. Gerald Fraser | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/king-aloof-in-financial-fuss.html | KING ALOOF IN FINANCIAL FUSS | False | By Phil Berger | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/trade-gap-set-record-in-quarter.html | TRADE GAP SET RECORD IN QUARTER | False | AP | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/white-house-crisis-what-senate-panel-looks-like-inouye-heads-senate-panel-for.html | THE WHITE HOUSE CRISIS: WHAT THE SENATE PANEL LOOKS LIKE; Inouye Heads Senate Panel For Iran Affair Investigation | False | By Steven V. Roberts, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/ward-promotes-2-commanders-to-chief-posts.html | WARD PROMOTES 2 COMMANDERS TO CHIEF POSTS | False | By Todd S. Purdum | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/advertising-new-spot-for-meals-program.html | Advertising; New Spot For Meals Program | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-man-in-the-news-an-esteemed-colleague-daniel-ken-inouye.html | THE WHITE HOUSE CRISIS: MAN IN THE NEWS; An Esteemed Colleague: Daniel Ken Inouye | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/theater/the-stage-pantomime-play-by-derek-walcott.html | THE STAGE: 'PANTOMIME,' PLAY BY DEREK WALCOTT | False | By Walter Goodman | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-pentagon-applying-military-brain-to-military-brawn-again.html | WASHINGTON TALK: PENTAGON; Applying Military Brain to Military Brawn, Again | False | By John H. Cushman Jr. | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/west-side-gang-linked-to-30-unsolved-killings.html | WEST SIDE GANG LINKED TO 30 UNSOLVED KILLINGS | False | By Kirk Johnson | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/us-limits-german-swiss-machine-tool-imports.html | U.S. Limits German, Swiss Machine Tool Imports | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-people-altobelli-is-honored.html | SPORTS PEOPLE; Altobelli Is Honored | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/scouting-macfail.html | SCOUTING; MacFail | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/ready-or-not-tunnel-is-open-for-parties.html | READY OR NOT, TUNNEL IS OPEN FOR PARTIES | False | By Michael Gross | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/twins-reject-morris-demand.html | TWINS REJECT MORRIS DEMAND | False | By Murray Chass | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/soviet-pilot-is-blamed-for-east-berlin-crash.html | Soviet Pilot Is Blamed For East Berlin Crash | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-briefing-concern-about-the-counsel.html | WASHINGTON TALK: BRIEFING; Concern About the Counsel | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/big-board-defends-plan-on-2-classes-of-shares.html | BIG BOARD DEFENDS PLAN ON 2 CLASSES OF SHARES | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/theater/stage-black-sea-follies-a-music-theater-piece.html | STAGE: 'BLACK SEA FOLLIES,' A MUSIC-THEATER PIECE | False | By Mel Gussow | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/key-rates-964686.html | Key Rates | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/economic-scene-a-worldwide-glut-crisis.html | Economic Scene; A Worldwide Glut Crisis | False | By Louis Uchitelle | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/afghan-rebels-hit-more-planes.html | AFGHAN REBELS HIT MORE PLANES | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/crystal-brands-reports-earnings-for-13wks-to-nov-23.html | CRYSTAL BRANDS reports earnings for 13wks to Nov 23 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/national-technical-systems-reports-earnings-for-qtr-to-oct-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/c-correction-128886.html | CORRECTION | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/paper-cites-cia-aid-to-amin-s-army-in-70-s.html | Paper Cites C.I.A. Aid To Amin's Army in 70's | False | | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/sports-people-drew-arrested-again.html | SPORTS PEOPLE; Drew Arrested Again | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/gorbachev-urges-reagan-to-focus-on-arms-control.html | GORBACHEV URGES REAGAN TO FOCUS ON ARMS CONTROL | False | By Bill Keller, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/finance-new-issues-pennsylvania-sets-103-million-issue.html | FINANCE/NEW ISSUES; Pennsylvania Sets $103 Million Issue | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/new-mass-of-hot-lava-oozes-down-kilauea-toward-homes.html | New Mass of Hot Lava Oozes Down Kilauea Toward Homes | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-technology-advances-in-telecommunications-eliminating-network-clutter.html | BUSINESS TECHNOLOGY: ADVANCES IN TELECOMMUNICATIONS; ELIMINATING NETWORK CLUTTER | False | By Stephen Phillips, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/column-one-transport-shift-of-battlefield-in-parking-war.html | COLUMN ONE: TRANSPORT; Shift of Battlefield In Parking War | False | By Robert O. Boorstin | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/albany-aide-named-commission-counsel.html | Albany Aide Named Commission Counsel | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/the-white-house-crisis-pros-and-cons-of-immunity-text-of-reagan-statement.html | THE WHITE HOUSE CRISIS: PROS AND CONS OF IMMUNITY; TEXT OF REAGAN STATEMENT | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/washington-talk-congress-taking-the-legislature-s-measure.html | WASHINGTON TALK: CONGRESS; Taking the Legislature's Measure | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/new-yorks-board-of-estimate-dont-lose-it-without-a-fight.html | New York's Board of Estimate: Don't Lose It Without a Fight | False | By Edward N. Costikyan | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-people-options-seem-fewer-for-beneficial-s-head.html | BUSINESS PEOPLE; Options Seem Fewer For Beneficial's Head | False | By Daniel F. Cuff and Jonathan P. Hicks | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/fink-proposes-a-vehicle-tax-to-aid-transit.html | FINK PROPOSES A VEHICLE TAX TO AID TRANSIT | False | By Bruce Lambert, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/bangui-journal-trial-revives-memory-what-was-in-the-freezer.html | BANGUI JOURNAL; TRIAL REVIVES MEMORY: WHAT WAS IN THE FREEZER? | False | By James Brooke, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/trinidadian-voters-reject-ruling-party-after-30-year-run.html | TRINIDADIAN VOTERS REJECT RULING PARTY AFTER 30-YEAR RUN | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/deaver-inquiry-suggests-others-were-introduced.html | DEAVER INQUIRY SUGGESTS OTHERS WERE INTRODUCED | False | By Philip Shenon, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/softech-inc-reports-earnings-for-qtr-to-nov-28.html | SOFTECH INC reports earnings for Qtr to Nov 28 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/palestinians-in-protest-at-west-bank-school.html | Palestinians in Protest At West Bank School | False | Special to the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/puerto-rico-seen-as-backdoor-pipeline-for-aliens-fleeing-dominican-republic.html | PUERTO RICO SEEN AS BACKDOOR PIPELINE FOR ALIENS FLEEING DOMINICAN REPUBLIC | False | By Jon Nordheimer, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/personal-health-869986.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/3-larouche-aides-charged-with-obstruction.html | 3 LaROUCHE AIDES CHARGED WITH OBSTRUCTION | False | By Matthew L. Wald, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/why-is-the-iran-deal-a-surprise-reagan-has-long-been-deceptive.html | Why Is the Iran Deal a Surprise? Reagan Has Long Been Deceptive | False | By John B. Oakes | 1986-12-24 | TX 1-977553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/gun-charge-filed-in-border-case.html | GUN CHARGE FILED IN BORDER CASE | False | AP | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/obituaries/serge-lifar-81-is-dead-shaper-of-french-ballet.html | SERGE LIFAR, 81, IS DEAD; SHAPER OF FRENCH BALLET | False | By Jennifer Dunning | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-expand-evacuation-zones-near-nuclear-plants-on-closing-stations-125786.html | EXPAND EVACUATION ZONES NEAR NUCLEAR PLANTS; On Closing Stations | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/scouting-overqualified.html | SCOUTING; Overqualified | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/world/sandinista-calls-hall-a-terrorist.html | SANDINISTA CALLS HALL A TERRORIST | False | By Stephen Kinzer, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/garden/wine-talk-947886.html | WINE TALK | False | By Frank J. Prial | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/futures-options-without-pact-oil-sags-sugar-contracts-drop.html | FUTURES/OPTIONS; Without Pact, Oil Sags; Sugar Contracts Drop | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/company-news-big-investors-support-sale-of-bank.html | COMPANY NEWS; Big Investors Support Sale of Bank | False | By Andrew Pollack, Special To the New York Times | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/duplex-products-inc-reports-earnings-for-qtr-to-oct-25.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Oct 25 | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/arts/recital-itzhak-perlman-plays-at-carnegie-hall.html | RECITAL: ITZHAK PERLMAN PLAYS AT CARNEGIE HALL | False | By Donal Henahan | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/sports/scouting-antitrust-ii.html | SCOUTING; Antitrust II | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/abc-discloses-plans-to-build-headquarters.html | ABC DISCLOSES PLANS TO BUILD HEADQUARTERS | False | By David W. Dunlap | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/us/harris-poll-reports-teen-agers-favor-contraceptives-at-clinics.html | HARRIS POLL REPORTS TEEN-AGERS FAVOR CONTRACEPTIVES AT CLINICS | False | By Dennis Hevesi | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/business/business-technology-printouts.html | BUSINESS TECHNOLOGY; Printouts | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/opinion/l-perhaps-lawless-act-914186.html | Perhaps Lawless Act | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-17 | 1986-12-17 | https://www.nytimes.com/1986/12/17/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-24 | TX 1-977553 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/pillsbury-co-reports-earnings-for-qtr-to-nov-30.html | PILLSBURY CO reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/8-giants-and-2-jets-are-named-to-play-in-the-pro-bowl.html | 8 GIANTS AND 2 JETS ARE NAMED TO PLAY IN THE PRO BOWL | False | By Frank Litsky | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/metro-datelines-lamberti-appoints-si-secession-panel.html | METRO DATELINES; Lamberti Appoints S.I. Secession Panel | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-of-the-times-it-s-put-up-or-shut-up.html | SPORTS OF THE TIMES; It's Put Up or Shut Up | False | By Dave Anderson | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/pretoria-says-it-seized-smuggled-ammunition.html | PRETORIA SAYS IT SEIZED SMUGGLED AMMUNITION | False | By Alan Cowell, Special To the New York Times | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-allied-signal-s-henley-stake.html | COMPANY NEWS; Allied-Signal's Henley Stake | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/critic-s-notebook-dressing-up-the-stage-with-turkey-feathers.html | CRITIC'S NOTEBOOK; DRESSING UP THE STAGE WITH TURKEY FEATHERS | False | By Mel Gussow | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/talking-deals-auto-makers-that-cooperate.html | TALKING DEALS; Auto Makers That Cooperate | False | By John Holusha | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/finace-new-issues-scott-paper-selling-92-million-bonds.html | FINACE/NEW ISSUES; Scott Paper Selling $92 Million Bonds | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/new-questions-on-first-jersey.html | NEW QUESTIONS ON FIRST JERSEY | False | By James Sterngold | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/alcohol-accidents-dip-44-among-new-york-youths.html | ALCOHOL ACCIDENTS DIP 44% AMONG NEW YORK YOUTHS | False | By Elizabeth Kolbert | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-people-weight-problems.html | SPORTS PEOPLE; Weight Problems | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/as-families-change-so-may-traditions.html | AS FAMILIES CHANGE, SO MAY TRADITIONS | False | By Elizabeth Kolbert | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/transworld-selling-hilton-unit.html | TRANSWORLD SELLING HILTON UNIT | False | By Robert J. Cole | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/ballet-the-nutcracker.html | BALLET: 'THE NUTCRACKER' | False | By Jack Anderson | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/walton-continues-to-shuffle-jets-roster.html | WALTON CONTINUES TO SHUFFLE JET'S ROSTER | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/fewer-than-half-earned-degrees-in-4-years.html | FEWER THAN HALF EARNED DEGREES IN 4 YEARS | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-role-saudis-duty-diplomats-fbi-uncovers-wider-role-saudis.html | THE WHITE HOUSE CRISIS: ROLE OF SAUDIS, DUTY OF DIPLOMATS; F.B.I. Uncovers Wider Role by Saudis in Iran Arms Deal | False | By Jeff Gerth With Stephen Engelberg, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-a-portrait-of-clark.html | WASHINGTON TALK: BRIEFING; A Portrait of Clark | False | By Wayne King and Warren Weaver Jr. | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-minority-business-still-leaping-the-highest-hurdles-220686.html | Minority Business Still Leaping the Highest Hurdles | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/ticket-abuse-is-cited.html | Ticket Abuse Is Cited | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/topics-presidential-papers-iran-by-the-book.html | Topics: Presidential Papers; Iran, by the Book | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-people-usfl-loses-round.html | SPORTS PEOPLE; U.S.F.L. Loses Round | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/8-in-gang-linked-to-taiwan-get-prison-sentences.html | 8 IN GANG LINKED TO TAIWAN GET PRISON SENTENCES | False | By Arnold H. Lubasch | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/drug-tests-for-20-bowl-teams.html | DRUG TESTS FOR 20 BOWL TEAMS | False | By Michael Goodwin | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/finance-new-issues-fannie-mae-is-offering-a-2-tier-mortgage-sale.html | FINANCE/NEW ISSUES; Fannie Mae Is Offering A 2-Tier Mortgage Sale | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/fcc-to-hold-inquiry-into-preference-policies.html | F.C.C. TO HOLD INQUIRY INTO PREFERENCE POLICIES | False | By Reginald Stuart, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/forstmann-group-to-get-lear-siegler.html | FORSTMANN GROUP TO GET LEAR SIEGLER | False | By Pauline Yoshihashi, Special To the New York Times | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/plenty-of-paper.html | Plenty of Paper | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-stop-manhattanizing-manhattan-island-220386.html | Stop Manhattanizing Manhattan Island | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/jazz-monty-alexander.html | JAZZ: MONTY ALEXANDER | False | By John S. Wilson | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/new-theory-on-neutrinos-challenges-the-old.html | NEW THEORY ON NEUTRINOS CHALLENGES THE OLD | False | By Walter Sullivan, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/music-thomas-horne-and-st-luke-s-group.html | MUSIC: THOMAS, HORNE AND ST. LUKE'S GROUP | False | By John Rockwell | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/gm-plans-temporary-output-cut.html | G.M. PLANS TEMPORARY OUTPUT CUT | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/knicks-vs-nets-have-not-night.html | KNICKS VS. NETS: HAVE-NOT NIGHT | False | By Roy S. Johnson | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/judge-awards-custody-to-homosexual-father.html | JUDGE AWARDS CUSTODY TO HOMOSEXUAL FATHER | False | By Philip S. Gutis, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/jersey-man-charged-in-5-murders-linked-with-fake-business-deals.html | JERSEY MAN CHARGED IN 5 MURDERS LINKED WITH FAKE BUSINESS DEALS | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/pay-increase-for-officials.html | PAY INCREASE FOR OFFICIALS | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/the-rush-hour-taxi-shortage-a-complex-equation.html | THE RUSH-HOUR TAXI SHORTAGE: A COMPLEX EQUATION | False | By Robert O. Boorstin | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/rutgers-re-examines-dispute-over-nazism.html | RUTGERS RE-EXAMINES DISPUTE OVER NAZISM | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/devastating-effect-is-seen.html | 'Devastating Effect' Is Seen | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/negligence-on-evidence-admitted-in-abuse-case.html | NEGLIGENCE ON EVIDENCE ADMITTED IN ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/60-policemen-added-to-anti-peddler-unit.html | 60 Policemen Added To Anti-Peddler Unit | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/briefs-248486.html | BRIEFS | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/rock-timbuk-3-performs.html | ROCK: TIMBUK 3 PERFORMS | False | By Jon Pareles | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/talks-held-in-gooden-case.html | Talks Held in Gooden Case | False | By Dudley Clendinen, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-minority-business-still-leaping-the-highest-hurdles-much-more-is-needed-411586.html | Minority Business Still Leaping the Highest Hurdles; Much More Is Needed | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/topics-presidential-papers-the-carter-letters.html | Topics: Presidential Papers; The Carter Letters | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/france-parachutes-food-and-supplies-in-chad.html | FRANCE PARACHUTES FOOD AND SUPPLIES IN CHAD | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/german-firm-completes-acquisition-of-doubleday.html | GERMAN FIRM COMPLETES ACQUISITION OF DOUBLEDAY | False | By Edwin McDowell | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-haig-nears-a-decision.html | WASHINGTON TALK: BRIEFING; Haig Nears a Decision | False | By Wayne King and Warren Weaver Jr. | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-man-in-the-news-the-choice-for-inquiry-lee-h-hamilton.html | THE WHITE HOUSE CRISIS: MAN IN THE NEWS; The Choice For Inquiry: Lee H. Hamilton | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-further-accounts-blocked-by-swiss.html | THE WHITE HOUSE CRISIS; FURTHER ACCOUNTS BLOCKED BY SWISS | False | By John Tagliabue, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/giving-is-an-annual-custom-for-many-who-aid-neediest.html | GIVING IS AN ANNUAL CUSTOM FOR MANY WHO AID NEEDIEST | False | By Thomas W. Ennis | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/paramilitary-leader-surrenders-in-arms-case.html | PARAMILITARY LEADER SURRENDERS IN ARMS CASE | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/scouting-it-s-last-call-at-riverfront.html | SCOUTING; It's Last Call At Riverfront | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/boxing-notebook-new-problem-for-troubled-witherspoon.html | BOXING NOTEBOOK; NEW PROBLEM FOR TROUBLED WITHERSPOON | False | By Phil Berger | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/fraud-is-admitted-on-us-book-orders.html | FRAUD IS ADMITTED ON U.S. BOOK ORDERS | False | By Keith Schneider, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/cup-officials-to-test-hulls.html | Cup Officials to Test Hulls | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/key-rates-419086.html | KEY RATES | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/obituaries/john-d-debutts-ex-chairman-of-at-t-is-dead.html | JOHN D. deBUTTS, EX-CHAIRMAN OF A.T.&T., IS DEAD | False | By Eric N. Berg | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/yanks-looking-for-morris-s-best-offer.html | YANKS LOOKING FOR MORRISS BEST OFFER | False | By Murray Chass | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-borg-warner-stake-raised-to-11.3.html | COMPANY NEWS; Borg-Warner Stake Raised to 11.3% | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/colombia-editor-is-shot-dead.html | COLOMBIA EDITOR IS SHOT DEAD | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/ousted-filipino-returns-to-the-fray.html | OUSTED FILIPINO RETURNS TO THE FRAY | False | By Seth Mydans, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/hospital-ordered-to-readmit-paraplegic-left-on-sidewalk.html | HOSPITAL ORDERED TO READMIT PARAPLEGIC LEFT ON SIDEWALK | False | By Sam Howe Verhovek | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-house-panel-unveiled-house-appoints-15-panel-iran.html | THE WHITE HOUSE CRISIS: HOUSE PANEL IS UNVEILED; House Appoints 15 to Panel on Iran | False | By Steven V. Roberts, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-trade-wars-ahead.html | WASHINGTON TALK: BRIEFING; Trade Wars Ahead? | False | By Wayne King and Warren Weaver Jr. | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-manville-nod-seen.html | COMPANY NEWS; Manville Nod Seen | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/business-digest-thursday-december-18-1986.html | BUSINESS DIGEST: THURSDAY, DECEMBER 18, 1986 | False | | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/gorbachev-s-great-push-and-the-reluctant-public.html | GORBACHEV'S GREAT PUSH AND THE RELUCTANT PUBLIC | False | By Serge Schmemann, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/music-jazz-nativity.html | MUSIC: 'JAZZ NATIVITY' | False | By Jon Pareles | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-water-is-bringing-new-york-state-together-220486.html | Water Is Bringing New York State Together | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/scouting-boys-of-winter.html | SCOUTING; Boys of Winter | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-house-panel-unveiled-other-members-14-representatives.html | THE WHITE HOUSE CRISIS; HOUSE PANEL IS UNVEILED; The Other Members: 14 Representatives Selected to Serve on the Iran Panel | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/obituaries/dr-stanley-mandeles.html | DR. STANLEY MANDELES | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/consumer-rates-yields-are-mostly-flat.html | CONSUMER RATES; Yields Are Mostly Flat | False | By Robert Hurtado | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/students-in-spain-protesting-college-plan-shut-most-schools.html | STUDENTS IN SPAIN, PROTESTING COLLEGE PLAN, SHUT MOST SCHOOLS | False | By Edward Schumacher, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-padilla-spear-adding-brum-anderson.html | ADVERTISING; Padilla & Spear Adding Brum & Anderson | False | By Philip H. Dougherty | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/market-place-trust-vehicles-to-make-debut.html | MARKET PLACE; Trust Vehicles To Make Debut | False | By H.j. Maidenberg | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/airports-expect-record-for-holiday-traffic.html | AIRPORTS EXPECT RECORD FOR HOLIDAY TRAFFIC | False | By Eric Schmitt | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/3-more-die-in-pakistan-violence.html | 3 MORE DIE IN PAKISTAN VIOLENCE | False | By Steven R. Weisman, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/fcc-plan-on-at-t.html | F.C.C. Plan On A.T.&T. | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/old-ideas-and-new-on-welfare.html | Old Ideas, and New, on Welfare | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/at-the-new-school-retired-adults-are-educating-each-other.html | AT THE NEW SCHOOL, RETIRED ADULTS ARE EDUCATING EACH OTHER | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-briefing-message-is-the-medium.html | WASHINGTON TALK: BRIEFING; Message Is the Medium | False | By Wayne King and Warren Weaver Jr. | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/jury-rules-wayne-newton-was-defamed-on-nbc-tv.html | JURY RULES WAYNE NEWTON WAS DEFAMED ON NBC-TV | False | By Judith Cummings, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-reagan-misled-wife-says.html | THE WHITE HOUSE CRISIS; REAGAN MISLED, WIFE SAYS | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-honeywell-to-take-575-million-charge.html | COMPANY NEWS; HONEYWELL TO TAKE $575 MILLION CHARGE | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/bridge-a-montreal-toronto-series-has-lasted-nearly-20-years.html | Bridge: A Montreal-Toronto Series Has Lasted Nearly 20 Years | False | By Alan Truscott | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/c-corrections-389686.html | CORRECTIONS | False | | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/man-wearing-guard-uniform-shoots-a-companion-on-ind.html | Man Wearing Guard Uniform Shoots a Companion on IND | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/the-dishwasher-league-223386.html | The Dishwasher League | False | By Lester Bernstein | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/prostate-surgery-common-for-older-men-and-not-especially-dangerous.html | PROSTATE SURGERY: COMMON FOR OLDER MEN AND NOT ESPECIALLY DANGEROUS | False | By Lawrence K. Altman | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/at-a-cemetery-in-leningrad-pilgrims-seek-miracles.html | AT A CEMETERY IN LENINGRAD, PILGRIMS SEEK MIRACLES | False | By Serge Schmemann, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/q-a-208286.html | Q&A | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sulliman-scores-overtime-winner.html | SULLIMAN SCORES OVERTIME WINNER | False | By Alex Yannis, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/music-does-carnegie-hall-remain-the-stradivarius-of-the-concert-world.html | MUSIC: DOES CARNEGIE HALL REMAIN THE STRADIVARIUS OF THE CONCERT WORLD? | False | By Harold C. Schonberg | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/president-facing-surgery-to-ease-prostate-trouble.html | PRESIDENT FACING SURGERY TO EASE PROSTATE TROUBLE | False | By Bernard Weinraub, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/man-s-body-went-unclaimed-in-morgue-for-week.html | MAN'S BODY WENT UNCLAIMED IN MORGUE FOR WEEK | False | By Alan Finder | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-pension-funds-irked-at-gm.html | COMPANY NEWS; PENSION FUNDS IRKED AT G.M. | False | By John Holusha, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-politics-when-does-red-square-resemble-dubuque.html | WASHINGTON TALK: POLITICS; When Does Red Square Resemble Dubuque? | False | By Bill Keller | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/vote-increases-local-control-of-special-education-classes.html | VOTE INCREASES LOCAL CONTROL OF SPECIAL EDUCATION CLASSES | False | MARK A. UHLIG | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/no-quick-fixes-for-u-s-trade.html | No Quick Fixes For U. S. Trade | False | By Hidetoshi Ukawa | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/rain-worries-puerto-rican-hillsiders.html | RAIN WORRIES PUERTO RICAN HILLSIDERS | False | By Jon Nordheimer, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/abortion-pill-expected-to-be-sold-in-europe.html | ABORTION PILL EXPECTED TO BE SOLD IN EUROPE | False | By Jane E. Brody | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/gnp-growth-revised-down-slightly-to-2.8.html | G.N.P. GROWTH REVISED DOWN SLIGHTLY, TO 2.8% | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/the-family-the-family-rituals-that-can-lighten-or-burden-holidays.html | THE FAMILY; THE FAMILY RITUALS THAT CAN LIGHTEN OR BURDEN HOLIDAYS | False | By Glenn Collins | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-people-coach-quits.html | SPORTS PEOPLE; Coach Quits | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/executives.html | EXECUTIVES | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/neighborly-elements-form-model-program.html | 'Neighborly Elements' Form Model Program | False | | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-role-saudis-duty-diplomats-messages-washington-us-envoys.html | THE WHITE HOUSE CRISIS; ROLE OF SAUDIS, DUTY OF DIPLOMATS; Messages From Washington to U.S. Envoys | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/white-house-budget-move-mired-in-preoccupation-with-iran-crisis.html | WHITE HOUSE BUDGET MOVE MIRED IN PREOCCUPATION WITH IRAN CRISIS | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/metro-datelines-bishop-is-named-for-metuchen.html | METRO DATELINES; Bishop Is Named For Metuchen | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/iran-asks-ouster-of-iraq-from-opec-over-snag.html | IRAN ASKS OUSTER OF IRAQ FROM OPEC OVER SNAG | False | By Steve Lohr, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/home-beat-menorah-designs-of-present-and-past.html | HOME BEAT; MENORAH DESIGNS OF PRESENT AND PAST | False | By Elaine Louie | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/ailing-archbishop-of-seattle-is-to-retain-pastoral-powers.html | Ailing Archbishop of Seattle Is to Retain Pastoral Powers | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/seagram-said-to-plan-sale-of-wine-divisions.html | SEAGRAM SAID TO PLAN SALE OF WINE DIVISIONS | False | By Frank J. Prial | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/moscow-planning-anti-star-wars.html | MOSCOW PLANNING ANTI-'STAR WARS' | False | By Philip Taubman, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/390-detained-children-in-south-africa-are-listed.html | 390 DETAINED CHILDREN IN SOUTH AFRICA ARE LISTED | False | By Marvine Howe | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/driver-charged-in-bus-crash.html | Driver Charged in Bus Crash | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/gallows-cut-into-firewood.html | Gallows Cut Into Firewood | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/israelis-dispute-regan-testimony.html | ISRAELIS DISPUTE REGAN TESTIMONY | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | PENWEST LTD reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/vietnam-war-deserter-held-in-australia.html | VIETNAM WAR DESERTER HELD IN AUSTRALIA | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/state-gets-gas-stations-in-fraud-case.html | STATE GETS GAS STATIONS IN FRAUD CASE | False | By Leonard Buder | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-never-too-early-to-say-merry-christmas-220586.html | Never Too Early to Say Merry Christmas | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/books/a-shelley-trove-going-to-new-york-library.html | A SHELLEY TROVE GOING TO NEW YORK LIBRARY | False | By Herbert Mitgang | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-big-losses-seen-for-boesky-partners.html | COMPANY NEWS; Big Losses Seen for Boesky Partners | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/chicago-s-new-fashion-image.html | CHICAGO'S NEW FASHION IMAGE | False | By Steven Greenhouse, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/company-news-chief-sells-holding-in-apple-computer.html | COMPANY NEWS; Chief Sells Holding In Apple Computer | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/concert-mahler-2d-by-boston.html | CONCERT: MAHLER 2D BY BOSTON | False | By Donal Henahan | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/met-museum-apologizes-for-a-reference-to-jews.html | MET MUSEUM APOLOGIZES FOR A REFERENCE TO JEWS | False | By Grace Glueck | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/top-pentagon-health-official-recommends-keeping-policy-on-aids.html | TOP PENTAGON HEALTH OFFICIAL RECOMMENDS KEEPING POLICY ON AIDS | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-water-is-bringing-new-york-state-together-411886.html | WATER IS BRINGING NEW YORK STATE TOGETHER | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/inside-381586.html | INSIDE | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/new-aids-virus-found-different-from-first.html | NEW AIDS VIRUS FOUND DIFFERENT FROM FIRST | False | By United Press International | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/chicago-playing-hardball-politics-to-replace-aging-stadium.html | CHICAGO, PLAYING HARDBALL POLITICS, TO REPLACE AGING STADIUM | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/reagan-s-health-problems.html | REAGAN'S HEALTH PROBLEMS | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/declaring-food-emergency-panel-urges-new-city-agency.html | DECLARING 'FOOD EMERGENCY,' PANEL URGES NEW CITY AGENCY | False | By Mark A. Uhlig | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/marshall-industries-reports-earnings-for-qtr-to-nov-30.html | MARSHALL INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/casey-is-said-to-face-surgery.html | Casey Is Said to Face Surgery | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/jim-walter-reports-earnings-for-qtr-to-nov-30.html | JIM WALTER reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/the-cost-of-keeping-the-home-fires-blazing.html | THE COST OF KEEPING THE HOME FIRES BLAZING | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/on-columbus-a-new-store-where-all-is-not-what-it-seems.html | ON COLUMBUS, A NEW STORE WHERE ALL IS NOT WHAT IT SEEMS | False | By Suzanne Slesin | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/hasenfus-is-freed-by-nicaraguans-and-heads-home.html | HASENFUS IS FREED BY NICARAGUANS AND HEADS HOME | False | By Stephen Kinzer, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/another-new-york-ethics-commission.html | Another New York Ethics Commission? | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/finance-new-issues-phh-prices-notes-for-yield-of-8.02.html | FINANCE/NEW ISSUES; PHH Prices Notes For Yield of 8.02% | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/agenda.html | AGENDA | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/slashing-case-defense-rests.html | Slashing Case Defense Rests | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/ridley-has-3-in-ranger-romp.html | RIDLEY HAS 3 IN RANGER ROMP | False | By Craig Wolff | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/washington-talk-prosecutor-boasters-need-not-apply.html | WASHINGTON TALK; Prosecutor: Boasters Need Not Apply | False | By Philip Shenon | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/theater/shuberts-are-rejected-on-phantom-of-opera.html | SHUBERTS ARE REJECTED ON 'PHANTOM OF OPERA' | False | By Jeremy Gerard | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/profit-increase-at-3-year-high.html | Profit Increase At 3-Year High | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-in-perspective-some-new-developments.html | THE WHITE HOUSE CRISIS: In Perspective; Some New Developments | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/final-hearing-on-west-side-road-shows-sharp-divisions-over-plan.html | FINAL HEARING ON WEST SIDE ROAD SHOWS SHARP DIVISIONS OVER PLAN | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/dow-retreats-17.85-volume-drops.html | DOW RETREATS 17.85; VOLUME DROPS | False | By John Crudele | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/c-corrections-412286.html | Corrections | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/piano-duo-wentworths.html | PIANO DUO: WENTWORTHS | False | By Tim Page | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/news-summary-thursday-december-18-1986.html | NEWS SUMMARY: THURSDAY, DECEMBER 18, 1986 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/damascus-journal-warlords-are-here-a-black-sheep-brother-is-not.html | DAMASCUS JOURNAL; WARLORDS ARE HERE; A BLACK-SHEEP BROTHER IS NOT | False | By John Kifner, Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/switched-on-homes-for-the-holiday.html | SWITCHED-ON HOMES FOR THE HOLIDAY | False | By Patricia Leigh Brown | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/strategies-in-the-quest-for-a-medallion-taxi.html | Strategies in the Quest For a Medallion Taxi | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/quotation-of-the-day-399986.html | Quotation of the Day | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-bbdo-s-chief-thinks-big.html | Advertising; BBDO's Chief Thinks Big | False | By Philip H. Dougherty | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/withheld-dues-said-to-cause-who-crisis.html | WITHHELD DUES SAID TO CAUSE W.H.O. CRISIS | False | By Richard Bernstein, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/delorean-found-not-guilty-on-charges-of-embezzlement.html | DELOREAN FOUND NOT GUILTY ON CHARGES OF EMBEZZLEMENT | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/republicbank-s-market-value-drops-over-merger.html | REPUBLICBANK'S MARKET VALUE DROPS OVER MERGER | False | By Eric N. Berg | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/godfrey-co-reports-earnings-for-qtr-to-nov-22.html | GODFREY CO reports earnings for Qtr to Nov 22 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/albany-moves-toward-transit-accord.html | ALBANY MOVES TOWARD TRANSIT ACCORD | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/abroad-at-home-dealing-with-pretoria.html | ABROAD AT HOME; Dealing With Pretoria | False | By Anthony Lewis | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/l-never-too-early-to-say-merry-christmas-411786.html | Never Too Early to Say Merry Christmas | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-shultz-warning-envoys-to-stop-bypassing-him.html | THE WHITE HOUSE CRISIS; SHULTZ WARNING ENVOYS TO STOP BYPASSING HIM | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-margeotes-fertitta-gets-nature-s-bounty.html | ADVERTISING; Margeotes, Fertitta Gets Nature's Bounty | False | By Philip H. Dougherty | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/photo-of-donald-e-nickelson-business-people-paine-webber-inc-appoints-president.html | Photo of Donald E. Nickelson; BUSINESS PEOPLE Paine Webber Inc. Appoints President | False | By James Sterngold AND Daniel F. Cuff | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/column-one-in-queens-long-island-city-looking-to-the-sky.html | COLUMN ONE: IN QUEENS; Long Island City Looking to the Sky | False | By David W. Dunlap | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/modest-materials-for-restoring-gilding.html | MODEST MATERIALS FOR RESTORING GILDING | False | By Michael Varese | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/settlement-is-reached-over-drunken-driving.html | Settlement Is Reached Over Drunken Driving | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/finance-new-issues-gmac-markets-445-million-issue.html | FINANCE/NEW ISSUES; G.M.A.C. Markets $445 Million Issue | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | ECHLIN INC reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/reagan-seeks-to-cut-funds-for-new-immigration-law-house-panel-is-told.html | REAGAN SEEKS TO CUT FUNDS FOR NEW IMMIGRATION LAW, HOUSE PANEL IS TOLD | False | By Robert Pear, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/murderer-rapist-is-executed-after-justices-reject-appeal.html | MURDERER-RAPIST IS EXECUTED AFTER JUSTICES REJECT APPEAL | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/figures-on-us-employment-show-loss-of-jobs-in-11-states.html | FIGURES ON U.S. EMPLOYMENT SHOW LOSS OF JOBS IN 11 STATES | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-meese-described-target-investigation-fbi.html | THE WHITE HOUSE CRISIS; MEESE IS DESCRIBED AS THE TARGET OF AN INVESTIGATION BY THE F.B.I. | False | By Fox Butterfield, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/hers.html | HERS | False | By Angeline Goreau | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/white-house-crisis-fbi-inquiry-senate-testimony-meese-finds-no-his-inquiry.html | THE WHITE HOUSE CRISIS; F.B.I. INQUIRY, SENATE TESTIMONY; Meese Finds No News in His Inquiry | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/scientology-church-set-to-pay-millions-in-settlement-of-suits.html | SCIENTOLOGY CHURCH SET TO PAY MILLIONS IN SETTLEMENT OF SUITS | False | By Robert Lindsey, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-people-royals-obtain-beniquez.html | SPORTS PEOPLE; Royals Obtain Beniquez | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/advertising-new-publisher-named-at-family-circle.html | ADVERTISING; New Publisher Named At Family Circle | False | By Philip H. Dougherty | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/the-vanity-mirroring-past-glamour.html | THE VANITY, MIRRORING PAST GLAMOUR | False | By Joseph Giovannini | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS; Short-Term Rates Up Sharply | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/calendar-museum-shop-sale.html | CALENDAR: MUSEUM SHOP SALE | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/sports-people-ewing-facing-fine.html | SPORTS PEOPLE; Ewing Facing Fine | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/scouting-harness-race.html | SCOUTING; Harness Race? | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/gorbachev-offer-dismissed-by-us.html | GORBACHEV OFFER DISMISSED BY U.S. | False | By David K. Shipler, Special To the New York Times | 1986-12-18 | TX 1-977516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/health-and-safety-rules-ordered-for-workers-at-toxic-waste-sites.html | HEALTH AND SAFETY RULES ORDERED FOR WORKERS AT TOXIC WASTE SITES | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/arts/recital-von-stade-at-the-modern-museum.html | RECITAL: VON STADE AT THE MODERN MUSEUM | False | By Will Crutchfield | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/results-plus-403986.html | RESULTS PLUS | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/danners-inc-reports-earnings-for-qtr-to-nov-1.html | DANNERS INC reports earnings for Qtr to Nov 1 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/vietnam-s-3-leaders-give-up-their-posts-to-be-filled-today.html | VIETNAM'S 3 LEADERS GIVE UP THEIR POSTS, TO BE FILLED TODAY | False | By Barbara Crossette, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/scouting-tampa-bay-blues.html | SCOUTING; Tampa Bay Blues | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/agency-seeks-the-elimination-of-5000-hospital-beds-in-city.html | AGENCY SEEKS THE ELIMINATION OF 5,000 HOSPITAL BEDS IN CITY | False | By Ronald Sullivan | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/sports/players-coping-with-stardom-at-16.html | PLAYERS; COPING WITH STARDOM AT 16 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/helpful-hardware-accent-on-victorian.html | HELPFUL HARDWARE; ACCENT ON VICTORIAN | False | By Daryln Brewer | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/cuomo-and-anderson-disagree-over-ethics-panel.html | CUOMO AND ANDERSON DISAGREE OVER ETHICS PANEL | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/garden/the-practical-gardener-latin-may-be-precise-but-it-s-a-bit-dead.html | THE PRACTICAL GARDENER; LATIN MAY BE PRECISE, BUT IT'S A BIT DEAD | False | By Allen Lacy | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/3-mile-island-worker-hurt.html | 3-Mile-Island Worker Hurt | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/opinion/prisoner-free-america-still-bound.html | Prisoner Free, America Still Bound | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/program-to-seek-more-local-aid-for-city-s-poor.html | PROGRAM TO SEEK MORE LOCAL AID FOR CITY'S POOR | False | By Lydia Chavez | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/business-people-bankers-trust-names-4-to-management-panel.html | BUSINESS PEOPLE; Bankers Trust Names 4 To Management Panel | False | By James Sterngold AND Daniel F. Cuff | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/world/the-white-house-crisis-envoy-denies-a-swiss-report.html | THE WHITE HOUSE CRISIS; ENVOY DENIES A SWISS REPORT | False | Special to the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/imf-vote-set-for-today.html | I.M.F. Vote Set for Today | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/business/bergen-brunswig-co-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Nov 30 | False | | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/nyregion/veteran-yale-official-to-head-philadelphia-private-school.html | Veteran Yale Official to Head Philadelphia Private School | False | AP | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/us/plane-maneuvers-in-malay-weather.html | PLANE MANEUVERS IN MALAY WEATHER | False | By Sandra Blakeslee, Special To the New York Times | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/theater/stage-widow-claire-from-horton-foote.html | STAGE: 'WIDOW CLAIRE,' FROM HORTON FOOTE | False | By Frank Rich | 1986-12-18 | TX 1-977516 |
| 1986-12-18 | 1986-12-18 | https://www.nytimes.com/1986/12/18/books/books-of-the-times-249086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-18 | TX 1-977516 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/credit-markets-little-change-in-us-issues.html | CREDIT MARKETS; Little Change in U.S. Issues | False | By Michael Quint | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/manila-alleging-truce-violation-reports-3-dead-in-a-rebel-attack.html | MANILA, ALLEGING TRUCE VIOLATION, REPORTS 3 DEAD IN A REBEL ATTACK | False | By Seth Mydans, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/iowa-nuclear-waste-on-rails-goes-astray-into-minnesota.html | Iowa Nuclear Waste on Rails Goes Astray Into Minnesota | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/art-alice-neel-show.html | ART: ALICE NEEL SHOW | False | By Roberta Smith | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/news-summary-friday-december-19-1986.html | NEWS SUMMARY: FRIDAY, DECEMBER 19, 1986 | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-just-say-no-to-the-us-war-against-nicaragua-hondurans-say-it-now-491186.html | Just Say No to the U.S. War Against Nicaragua; Hondurans Say It Now | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/business-digest-friday-december-19-1986.html | BUSINESS DIGEST: FRIDAY, DECEMBER 19, 1986 | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/proposals-to-track-city-contracts.html | PROPOSALS TO TRACK CITY CONTRACTS | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/even-nets-can-beat-knicks.html | EVEN NETS CAN BEAT KNICKS | False | By Sam Goldaper | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/excerpts-on-panel-s-report-fullest-possible-disclosure.html | EXCERPTS ON PANEL'S REPORT: 'FULLEST POSSIBLE DISCLOSURE | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/henri-bendel-gets-new-chief.html | Henri Bendel Gets New Chief | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-blues-rookie-hurt.html | SPORTS PEOPLE; Blues' Rookie Hurt | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-homecoming-some-denial-hasenfus-back-us-ready-talk.html | THE WHITE HOUSE CRISIS: A HOMECOMING AND SOME DENIAL; Hasenfus, Back in U.S., Ready to Talk | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-in-perspective-some-new-developments.html | THE WHITE HOUSE CRISIS: In Perspective; Some New Developments | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/head-of-ftc-says-taxi-limits-promote-municipal-corruption.html | HEAD OF F.T.C. SAYS TAXI LIMITS PROMOTE MUNICIPAL CORRUPTION | False | By Esther B. Fein, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/ewing-is-fined-3000-for-punching-celtics-kite.html | EWING IS FINED $3,000 FOR PUNCHING CELTICS KITE | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-north-abandoned-by-former-friends.html | THE WHITE HOUSE CRISIS; NORTH 'ABANDONED BY FORMER FRIENDS' | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/moscow-rebuffed-by-us-is-planning-to-renew-a-tests.html | MOSCOW, REBUFFED BY U.S., IS PLANNING TO RENEW A-TESTS | False | By Bill Keller, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-selective-taxation-490686.html | Selective Taxation | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/art-in-political-tone-works-by-hans-haacke.html | ART: IN POLITICAL TONE, WORKS BY HANS HAACKE | False | By Michael Brenson | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-in-a-changing-job-market-reasons-for-hope-681286.html | In a Changing Job Market, Reasons for Hope | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/dance-nikolais-troupe.html | DANCE: NIKOLAIS TROUPE | False | By Anna Kisselgoff | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-and-soviet-to-study-ways-to-save-the-ozone.html | U.S. AND SOVIET TO STUDY WAYS TO SAVE THE OZONE | False | By Philip Shabecoff, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/at-t-will-cut-27400-jobs.html | A.T.& T. WILL CUT 27,400 JOBS | False | By Barnaby J. Feder | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/closing-delayed-a-day-on-bennett-s-building.html | Closing Delayed a Day On Bennett's Building | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/vietnamese-name-new-party-chief.html | VIETNAMESE NAME NEW PARTY CHIEF | False | By Barbara Crossette, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/scouting-missing-moose.html | SCOUTING; Missing Moose | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/public-support-said-to-cheer-gooden.html | PUBLIC SUPPORT SAID TO CHEER GOODEN | False | By Robert Mcg. Thomas Jr. | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-ex-nsc-official-denies-iran-role.html | THE WHITE HOUSE CRISIS; EX-N.S.C. OFFICIAL DENIES IRAN ROLE | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/europe-worried-watches-the-white-house.html | Europe, Worried, Watches the White House | False | By James Callaghan | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/column-one-our-towns-learning-the-art-of-correct-behavior.html | COLUMN ONE: OUR TOWNS; Learning the Art Of Correct Behavior | False | By Michael Winerip | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/dissident-sees-soviet-letting-wife-leave-for-cancer-care.html | DISSIDENT SEES SOVIET LETTING WIFE LEAVE FOR CANCER CARE | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/briefs-659486.html | BRIEFS | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-gaf-raising-stake-in-borg-warner.html | COMPANY NEWS; GAF Raising Stake In Borg-Warner | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/tabou-combo.html | Tabou Combo | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/finance-new-issues-federated-stores-offers-7-7-8-notes.html | FINANCE/NEW ISSUES; Federated Stores Offers 7 7/8% Notes | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/times-co-adds-director.html | Times Co. Adds Director | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/business-people-bank-mergers-keep-an-executive-busy.html | BUSINESS PEOPLE; Bank Mergers Keep An Executive Busy | False | By Daniel F. Cuff | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/israeli-soldier-on-foot-patrol-is-wounded-by-arab-with-ax.html | Israeli Soldier on Foot Patrol Is Wounded by Arab With Ax | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/scouting-the-sales-sails-of-fremantle.html | SCOUTING; The Sales Sails Of Fremantle | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/cosmic-strings-in-dawn-of-galaxies-explored.html | 'COSMIC STRINGS' IN DAWN OF GALAXIES EXPLORED | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/china-will-test-foreign-students-for-aids-virus.html | CHINA WILL TEST FOREIGN STUDENTS FOR AIDS VIRUS | False | By Edward A. Gargan, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/morris-makes-his-offers-and-steinbrenner-listens.html | MORRIS MAKES HIS OFFERS AND STEINBRENNER LISTENS | False | By Murray Chass, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-the-canadian-link-a-new-element.html | THE WHITE HOUSE CRISIS; THE CANADIAN LINK: A NEW ELEMENT | False | By John F. Burns, Special To the New York Times | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/reagan-is-given-honor-by-head-of-yeshiva-u.html | Reagan Is Given Honor By Head of Yeshiva U. | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-destination-capitol-hill.html | WASHINGTON TALK: BRIEFING; Destination Capitol Hill | False | By Wayne King and Warren Weaver Jr. | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-nettles-a-free-agent.html | SPORTS PEOPLE; Nettles a Free Agent | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/the-screen-miss-mary.html | THE SCREEN: 'MISS MARY' | False | By Vincent Canby | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/scouting-era-they-re-a-ok.html | SCOUTING; E.R.A.? They're A-O.K. | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-police-monument-begins.html | WASHINGTON TALK: BRIEFING; Police Monument Begins | False | By Wayne King and Warren Weaver Jr. | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/rights-group-files-suit-in-citadel-hazing-case.html | Rights Group Files Suit In Citadel Hazing Case | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-sonat-inc-charge-of-350-million.html | COMPANY NEWS; Sonat Inc. Charge Of $350 Million | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/inwood-has-a-soft-spot-for-a-rock-city-is-selling.html | INWOOD HAS A SOFT SPOT FOR A ROCK CITY IS SELLING | False | By Joyce Purnick | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/1986s-legacy-tumultuous-era-for-big-business.html | 1986's Legacy: Tumultuous Era for Big Business | False | By Leslie Wayne | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/reagan-picks-keel-as-envoy.html | Reagan Picks Keel as Envoy | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/the-editorial-notebook-new-realms-high-and-low.html | THE EDITORIAL NOTEBOOK; New Realms, High and Low | False | By Nicholas Wade | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/froese-is-traded-to-rangers.html | Froese Is Traded to Rangers | False | By Craig Wolff | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-says-star-wars-can-t-be-foiled.html | U.S. SAYS 'STAR WARS' CAN'T BE FOILED | False | By Charles Mohr, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-italians-say-white-house-agreed-secret-us-overtures-libya.html | THE WHITE HOUSE CRISIS; ITALIANS SAY WHITE HOUSE AGREED TO SECRET U.S. OVERTURES TO LIBYA | False | By Roberto Suro, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/am-rosenthal-of-the-times-to-get-foundation-s-award.html | A.M. Rosenthal of The Times To Get Foundation's Award | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-saatchi-is-named-video-digest-agency.html | ADVERTISING; Saatchi Is Named Video Digest Agency | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/maybe-not-just-soviet-propaganda.html | Maybe Not Just Soviet Propaganda | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/musicians-in-philharmonic-boycott-harlem-church.html | MUSICIANS IN PHILHARMONIC BOYCOTT HARLEM CHURCH | False | By Ari L. Goldman | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/metro-datelines-levin-diary-ordered-to-be-given-to-court.html | METRO DATELINES; Levin Diary Ordered To Be Given to Court | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/toll-in-berlin-air-crash-is-71.html | Toll in Berlin Air Crash Is 71 | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/the-new-man-at-the-imf.html | THE NEW MAN AT THE I.M.F. | False | By Paul Lewis, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/social-security-to-verify-cards.html | SOCIAL SECURITY TO VERIFY CARDS | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/billy-harper-performs.html | Billy Harper Performs | False | | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/kelly-fiddlers.html | Kelly Fiddlers | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/chase-lowers-all-card-rates.html | Chase Lowers All Card Rates | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/french-bank-chief-to-head-the-imf.html | FRENCH BANK CHIEF TO HEAD THE I.M.F. | False | By Peter T. Kilborn, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-coffey-sidelined.html | SPORTS PEOPLE; Coffey Sidelined | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/2-homeless-shelters-approved-in-harlem.html | 2 Homeless Shelters Approved in Harlem | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/personal-spending-up-by-1.1.html | Personal Spending Up by 1.1% | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/books/books-of-the-times-472786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/woman-67-fatally-stabbed-by-robber-in-brooklyn-home.html | Woman, 67, Fatally Stabbed By Robber in Brooklyn Home | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/the-50-teen-agers-who-aren-t-dead.html | The 50 Teen-agers Who Aren't Dead | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/16-districts-in-8-states-to-try-deregulated-school-programs.html | 16 DISTRICTS IN 8 STATES TO TRY DEREGULATED SCHOOL PROGRAMS | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-the-president-s-allies-are-rallying-round.html | WASHINGTON TALK; The President's Allies Are Rallying Round... | False | By Robin Toner | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-contact-anonymous.html | WASHINGTON TALK: BRIEFING; Contact: Anonymous | False | By Wayne King and Warren Weaver Jr. | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/after-a-slaying-bogota-moves-against-drugs.html | AFTER A SLAYING, BOGOTA MOVES AGAINST DRUGS | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/2d-suspect-in-clinic-attack.html | 2d Suspect in Clinic Attack | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/ritz-double-bill.html | Ritz Double-Bill | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/white-house-crisis-surgery-for-central-figure-lymphoma-brain-was-once-rarely.html | THE WHITE HOUSE CRISIS: SURGERY FOR A CENTRAL FIGURE; Lymphoma of Brain Was Once Rarely Diagnosed | False | By Lawrence K. Altman | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/tv-weekend-nbc-s-christmas-snow-starring-sid-caesar.html | TV WEEKEND; NBC's 'Christmas Snow,' Starring Sid Caesar | False | By Richard F. Shepard | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/the-screen-little-shop-of-horrors.html | THE SCREEN: 'LITTLE SHOP OF HORRORS' | False | By Janet Maslin | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/19th-century-charms-just-around-the-corner.html | 19TH-CENTURY CHARMS JUST AROUND THE CORNER | False | By Joseph Giovannini | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-choosing-prosecutor-naming-walsh-prosecutor-seen-monday.html | THE WHITE HOUSE CRISIS: CHOOSING THE PROSECUTOR; Naming of Walsh as Prosecutor Seen by Monday | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/lou-donaldson.html | Lou Donaldson | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/trade-worry-at-oecd.html | Trade Worry At O.E.C.D. | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/soviet-reports-rioting-in-city-in-central-asia.html | SOVIET REPORTS RIOTING IN CITY IN CENTRAL ASIA | False | By Philip Taubman, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/cecil-taylor-and-unit.html | Cecil Taylor and Unit | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/transactions-653086.html | Transactions | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/lombard-c-jones-80-an-illustrator-of-books.html | Lombard C. Jones, 80, An Illustrator of Books | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/bridge-new-york-winter-regional-opening-with-new-schedule.html | Bridge: New York Winter Regional Opening With New Schedule | False | By Alan Truscott | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/french-news-chief-resigns-in-dispute.html | FRENCH NEWS CHIEF RESIGNS IN DISPUTE | False | By Richard Bernstein, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/herbert-dieckmann-an-expert-on-diderot.html | Herbert Dieckmann, An Expert on Diderot | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/mutual-fund-assets-up.html | Mutual Fund Assets Up | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/quotation-of-the-day-683486.html | Quotation of the Day | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/crew-on-experimental-plane-marks-halfway-point-of-trip.html | CREW ON EXPERIMENTAL PLANE MARKS HALFWAY POINT OF TRIP | False | By United Press International | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-congress-can-disconnect-wired-informers-491086.html | Congress Can Disconnect Wired Informers | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/antiques-browsers-find-intimate-shops-in-uptown-places.html | ANTIQUES BROWSERS FIND INTIMATE SHOPS IN UPTOWN PLACES | False | By Rita Reif | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/judge-again-delays-decision-on-iran-arms-case-dismissal.html | JUDGE AGAIN DELAYS DECISION ON IRAN ARMS CASE DISMISSAL | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-faeroese-invent-incident-about-whale-activists-490986.html | Faeroese Invent Incident About Whale Activists | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page and Dena Kleiman | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/a-new-york-premiere.html | A New York Premiere | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-just-say-no-to-the-us-war-against-nicaragua-680286.html | Just Say No to the U.S. War Against Nicaragua | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/5th-ave-stores-attack-koch-on-peddlers.html | 5TH AVE. STORES ATTACK KOCH ON PEDDLERS | False | By Robert D. McFadden | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/fritz-goro-85-photographer-recorded-science-advances.html | Fritz Goro, 85, Photographer; Recorded Science Advances | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-hal-riney-gets-account-for-new-zealand-kiwi.html | ADVERTISING; Hal Riney Gets Account For New Zealand Kiwi | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/boesky-investors-face-losses.html | BOESKY INVESTORS FACE LOSSES | False | By James Sterngold | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/resch-s-record-is-chevrier-s-goal.html | RESCH'S RECORD IS CHEVRIER'S GOAL | False | By Alex Yannis, Special To the New York Times | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/aftermath-of-youth-s-death-to-be-focus-of-inquiry.html | AFTERMATH OF YOUTH'S DEATH TO BE FOCUS OF INQUIRY | False | By Alan Finder | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/market-place-at-t-move-is-assessed.html | Market Place; A.T.&T. Move Is Assessed | False | By Phillip H. Wiggins | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/the-juilliard-symphony.html | The Juilliard Symphony | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/about-real-estate-derelict-si-hospital-is-now-a-castle-condominium.html | ABOUT REAL ESTATE; DERELICT S.I. HOSPITAL IS NOW A 'CASTLE' CONDOMINIUM | False | By Alan S. Oser | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/jets-notebook-gastineau-blames-weight-for-woes.html | JETS NOTEBOOK; GASTINEAU BLAMES WEIGHT FOR WOES | False | By Gerald Eskenazi | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/ronnie-matthews.html | Ronnie Matthews | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/economic-scene-service-sector-wage-issues.html | Economic Scene; Service-Sector Wage Issues | False | By Louis Uchitelle | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/valuable-archeological-sites-reported-threatened.html | VALUABLE ARCHEOLOGICAL SITES REPORTED THREATENED | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/penn-central-gain-seen.html | Penn Central Gain Seen | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-yank-broadcast-moves.html | SPORTS PEOPLE; Yank Broadcast Moves | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/gop-blocks-tax-rise-for-mass-transit.html | G.O.P. BLOCKS TAX RISE FOR MASS TRANSIT | False | By Bruce Lambert, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/jury-begins-its-deliberations-in-case-of-slashing-of-model.html | Jury Begins Its Deliberations In Case of Slashing of Model | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-of-the-times-jets-season-rests-on-o-brien-s-arm.html | SPORTS OF THE TIMES; JET'S SEASON RESTS ON O'BRIEN'S ARM | False | By George Vecsey | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-reader-s-digest-acquisition.html | ADVERTISING; Reader's Digest Acquisition | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/elections-panel-picks-chief.html | Elections Panel Picks Chief | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/giants-ready-for-packer-blitz.html | Giants Ready for Packer Blitz | False | By Frank Litsky, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/makers-of-all-terrain-vehicles-asked-to-end-sales-for-young.html | MAKERS OF ALL-TERRAIN VEHICLES ASKED TO END SALES FOR YOUNG | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-reliance-increases-holdings-in-tiger.html | COMPANY NEWS; Reliance Increases Holdings in Tiger | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-italian-hosiery-maker-chooses-ac-r-in-us.html | ADVERTISING; Italian Hosiery Maker Chooses AC&R in U.S. | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/art-2-shows-of-works-by-dubuffet.html | ART: 2 SHOWS OF WORKS BY DUBUFFET | False | By Vivien Raynor | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/flyers-chase-smith-and-rout-islanders.html | FLYERS CHASE SMITH AND ROUT ISLANDERS | False | By Robin Finn, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/dead-blacks-cited-as-foes-of-rebels.html | DEAD BLACKS CITED AS FOES OF REBELS | False | By Alan Cowell, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-ponderosa-agrees-to-edelman-buyout.html | COMPANY NEWS; Ponderosa Agrees To Edelman Buyout | False | AP | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/theater/theater-mckellen-in-wild-honey.html | THEATER: MCKELLEN IN 'WILD HONEY' | False | By Frank Rich | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/mayors-seek-federal-aid-to-curb-poverty-in-cities.html | MAYORS SEEK FEDERAL AID TO CURB POVERTY IN CITIES | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/fed-delays-consideration-of-bankamerica-offer.html | FED DELAYS CONSIDERATION OF BANKAMERICA OFFER | False | By Andrew Pollack, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/clearing-the-air-for-nonsmokers.html | Clearing the Air for Nonsmokers | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/opera-excerpts.html | Opera Excerpts | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/ryan-o-neal-s-son-guilty-of-negligence-in-death-of-friend.html | RYAN O'NEAL'S SON GUILTY OF NEGLIGENCE IN DEATH OF FRIEND | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/metro-datelines-doctor-gets-20-years-for-killing-his-wife.html | METRO DATELINES; Doctor Gets 20 Years For Killing His Wife | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/david-borden.html | David Borden | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/deregulation-proving-a-costly-thrill.html | Deregulation Proving a Costly Thrill | False | By Reginald Stuart | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/restaurants-491286.html | RESTAURANTS | False | By Bryan Miller | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/50-families-flee-lava-flow.html | 50 FAMILIES FLEE LAVA FLOW | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/modified-budget-cap-law-is-extended-in-trenton.html | MODIFIED, BUDGET CAP LAW IS EXTENDED IN TRENTON | False | By Joseph F. Sullivan, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/canada-proposes-laws-for-financial-changes.html | Canada Proposes Laws For Financial Changes | False | By John F. Burns, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-questions-contradictions-justice-department-says-poindexter.html | THE WHITE HOUSE CRISIS: QUESTIONS AND CONTRADICTIONS; JUSTICE DEPARTMENT SAYS POINDEXTER ASKED MEESE TO DELAY CONTRA INQUIRY | False | By Philip Shenon, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/opec-pact-on-output-likely-to-exempt-iraq.html | OPEC PACT ON OUTPUT LIKELY TO EXEMPT IRAQ | False | By Steve Lohr, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/nuclear-plant-seeks-a-waiver-on-emergency-zone.html | NUCLEAR PLANT SEEKS A WAIVER ON EMERGENCY ZONE | False | By Ben A. Franklin, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/ruling-backs-a-bookstore-for-adults.html | RULING BACKS A BOOKSTORE FOR ADULTS | False | By Dennis Hevesi | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/mexico-city-journal-at-the-basilica-a-blending-of-people-and-of-faiths.html | MEXICO CITY JOURNAL; AT THE BASILICA, A BLENDING OF PEOPLE AND OF FAITHS | False | By William Stockton, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/futures-options-petroleum-prices-climb-on-hope-of-opec-pact.html | FUTURES/OPTIONS; Petroleum Prices Climb On Hope of OPEC Pact | False | By Lee A. Daniels | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-cuban-exiles-fund-for-north.html | THE WHITE HOUSE CRISIS; CUBAN EXILES FUND FOR NORTH | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/dining-out-guide-fireplaces.html | Dining Out Guide: Fireplaces | False | | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/business-people-jp-stevens-president-named-vice-chairman.html | BUSINESS PEOPLE; J.P. Stevens President Named Vice Chairman | False | By Daniel F. Cuff | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-sending-chad-15-million-in-arms.html | U.S. SENDING CHAD $15 MILLION IN ARMS | False | By David K. Shipler, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/style/glittery-bows-head-to-toe.html | GLITTERY BOWS, HEAD TO TOE | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-greetings.html | WASHINGTON TALK: BRIEFING; Greetings | False | By Wayne King and Warren Weaver Jr. | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/pop-jazz-alexander-pays-tribute-to-nat-cole.html | POP/JAZZ; ALEXANDER PAYS TRIBUTE TO NAT COLE | False | By John S. Wilson | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-combining-of-forces-for-omnicom-group.html | ADVERTISING; Combining of Forces For Omnicom Group | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/finance-new-issues-549583.html | FINANCE/NEW ISSUES; | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/soviet-seeks-to-join-with-west-against-terrorism.html | SOVIET SEEKS TO JOIN WITH WEST AGAINST TERRORISM | False | By James M. Markham, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/small-rise-seen-in-business-outlays.html | Small Rise Seen in Business Outlays | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/executives.html | EXECUTIVES | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-president-s-allies-are-rallying-around-books-movies-are-hatching.html | WASHINGTON TALK; The President's Allies Are Rallying Around... As Books and Movies Are Hatching Apace | False | By Maureen Dowd | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/he-gave-moscow-no-peace.html | He Gave Moscow No Peace | False | By Joshua Rubenstein | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-berry-sent-to-spurs.html | SPORTS PEOPLE; Berry Sent to Spurs | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/inside-580586.html | INSIDE | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/c-correction-585386.html | CORRECTION | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/pop-and-jazz-guide-528686.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/finance-new-issues-fannie-mae-securities-sold-with-8.26-yield.html | FINANCE/NEW ISSUES; Fannie Mae Securities Sold With 8.26% Yield | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/metro-datelines-hirschfeld-bid-to-bar-lundine-is-denied.html | METRO DATELINES; Hirschfeld Bid to Bar Lundine Is Denied | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/ibm-sets-250-million-charge.html | I.B.M. SETS $250 MILLION CHARGE | False | By Jonathan P. Hicks | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/john-zaremba.html | JOHN ZAREMBA | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-ex-49er-has-cancer.html | SPORTS PEOPLE; Ex-49er Has Cancer | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/the-frick-gets-new-director.html | THE FRICK GETS NEW DIRECTOR | False | By Grace Glueck | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/2d-conviction-as-62-killer-ends-a-long-fight.html | 2D CONVICTION AS '62 KILLER ENDS A LONG FIGHT | False | By Robert Lindsey, Special To the New York Times | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/write-offs-hurt-stocks-dow-off-5.49.html | Write-Offs Hurt Stocks; Dow Off 5.49 | False | By John Crudele | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/foreign-affairs-secrecy-buys-ignorance.html | FOREIGN AFFAIRS; Secrecy Buys Ignorance | False | By Flora Lewis | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/tv-weekend-drew-barrymore-stars-in-babes-in-toyland.html | TV WEEKEND; DREW BARRYMORE STARS IN 'BABES IN TOYLAND' | False | By John J. O'Connor | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/style/photos-of-hired-hosts-aboard-ship-hosts-a-welcome-addition-aboard-ship.html | Photos of hired hosts aboard ship; 'HOSTS' A WELCOME ADDITION ABOARD SHIP | False | By Andree Brooks | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-lawyer-for-company-denies-any-link-to-iran.html | THE WHITE HOUSE CRISIS; LAWYER FOR COMPANY DENIES ANY LINK TO IRAN | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-horner-offer-dropped.html | SPORTS PEOPLE; Horner Offer Dropped | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/results-plus-675986.html | RESULTS PLUS | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-rally-reversal.html | SPORTS PEOPLE; Rally Reversal | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/style/robin-auchincloss-married-to-a-banker.html | Robin Auchincloss Married to a Banker | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/ethics-commission-urges-cuomo-to-form-panel-with-more-power.html | ETHICS COMMISSION URGES CUOMO TO FORM PANEL WITH MORE POWER | False | By Michael Oreskes | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-white-house-crisis-the-fifth-amendment-vs-the-chain-of-command.html | THE WHITE HOUSE CRISIS; THE FIFTH AMENDMENT VS. THE CHAIN OF COMMAND | False | By Stuart Taylor Jr., Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/sports-people-no-challenge.html | SPORTS PEOPLE; No Challenge | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-plan-for-beneficial.html | COMPANY NEWS; Plan for Beneficial | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/screen-richard-gere-in-pearce-s-no-mercy.html | SCREEN: RICHARD GERE IN PEARCE'S 'NO MERCY' | False | By Janet Maslin | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/arthur-hartman-planning-to-quit-as-envoy-to-moscow-in-early-87.html | ARTHUR HARTMAN PLANNING TO QUIT AS ENVOY TO MOSCOW IN EARLY '87 | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/pop-and-jazz-guide-738386.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-rifts-at-us-thrift-agency.html | COMPANY NEWS; Rifts at U.S. Thrift Agency | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/a-losing-fight-for-security.html | A LOSING FIGHT FOR SECURITY | False | By Kenneth B. Noble, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/johnny-griffin.html | Johnny Griffin | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/volcano-erupts-again-on-island-near-tokyo.html | Volcano Erupts Again On Island Near Tokyo | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/washington-talk-briefing-kemp-s-super-bowl.html | WASHINGTON TALK: BRIEFING; Kemp's Super Bowl | False | By Wayne King and Warren Weaver Jr. | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/budget-proposes-sharp-cuts-in-veterans-health-benefits.html | BUDGET PROPOSES SHARP CUTS IN VETERANS' HEALTH BENEFITS | False | By Robert Pear, Special To the New York Times | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/where-cultural-luminaries-take-their-holiday-guests.html | WHERE CULTURAL LUMINARIES TAKE THEIR HOLIDAY GUESTS | False | By Leslie Bennetts | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/white-house-crisis-questions-contradictions-2-us-aides-stick-contradictions-iran.html | THE WHITE HOUSE CRISIS: QUESTIONS AND CONTRADICTIONS; 2 U.S. Aides Stick to Contradictions in Iran Testimony | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-coopervision-to-sell-unit.html | COMPANY NEWS; Coopervision To Sell Unit | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/martin-sokol-is-dead-at-56-director-of-bel-canto-opera.html | Martin Sokol Is Dead at 56; Director of Bel Canto Opera | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/movies/film-the-vietnam-war-in-stones-platoon.html | FILM: THE VIETNAM WAR IN STONE'S 'PLATOON' | False | By Vincent Canby | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-new-interco-bid-accepted-by-lane.html | COMPANY NEWS; New Interco Bid Accepted by Lane | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/students-give-lunch-money-to-the-neediest.html | STUDENTS GIVE LUNCH MONEY TO THE NEEDIEST | False | By Thomas W. Ennis | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/sports/nfl-matchups-team-and-individual-marks-up-for-grabs-this-weekend.html | N.F.L. MATCHUPS; TEAM AND INDIVIDUAL MARKS UP FOR GRABS THIS WEEKEND | False | By Michael Janofsky | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/soviet-nationalities-russians-rule-others-fume.html | SOVIET NATIONALITIES: RUSSIANS RULE, OTHERS FUME | False | By Felicity Barringer, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/arkansas-democrat-named.html | Arkansas Democrat Named | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/l-why-americans-in-paris-get-lost-on-the-metro-490786.html | Why Americans in Paris Get Lost on the Metro | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/texas-murderer-is-executed-after-top-court-rejects-plea.html | TEXAS MURDERER IS EXECUTED AFTER TOP COURT REJECTS PLEA | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/nato-leader-has-operation-to-remove-prostate-gland.html | NATO Leader Has Operation To Remove Prostate Gland | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-the-image-group.html | ADVERTISING; The Image Group | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/shamrock-rejects-bid-by-pickens.html | SHAMROCK REJECTS BID BY PICKENS | False | Special to the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/company-news-manville-plan-confirmed.html | COMPANY NEWS; Manville Plan Confirmed | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/advertising-performance-sailing-magazine-is-planned.html | ADVERTISING; Performance Sailing Magazine Is Planned | False | By Philip H. Dougherty | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/no-headline-587086.html | No Headline | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/the-un-today-dec-19-1986.html | The U.N. Today: Dec. 19, 1986 | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/missouri-town-takes-hold-and-revives-prosperity.html | MISSOURI TOWN TAKES HOLD AND REVIVES PROSPERITY | False | By William Robbins, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/harlem-and-the-speculators-big-profits-but-little-reward.html | HARLEM AND THE SPECULATORS: BIG PROFITS BUT LITTLE REWARD | False | By Samuel G. Freedman | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/business/key-rates-526486.html | Key Rates | False | | 1986-12-23 | TX 1-977593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/senator-tells-agency-to-examine-role-of-nasa-chief-on-boosters.html | SENATOR TELLS AGENCY TO EXAMINE ROLE OF NASA CHIEF ON BOOSTERS | False | By William J. Broad | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/white-house-crisis-surgery-for-central-figure-tumor-removed-casey-s-brain.html | THE WHITE HOUSE CRISIS: SURGERY FOR A CENTRAL FIGURE; Tumor Is Removed From Casey's Brain | False | By Keith Schneider, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/nyregion/metro-datelines-health-violations-reported-at-center.html | METRO DATELINES; Health Violations Reported at Center | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/us-is-debating-role-of-3-new-soviet-radars.html | U.S. IS DEBATING ROLE OF 3 NEW SOVIET RADARS | False | By Michael R. Gordon, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/opinion/in-the-nation-questions-and-some-answers.html | IN THE NATION; Questions And Some Answers | False | By Tom Wicker | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/us/outrages-and-brave-deeds-live-on-in-south-texas-ballads.html | OUTRAGES AND BRAVE DEEDS LIVE ON IN SOUTH TEXAS BALLADS | False | By Peter Applebome, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/conviction-in-rwanda-court.html | CONVICTION IN RWANDA COURT | False | AP | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/obituaries/james-fassett-is-dead-at-82-ex-cbs-radio-music-director.html | James Fassett Is Dead at 82; Ex-CBS Radio Music Director | False | | 1986-12-23 | TX 1-977593 |
| 1986-12-19 | 1986-12-19 | https://www.nytimes.com/1986/12/19/world/britain-to-get-awacs-from-us-rejecting-its-own-aircraft-bid.html | BRITAIN TO GET AWACS FROM U.S., REJECTING ITS OWN AIRCRAFT BID | False | By Francis X. Clines, Special To the New York Times | 1986-12-23 | TX 1-977593 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/quotation-of-the-day-011786.html | QUOTATION OF THE DAY | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/morris-returns-to-tigers-after-rejection-by-yanks-pitcher-accepts-arbitration.html | MORRIS RETURNS TO TIGERS AFTER REJECTION BY YANKS; PITCHER ACCEPTS ARBITRATION | False | By Murray Chass | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/commercial-shearing-inc-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/slayings-of-four-tied-to-a-game-using-fantasies.html | SLAYINGS OF FOUR TIED TO A GAME USING FANTASIES | False | By Sara Rimer | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/rizzo-registers-with-gop-seeks-a-new-term-as-mayor.html | Rizzo Registers With G.O.P.; Seeks a New Term as Mayor | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/new-york-agenda-trouble-spots-for-traffic.html | NEW YORK AGENDA; Trouble Spots for Traffic | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/andrei-sakharov-goes-home.html | Andrei Sakharov Goes Home | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/intercare-reports-earnings-for-qtr-to-oct-31.html | INTERCARE reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/pier-1-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 IMPORTS INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-john-adams-spoke-as-a-friend-of-zionism-and-a-foe-of-slavery-775986.html | John Adams Spoke as a Friend of Zionism and a Foe of Slavery | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/yonkers-to-end-sunday-racing.html | Yonkers to End Sunday Racing | False | | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/filly-wins-dash.html | Filly Wins Dash | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/the-dance-dennis-wayne-troupe.html | THE DANCE: DENNIS WAYNE TROUPE | False | By Jennifer Dunning | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/anti-emergency-drive-banned-in-cape-town.html | ANTI-EMERGENCY DRIVE BANNED IN CAPE TOWN | False | By Alan Cowell, Special To The New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/results-plus-988586.html | RESULTS PLUS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/kinder-care-learning-ceners-inc-reports-earnings-for-qtr-to-nov-21.html | KINDER-CARE LEARNING CENERS INC reports earnings for Qtr to Nov 21 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-oct-25.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Oct 25 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-oct-31.html | AMERICAN BUILDING MAINTEANCE INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/environmental-systems-co-reports-earnings-for-qtr-to-oct-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/forbes-buys-einstein-letter.html | FORBES BUYS EINSTEIN LETTER | False | By Rita Reif | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/cuomo-turns-down-invitation-to-speak-in-new-hampshire.html | CUOMO TURNS DOWN INVITATION TO SPEAK IN NEW HAMPSHIRE | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/direct-action-marketing-reports-earnings-for-qtr-to-oct-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/dance-solomons-company-in-chryptych.html | DANCE: SOLOMONS COMPANY IN 'CHRYPTYCH' | False | By Jack Anderson | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/beneficial-rejects-bid-plans-selloff.html | BENEFICIAL REJECTS BID, PLANS SELLOFF | False | By Robert J. Cole | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-nov-30.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/metro-datelines-state-lemon-law-is-upheld-by-judge.html | METRO DATELINES; State 'Lemon' Law Is Upheld by Judge | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-in-perspective-some-new-developments.html | THE WHITE HOUSE CRISIS: In Perspective; Some New Developments | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-john-adams-spoke-as-a-friend-of-zionism-and-a-foe-of-slavery-055986.html | John Adams Spoke as a Friend of Zionism and a Foe of Slavery | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/2-house-races-appear-settled.html | 2 House Races Appear Settled | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/witherspoon-drug-test-called-negative.html | WITHERSPOON DRUG TEST CALLED NEGATIVE | False | By Phil Berger | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/doc-dont-rock-the-boat.html | Doc, Don't Rock the Boat | False | By Harold P. Lazar | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-3d-pictures-on-color-television.html | PATENTS; 3-D Pictures On Color Television | False | By Stacy V. Jones | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/brazil-will-renegotiate-its-paris-club-debts.html | BRAZIL WILL RENEGOTIATE ITS PARIS CLUB DEBTS | False | By Alan Riding, Special To The New York Times | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/2-convictions-jolt-pennsylvania-gop.html | 2 CONVICTIONS JOLT PENNSYLVANIA G.O.P. | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/white-house-crisis-diversion-was-uncovered-meese-said-tell-key-memo.html | THE WHITE HOUSE CRISIS: HOW THE DIVERSION WAS UNCOVERED; Meese Is Said to Tell of a Key Memo | False | By Stephen Engelberg, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-of-the-times-and-the-envelope-please.html | SPORTS OF THE TIMES; AND THE ENVELOPE, PLEASE | False | By Michael Janofsky | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/jersey-schools-named-by-us-as-innovative.html | JERSEY SCHOOLS NAMED BY U.S. AS INNOVATIVE | False | By Robert Hanley, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/interphase-corp-reports-earnings-for-qtr-to-oct-31.html | INTERPHASE CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/what-is-the-uso.html | What Is the U.S.O.? | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/3-ex-reagan-aides-say-envoy-to-vatican-visited-libya-on-his-own.html | 3 EX-REAGAN AIDES SAY ENVOY TO VATICAN VISITED LIBYA ON HIS OWN | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-us-gives-swiss-7-names-in-inquiry-in-iran-affair.html | THE WHITE HOUSE CRISIS; U.S. Gives Swiss 7 Names in Inquiry in Iran Affair | False | By John Tagliabue, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/gop-figure-gets-three-year-term.html | G.O.P. FIGURE GETS THREE-YEAR TERM | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/news-summary-saturday-december-20-1986.html | NEWS SUMMARY: SATURDAY, DECEMBER 20, 1986 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/gooden-is-trying-to-calm-tension.html | Gooden Is Trying To Calm Tension | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/mcrae-industries-inc-reports-earnings-for-qtr-to-nov-1.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Nov 1 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/hei-inc-reports-earnings-for-qtr-to-nov-30.html | HEI INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/favoritism-versus-inefficiency.html | Favoritism Versus Inefficiency | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/corporate-management-group-inc-reports-earnings-for-qtr-to-oct-31.html | CORPORATE MANAGEMENT GROUP INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/a-a-importing-co-reports-earnings-for-13wks-to-nov-2.html | A A IMPORTING CO reports earnings for 13wks to Nov 2 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/white-house-seeks-funds-for-basing-mx-on-train-cars.html | WHITE HOUSE SEEKS FUNDS FOR BASING MX ON TRAIN CARS | False | By Richard Halloran, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/metro-datelines-after-tirade-davis-is-put-in-special-cell.html | METRO DATELINES; After Tirade, Davis Is Put in Special Cell | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/appointment-at-putnam.html | Appointment at Putnam | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/police-stop-roping-suspects.html | Police Stop Roping Suspects | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/dean-foods-co-reports-earnings-for-qtr-to-nov-30.html | DEAN FOODS CO reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/concert-the-philomusica.html | CONCERT: THE PHILOMUSICA | False | By Allen Hughes | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/ross-cosmetics-distribution-centers-inc-reports-earnings-for-year-to-aug.31.html | ROSS COSMETICS DISTRIBUTION CENTERS INC reports earnings for Year to Aug 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/nicaraguans-debate-hasenfus-decision.html | NICARAGUANS DEBATE HASENFUS DECISION | False | By Stephen Kinzer, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/cocaine-on-boat-is-seized.html | Cocaine on Boat Is Seized | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/morris-returns-to-tigers-after-rejectioon-by-yanks-wynegar-traded-to-angels.html | MORRIS RETURNS TO TIGERS AFTER REJECTIOON BY YANKS; WYNEGAR TRADED TO ANGELS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-nov-29.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Nov 29 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-people-lloyds-are-separated.html | SPORTS PEOPLE; Lloyds Are Separated | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/art-restoration-socalled.html | Art Restoration, So-Called | False | By Alexander Eliot | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/c-corrections-011986.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/why-teach.html | Why Teach? | False | By Abraham H. Lass | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/oil-prices-fluctuated.html | OIL PRICES FLUCTUATED | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/orange-julieus-international-reports-earnings-for-qtr-to-sept.30.html | ORANGE JULIEUS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/and-to-all-a-play-ball.html | AND TO ALL A 'PLAY BALL!' | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/bridge-a-new-computer-program-generates-hands-to-order.html | Bridge; A New Computer Program Generates Hands to Order | False | By Alan Truscott | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/houston-to-make-bid-for-olympics.html | Houston to Make Bid for Olympics | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/asa-ltd-reports-earnings-for-year-to-nov-30.html | ASA LTD reports earnings for Year to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-kerry-and-the-contras.html | WASHINGTON TALK: BRIEFING; Kerry and the Contras | False | By Wayne King and Warren Weaver Jr. | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/goodmark-foods-reports-earnings-for-qtr-to-nov-23.html | GOODMARK FOODS reports earnings for Qtr to Nov 23 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/city-forces-20-from-building-called-unsafe.html | CITY FORCES 20 FROM BUILDING CALLED UNSAFE | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/pinetop-perkins.html | Pinetop Perkins | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/editors-note-887386.html | EDITORS' NOTE | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/players-jet-takes-a-short-vacation.html | PLAYERS; JET TAKES A SHORT 'VACATION' | False | By Gerald Eskenazi | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/slashing-case-jury-retires.html | SLASHING-CASE JURY RETIRES | False | | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/soviet-cancer-patient-and-mother-reunited-in-us.html | SOVIET CANCER PATIENT AND MOTHER REUNITED IN U.S. | False | By Robert D. McFadden | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/key-rates-012586.html | KEY RATES | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/white-house-crisis-time-uncertainty-cia-with-chief-ill-critics-busy.html | THE WHITE HOUSE CRISIS; Time of Uncertainty at C.I.A. With Chief Ill and Critics Busy | False | By Fox Butterfield, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/microsemi-corp-reports-earnings-for-qtr-to-sept-28.html | MICROSEMI CORP reports earnings for Qtr to Sept 28 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/fed-session-left-policy-unchanged.html | FED SESSION LEFT POLICY UNCHANGED | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/a-j-ross-logistics-reports-earnings-for-qtr-to-aug15.html | A. J. ROSS LOGISTICS reports earnings for Qtr to Aug 15 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-graffiti-is-what-happens-to-white-trucks-parked-in-the-street-775786.html | Graffiti Is What Happens to White Trucks Parked in the Street | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-graffiti-is-what-happens-to-white-trucks-parked-in-the-street-046986.html | Graffiti Is What Happens to White Trucks Parked in the Street | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/soviet-lifts-sakharov-banishment-and-grants-a-pardon-to-bonner.html | SOVIET LIFTS SAKHAROV BANISHMENT AND GRANTS A PARDON TO BONNER | False | By Philip Taubman, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/bernstein-to-speak-at-concert.html | Bernstein to Speak at Concert | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-solar-energy-system.html | PATENTS; Solar Energy System | False | By Stacy V. Jones | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/china-traveler-s-checks.html | China Traveler's Checks | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/holiday-sales-slow-so-far.html | HOLIDAY SALES SLOW SO FAR | False | By Isadore Barmash | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-if-you-seek-to-understand-iran-don-t-consult-lord-curzon-775886.html | If You Seek to Understand Iran, Don't Consult Lord Curzon | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/books/publishing-eisenhower-best-sellers.html | PUBLISHING: EISENHOWER BEST SELLERS | False | By Edwin McDowell | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/advance-circuits-corp-reports-earnings-for-qtr-to-aug31.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Aug 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-new-type-of-plane-for-nasa.html | PATENTS; New Type Of Plane For NASA | False | By Stacy V. Jones | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/music-two-in-philharmonic-debut.html | MUSIC: TWO IN PHILHARMONIC DEBUT | False | By John Rockwell | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/amcast-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/mr-walsh-and-the-price-of-trust.html | Mr. Walsh and the Price of Trust | False | | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/study-urges-affordable-housing-in-suburbs.html | STUDY URGES AFFORDABLE HOUSING' IN SUBURBS | False | By Thomas J. Lueck | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/to-gorky-and-back-sakharov-s-bitter-odyssey.html | TO GORKY AND BACK: SAKHAROV'S BITTER ODYSSEY | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/un-assembly-favors-plan-to-alter-the-budget-process.html | U.N. ASSEMBLY FAVORS PLAN TO ALTER THE BUDGET PROCESS | False | By Elaine Sciolino, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/no-longer-smug-san-francisco-looks-into-mirror-and-ponders-its-future.html | NO LONGER SMUG, SAN FRANCISCO LOOKS INTO MIRROR AND PONDERS ITS FUTURE | False | By Robert Lindsey, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/jimmy-ponder.html | Jimmy Ponder | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/lava-engulfs-13-more-homes.html | LAVA ENGULFS 13 MORE HOMES | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/pentagon-in-reversal-seeks-a-major-role-in-space-station.html | PENTAGON, IN REVERSAL, SEEKS A MAJOR ROLE IN SPACE STATION | False | By John Noble Wilford | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/c-corrections-958186.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/the-talk-of-pittsburgh-when-the-steel-city-is-changed-to-a-city-of-glass.html | THE TALK OF PITTSBURGH; When the Steel City Is Changed to a City of Glass | False | By Lindsey Gruson, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/business-digest-saturday-december-20-1986.html | BUSINESS DIGEST SATURDAY, DECEMBER 20, 1986 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/surgery-for-webster.html | SURGERY FOR WEBSTER | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/group-seeks-a-delay-in-overhaul-of-reactor.html | Group Seeks a Delay In Overhaul of Reactor | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/french-sailor-reported-missign-in-world-race.html | FRENCH SAILOR REPORTED MISSIGN IN WORLD RACE | False | By Barbara Lloyd, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/hanover-cos-inc-reports-earnings-for-qtr-to-oct-31.html | HANOVER COS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-people-ex-nfl-back-jailed.html | SPORTS PEOPLE; Ex-N.F.L. Back Jailed | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/company-news-nynex-british-tie.html | COMPANY NEWS; Nynex-British Tie | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/autospa-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOSPA CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/hasenfus-receives-quiet-homecoming.html | HASENFUS RECEIVES QUIET HOMECOMING | False | By Isabel Wilkerson, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/accord-on-mass-transit-aid-remains-elusive-in-albany.html | ACCORD ON MASS-TRANSIT AID REMAINS ELUSIVE IN ALBANY | False | By Jeffrey Schmalz | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/c-corrections-011886.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/koch-opposed-on-handling-of-key-appeal.html | KOCH OPPOSED ON HANDLING OF KEY APPEAL | False | By Joyce Purnick | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/experimental-plane-passes-africa-and-is-over-sea.html | EXPERIMENTAL PLANE PASSES AFRICA AND IS OVER SEA | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/two-times-square-stalwarts-make-way-for-new-buildings-colorful-haberdashery.html | TWO TIMES SQUARE STALWARTS MAKE WAY FOR NEW BUILDINGS; COLORFUL HABERDASHERY, AFTER 67-YEARS STAND ON BROADWAY, CLOSES | False | By David W. Dunlap | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/water-main-break-floods-subway-disruptin-120000-riders.html | WATER MAIN BREAK FLOODS SUBWAY, DISRUPTIN 120,000 RIDERS | False | By Dennis Hevesi | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/giants-seek-edge-for-playoffs.html | GIANTS SEEK EDGE FOR PLAYOFFS | False | By Frank Litsky, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-the-button-boom.html | WASHINGTON TALK: BRIEFING; The Button Boom | False | By Wayne King and Warren Weaver Jr. | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-aid-for-admiral-poindexter.html | WASHINGTON TALK: BRIEFING; Aid for Admiral Poindexter | False | By Wayne King and Warren Weaver Jr. | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/med-chem-products-reports-earnings-for-qtr-to-nov-30.html | MED-CHEM PRODUCTS reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/style/new-hope-for-hair-growth-may-lie-in-drug-study.html | NEW HOPE FOR HAIR GROWTH MAY LIE IN DRUG STUDY | False | By Linda Wells | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-wiesel-should-lead-a-peace-crusade-054786.html | Wiesel Should Lead A Peace Crusade | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/del-electronics-corp-reports-earnings-for-qtr-to-nov-1.html | DEL ELECTRONICS CORP reports earnings for Qtr to Nov 1 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/stirling-attempting-to-salvage-season.html | STIRLING ATTEMPTING TO SALVAGE SEASON | False | By Roy S. Johnson | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/justice-dept-seeking-inquiry.html | Justice Dept. Seeking Inquiry | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/college-basketball-notebook-horford-makes-grade-with-translator.html | College Basketball Notebook; Horford Makes Grade With Translator | False | By William C. Rhoden | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/intergroup-corp-reports-earnings-for-qtr-to-sept-30.html | INTERGROUP CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/company-news-toyota-predicts-production-drop.html | COMPANY NEWS; Toyota Predicts Production Drop | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/wrecked-barge-lifted-from-bridge-in-buffalo.html | Wrecked Barge Lifted From Bridge in Buffalo | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/let-s-use-wise-women.html | Let's Use 'Wise Women' | False | By Bella Abzug and Mim Kelber | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/inside-861286.html | INSIDE | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/bail-is-rejected-in-child-sex-case.html | BAIL IS REJECTED IN CHILD SEX CASE | False | By Marcia Chambers, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/no-glitches-in-witching-hour.html | NO GLITCHES IN WITCHING HOUR | False | By Kenneth N. Gilpin | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/mixed-verdict-given-in-theft-of-8-million.html | MIXED VERDICT GIVEN IN THEFT OF $8 MILLION | False | By Arnold H. Lubasch | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/style/beneath-columbus-avenue-bones-become-art.html | BENEATH COLUMBUS AVENUE, BONES BECOME ART | False | By William R. Greer | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/article-824386-no-title.html | Article 824386 -- No Title | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/ael-industries-reports-earnings-for-13wks-to-nov-28.html | AEL INDUSTRIES reports earnings for 13wks to Nov 28 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/electrosound-group-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/distributed-logic-corp-reports-earnings-for-qtr-to-oct-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/barry-harris-plays.html | Barry Harris Plays | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/obituaries/werner-dankwort.html | WERNER DANKWORT | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/gasoline-price-outlook.html | Gasoline Price Outlook | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/wall-st-s-memorable-minute.html | WALL ST.'S MEMORABLE MINUTE | False | By John Crudele | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/gardenamerica-corp-reports-earnings-for-qtr-to-sept-30.html | GARDENAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/your-money-exchanging-mutual-funds.html | Your Money; Exchanging Mutual Funds | False | By Leonard Sloane | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/no-free-mta-fares-on-holiday.html | No Free M.T.A. Fares on Holiday | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/white-house-crisis-bush-urges-poindexter-north-make-sacrifice-tell-all.html | THE WHITE HOUSE CRISIS; Bush Urges Poindexter and North To Make 'Sacrifice' and Tell All | False | By Joel Brinkley, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/state-dept-changes-its-account-of-replacing-diplomat-in-soviet.html | STATE DEPT. CHANGES ITS ACCOUNT OF REPLACING DIPLOMAT IN SOVIET | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/usx-and-union-resume-talks-to-end-dispute.html | USX AND UNION RESUME TALKS TO END DISPUTE | False | By Kenneth B. Noble, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/12-opec-memebrs-agree-to-cut-output-and-raise-oil-price.html | 12 OPEC MEMEBRS AGREE TO CUT OUTPUT AND RAISE OIL PRICE | False | By Steve Lohr, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/keep-an-eye-on-hanoi.html | Keep an Eye on Hanoi | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/altai-inc-reports-earnings-for-qtr-to-oct-31.html | ALTAI INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/style/consumer-saturday-spraying-of-pork-is-opposed.html | CONSUMER SATURDAY; SPRAYING OF PORK IS OPPOSED | False | By Irvin Molotsky, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-26.html | SHONEY'S INC reports earnings for Qtr to Oct 26 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/style/de-gustibus-alcohol-the-ultimate-additive.html | DE GUSTIBUS; ALCOHOL, THE ULTIMATE ADDITIVE | False | By Marian Burros | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/us-park-service-roiled-by-change.html | U.S. PARK SERVICE ROILED BY CHANGE | False | By Philip Shabecoff, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/c-corrections-012086.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/books/books-of-the-times-a-man-and-his-dog.html | BOOKS OF THE TIMES; A Man and His Dog | False | By Michiko Kakutani | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/credit-markets-us-bond-prices-up-slightly.html | CREDIT MARKETS; U.S. BOND PRICES UP SLIGHTLY | False | By H. J. Maidenberg | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/rising-rio-grande-stems-alien-tide.html | RISING RIO GRANDE STEMS ALIEN TIDE | False | By Peter Applebome, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/l-this-time-in-lebanon-it-s-worse-775586.html | This Time in Lebanon, It's Worse | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/the-white-house-crisis-career-official-in-charge.html | THE WHITE HOUSE CRISIS; Career Official in Charge | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/doctor-is-spared-jail-term-in-mercy-killing.html | DOCTOR IS SPARED JAIL TERM IN MERCY KILLING | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-correcting-the-position-of-a-satellite.html | PATENTS; Correcting the Position Of a Satellite | False | By Stacy V. Jones | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/dallas-cheers-a-bank-merger.html | DALLAS CHEERS A BANK MERGER | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/php-healthcare-corp-reports-earnings-for-qtr-to-oct-31.html | PHP HEALTHCARE CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/49ers-gain-title-rams-a-wild-card.html | 49ERS GAIN TITLE; RAMS A WILD-CARD | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-peopld.html | SPORTS PEOPLD | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/greek-and-2-turks-die-as-border-troops-fight.html | Greek and 2 Turks Die As Border Troops Fight | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/redlaw-industries-inc-reports-earnings-for-year-to-sept-30.html | REDLAW INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/tv-swedish-subtitled-lysistrata.html | TV: SWEDISH, SUBTITLED 'LYSISTRATA' | False | By John J. O'Connor | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/opinion/observer-another-forget-em-crowd.html | OBSERVER; Another Forget-'Em Crowd | False | By Russell Baker | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-counsel-selected-in-iran-arms-case-given-wide-power.html | THE WHITE HOUSE CRISIS; Counsel Selected In Iran Arms Case; Given Wide Power | False | By Philip Shenon, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/soviet-says-hundreds-were-involved-in-riot.html | SOVIET SAYS HUNDREDS WERE INVOLVED IN RIOT | False | By Bill Keller, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/metro-datelines-group-attacks-2-policemen-at-bar.html | METRO DATELINES; Group Attacks 2 Policemen at Bar | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/ilc-technology-reports-earnings-for-qtr-to-sept-30.html | ILC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-briefing-new-news-assignment.html | WASHINGTON TALK: BRIEFING; New News Assignment | False | By Wayne King and Warren Weaver Jr. | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/force-seller-to-upgrade-buildings-koch-urges.html | FORCE SELLER TO UPGRADE BUILDINGS, KOCH URGES | False | By Samuel G. Freedman | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/company-briefs-879186.html | COMPANY BRIEFS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/heico-corp-reports-earnings-for-qtr-to-oct-31.html | HEICO CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/balance-computer-corp-reports-earnings-for-qtr-to-oct-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/mta-with-eye-on-albany-acts-to-raise-fares.html | M.T.A., WITH EYE ON ALBANY, ACTS TO RAISE FARES | False | By Richard Levine | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/us-group-can-study-soviet-a-test.html | U.S. GROUP CAN STUDY SOVIET A-TEST | False | By Michael R. Gordon, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/admar-group-reports-earnings-for-qtr-to-oct-31.html | ADMAR GROUP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/movies/screen-the-return-of-king-kong.html | SCREEN: THE RETURN OF KING KONG | False | By Janet Maslin | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/micropro-international-corp-reports-earnings-for-year-to-nov-30.html | MICROPRO INTERNATIONAL CORP reports earnings for Year to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/bastian-industries-reports-earnings-for-qtr-to-nov-1.html | BASTIAN INDUSTRIES reports earnings for Qtr to Nov 1 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/firecom-inc-reports-earnings-for-qtr-to-oct-31.html | FIRECOM INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/careercom-corp-reports-earnings-for-year-to-sept-30.html | CAREERCOM CORP reports earnings for Year to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/grantree-corp-reports-earnings-for-qtr-to-oct-31.html | GRANTREE CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/washington-talk-staking-out-the-stakeout.html | WASHINGTON TALK; Staking Out the Stakeout | False | By Martin Tolchin | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/measurex-corp-reports-earnings-for-qtr-to-nov-30.html | MEASUREX CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/column-one-about-new-york-electronic-gadgets-captivate-shoppers.html | COLUMN ONE: ABOUT NEW YORK; Electronic Gadgets Captivate Shoppers | False | By William E. Geist | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/charvoz-carson-corp-reports-earnings-for-qtr-to-oct-31.html | CHARVOZ-CARSON CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/inquiry-finds-city-official-did-not-block-investigation.html | INQUIRY FINDS CITY OFFICIAL DID NOT BLOCK INVESTIGATION | False | By Alan Finder | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/karachi-journal-riot-victims-blame-unseen-uncontrolled-forces.html | KARACHI JOURNAL; Riot Victims Blame Unseen, Uncontrolled Forces | False | By Steven R. Weisman, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/engineered-support-sytems-reports-earnings-for-qtr-to-oct-31.html | ENGINEERED SUPPORT SYTEMS reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/scholastic-inc-reports-earnings-for-qtr-to-nov-30.html | SCHOLASTIC INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/company-news-pactel-to-buy-cellular-units.html | COMPANY NEWS; Pactel to Buy Cellular Units | False | Special to the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/movies/tora-san-a-tradition-in-japan.html | TORA-SAN, A TRADITION IN JAPAN | False | By Clyde Haberman, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/adc-telecommunications-reports-earnings-for-qtr-to-oct-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/local-costs-down-0.1.html | LOCAL COSTS DOWN 0.1% | False | By Howard W. French | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/baltimore-gas-electric-co-reports-earnings-for-12mo-nov-30.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12mo Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/large-and-small-donations-combine-to-help-the-needy.html | LARGE AND SMALL DONATIONS COMBINE TO HELP THE NEEDY | False | By Thomas W. Ennis | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/style/virginia-lynch-wed-to-james-h-dean.html | Virginia Lynch Wed to James H. Dean | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/us/charge-over-publisher-s-pretoria-tie-is-dismissed.html | CHARGE OVER PUBLISHER'S PRETORIA TIE IS DISMISSED | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/japan-s-policy-on-rice-faces-growing-criticism.html | JAPAN'S POLICY ON RICE FACES GROWING CRITICISM | False | By Susan Chira, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/metro-datelines-police-commanders-switched-in-inquiries.html | METRO DATELINES; Police Commanders Switched in Inquiries | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/marcade-group-inc-reports-earnings-for-13wks-to-nov-1.html | MARCADE GROUP INC reports earnings for 13wks to Nov 1 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/obituaries/dr-morton-fried-63-anthropology-teacher.html | Dr. Morton Fried, 63, Anthropology Teacher | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/restaurant-management-services-reports-earnings-for-qtr-to-oct-26.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Oct 26 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/cooper-development-reports-earnings-for-qtr-to-oct-31.html | COOPER DEVELOPMENT reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/albany-court-bars-utilities-gifts-to-charities-from-rate-revenue.html | ALBANY COURT BARS UTILITIES GIFTS TO CHARITIES FROM RATE REVENUE | False | By Bruce Lambert, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/arts/stage-two-by-talking-band.html | STAGE: TWO BY TALKING BAND | False | By Stephen Holden | 1986-12-29 | TX 1-964122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/frost-sullivan-inc-reports-earnings-for-qtr-to-oct-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/scales-clerk-fined-in-weight-errors.html | SCALES CLERK FINED IN WEIGHT ERRORS | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-oct-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/white-house-crisis-look-prsecutor-man-jurist-varied-roles-lawrence-edward-walsh.html | THE WHITE HOUSE CRISIS: A LOOK AT THE PRSECUTOR; MAN IN THE NEWS: A Jurist in Varied Roles: Lawrence Edward Walsh | False | By Linda Greenhouse, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/rhodes-inc-reports-earnings-for-qtr-to-nov-30.html | RHODES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/patents-new-preparations-to-detect-aids-virus.html | PATENTS; New Preparations To Detect AIDS Virus | False | By Stacy V. Jones | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/maine-man-in-goal-helps-devils-win.html | Maine Man in Goal Helps Devils Win | False | By Alex Yannis, Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/king-road-entertainment-reports-earnings-for-qtr-to-oct-31.html | KING ROAD ENTERTAINMENT reports earnings for Qtr to Oct 31 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/world/the-white-house-crisis-taping-system-limited-white-house-aides-say.html | THE WHITE HOUSE CRISIS; Taping System Limited, White House Aides Say | False | AP | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/sports/sports-people-from-army-to-citadel.html | SPORTS PEOPLE; From Army to Citadel | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/consumer-prices-rise-by-o.3.html | CONSUMER PRICES RISE BY O.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/nyregion/two-times-square-stalwartsmake-way-for-new-buildings-uso-center-facing-eviction.html | TWO TIMES SQUARE STALWARTSMAKE WAY FOR NEW BUILDINGS; U.S.O. CENTER FACING EVICTION AFTER DECADES AS BEACON TO SOLDIERS | False | By Nick Ravo | 1986-12-29 | TX 1-964122 |
| 1986-12-20 | 1986-12-20 | https://www.nytimes.com/1986/12/20/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-sept-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to Sept 30 | False | | 1986-12-29 | TX 1-964122 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-football-mississippi-wins.html | College Football; Mississippi Wins | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/rooting-a-domestic-policy-in-the-past.html | ROOTING A DOMESTIC POLICY IN THE PAST | False | By Robert Pear | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/music-the-ridge-quartet-in-y-series.html | MUSIC: THE RIDGE QUARTET IN Y SERIES | False | By John Rockwell | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers-at-last-20th-century-technology.html | WHAT'S NEW IN COLLEGE NEWSPAPERS; AT LAST, 20TH CENTURY TECHNOLOGY | False | By Michael Freitag | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/santa-sends-advice-over-the-telephone.html | SANTA SENDS ADVICE OVER THE TELEPHONE | False | By Jack Cavanaugh | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/seahawks-rout-broncos-to-stay-in-playoff-race.html | SEAHAWKS ROUT BRONCOS TO STAY IN PLAYOFF RACE | False | AP | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-york-and-contractors-battle-over-sludge-removal.html | NEW YORK AND CONTRACTORS BATTLE OVER SLUDGE REMOVAL | False | By David Bird | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-viewers-support-instant-replay.html | PRO FOOTBALL; VIEWERS SUPPORT INSTANT REPLAY | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/sing-to-heaven-a-new-song.html | SING TO HEAVEN A NEW SONG | False | By Susan Schnur Is A Rabbi and Writer Who Teaches Religion At Colgate University. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/libyan-offensive-in-northern-chad.html | LIBYAN OFFENSIVE IN NORTHERN CHAD | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-still-time-to-spare-a-tree-for-christmas-760086.html | Still Time to Spare a Tree for Christmas | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/l-japan-423986.html | Japan | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-recapturing-the-grandeur-paramount-redux.html | POSTINGS: Recapturing the Grandeur; Paramount Redux | False | By Lisa W. Foderaro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/the-release-of-sakharov-its-broader-implications.html | THE RELEASE OF SAKHAROV: ITS BROADER IMPLICATIONS | False | By Philip Taubman, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/katonah-bypass-to-divert-trucks.html | KATONAH BYPASS TO DIVERT TRUCKS | False | By Martha L Molnar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/obituaries/francis-fergusson-teacher-and-writer-on-the-theater-dies.html | FRANCIS FERGUSSON, TEACHER AND WRITER ON THE THEATER, DIES | False | By Wolfgang Saxon | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/cumom-forms-panel-on-us-immigration-law.html | CUMOM FORMS PANEL ON U.S. IMMIGRATION LAW | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/groups-oppose-toys.html | GROUPS OPPOSE TOYS | False | By Robert A. Hamilton | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-football-player-fails-steroid-test.html | COLLEGE FOOTBALL; Player Fails Steroid Test | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/a-june-wedding-for-mary-allen-and-wh-proom.html | A June Wedding For Mary Allen and W.H. Proom | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/holiday-appeal-remembering-neediest.html | HOLIDAY APPEAL: REMEMBERING NEEDIEST | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/hockey-canadiens-halt-devils-streak.html | HOCKEY; CANADIENS HALT DEVILS' STREAK | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/make-love-not-dinner-139086.html | MAKE LOVE, NOT DINNER | False | By Susan Gubar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/reporter-snotebook-divining-cuomo-s-motives.html | REPORTER'SNOTEBOOK: DIVINING CUOMO'S MOTIVES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/nancy-e-marx-an-editor-wed-to-james-better.html | Nancy E. Marx, An Editor, Wed To James Better | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/l-fox-hunting-423886.html | Fox Hunting | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/saving-the-treasures-of-italy.html | SAVING THE TREASURES OF ITALY | False | By Roberto Suro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/police-official-removed-from-ulster-inquiry-quits-his-post.html | POLICE OFFICIAL, REMOVED FROM ULSTER INQUIRY, QUITS HIS POST | False | AP | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/sakharov-says-he-plans-to-renew-civil-rights-advocacy-in-moscow.html | SAKHAROV SAYS HE PLANS TO RENEW CIVIL RIGHTS ADVOCACY IN MOSCOW | False | By Bill Keller, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/monica-j-rich-plans-to-wed-david-sturm.html | Monica J. Rich Plans To Wed David Sturm | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/concert-westenburg-messiah.html | CONCERT: WESTENBURG 'MESSIAH | False | By Will Crutchfield | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/piano-panayis-lyras.html | PIANO: PANAYIS LYRAS | False | By John Rockwell | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-a-sense-of-direction-711486.html | A Sense Of Direction | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/follow-up-on-the-news-selling-education-in-new-ways.html | FOLLOW-UP ON THE NEWS; Selling Education In New Ways | False | By Richard Haitch | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/lorraine-johnson-to-become-bride.html | Lorraine Johnson To Become Bride | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-a-menu-worthy-of-exploration.html | DINING OUT; A MENU WORTHY OF EXPLORATION | False | By Florence Fabricant | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-basketball-n-carolina-romps.html | COLLEGE BASKETBALL; N. Carolina Romps | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/northeast-journal-tax-amnesty-in-philadelphia.html | NORTHEAST JOURNAL; Tax Amnesty In Philadelphia | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/in-new-jersey-builders-taking-steps-to-combat-radon.html | IN NEW JERSEY; Builders Taking Steps to Combat Radon | False | By Rachelle Garbarine | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/children-s-books-139886.html | CHILDREN'S BOOKS | False | By Grace Glueck | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/guns-that-die-of-embarrassment.html | GUNS THAT DIE OF EMBARRASSMENT | False | By William J. Lynn | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/fbi-celebration-cheers-children.html | F.B.I. CELEBRATION CHEERS CHILDREN | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/bridgeports-herd-of-urban-deer.html | BRIDGEPORT'S HERD OF URBAN DEER | False | By Paul Guernsey | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/caroline-woodward-wed-to-r-g-grant.html | Caroline Woodward Wed to R G. Grant | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/obituaries/john-debutts-1915-1986.html | John deButts(1915-1986) | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-a-sense-of-direction-712086.html | A Sense Of Direction | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/not-enough-jail-cells-for-all-the-illegal-aliens.html | NOT ENOUGH JAIL CELLS FOR ALL THE ILLEGAL ALIENS | False | By Lenny Savino | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/in-a-gamble-bokassa-trial-is-broadcast-live.html | IN A GAMBLE, BOKASSA TRIAL IS BROADCAST LIVE | False | By James Brooke, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/sludge-plan-likely-to-meet-opposition.html | SLUDGE PLAN LIKELY TO MEET OPPOSITION | False | By Bob Narus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/kean-letting-aides-carry-ball.html | KEAN LETTING AIDES CARRY BALL | False | By Joseph F. Sullivan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/rector-shutdown-heralds-debate-on-plutonium-needs.html | RECTOR SHUTDOWN HERALDS DEBATE ON PLUTONIUM NEEDS | False | By Matthew L. Wald | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/p-f-moore-wed-to-miss-barkhorn.html | P. F. Moore Wed To Miss Barkhorn | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/the-death-and-life-of-minimalism.html | THE DEATH AND LIFE OF MINIMALISM | False | By John Rockwell | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/ann-wende-alford-to-wed.html | Ann Wende Alford to Wed | False | | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/bush-says-iran-arms-sales-crisis-has-cost-him-lead-1988-race-but-he-asserts-he.html | BUSH SAYS IRAN ARMS SALES CRISIS HAS COST HIM LEAD IN 1988 RACE; BUT HE ASSERTS HE AND REAGAN WILL REBOUND WHEN TRUTH IS TOLD | False | By Joel Brinkley, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-new-sushi-bar-in-white-plains.html | DINING OUT; NEW SUSHI BAR IN WHITE PLAINS | False | By M. H. Reed | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/once-in-love-with-emma.html | ONCE IN LOVE WITH EMMA | False | By Julian Barnes | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/bridge-fanny-garb-is-still-going-strong-at-90.html | BRIDGE; FANNY GARB IS STILL GOING STRONG AT 90 | False | By Alan Truscott | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-without-an-oil-import-duty-opec-s-going-to-get-us-again-760486.html | Without an Oil-Import Duty, OPEC's Going to Get Us Again | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/illusive-treasures-at-the-museum-of-holography.html | ILLUSIVE TREASURES AT THE MUSEUM OF HOLOGRAPHY | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-476086.html | HOME VIDEO: FROM PARIS'S METRO TO THE YUKON | False | By Mervyn Rothstein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/8year-fight-on-150-feet.html | 8-YEAR FIGHT ON 150 FEET | False | By Sharon Monahan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/the-white-house-crisis-another-hypothesis-arises.html | THE WHITE HOUSE CRISIS: ANOTHER HYPOTHESIS ARISES | False | By Katherine Bishop, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/home-video-from-paris-s-metro-to-the-yukon-476486.html | HOME VIDEO: FROM PARIS'S METRO TO THE YUKON | False | By Bernard Holland | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/sheila-a-heffron-becomes-a-bride.html | Sheila A. Heffron Becomes a Bride | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/liza-toughs-it-out.html | LIZA TOUGHS IT OUT | False | By Eden Ross Lipson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/auto-industry-adjusting-to-a-painful-new-reality.html | AUTO INDUSTRY ADJUSTING TO A PAINFUL NEW REALITY | False | By John Holusha | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/reagan-s-doctrine-and-the-iran-issue.html | Reagan's Doctrine and the Iran Issue | False | By Daniel Patrick Moynihan: Daniel Patrick Moynihan, Democrat of New York, Will Become A Member of the Senate Foreign Relations Committee Next Month. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/accord-stills-turnpikewidening-opponents.html | ACCORD STILLS TURNPIKE-WIDENING OPPONENTS | False | By William Jobes | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-europe-s-amnesia-about-the-holocaust-710286.html | Europe's Amnesia About the Holocaust | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/l-parkchester-035886.html | Parkchester | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-opinion-waiting-for-a-very-special-day.html | LONG ISLAND OPINION; WAITING FOR A VERY SPECIAL DAY | False | By Patrick Keeffe | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/pakistani-riots-are-a-symptom-of-many-ills.html | PAKISTANI RIOTS ARE A SYMPTOM OF MANY ILLS | False | By Steven R. Weisman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/rebuilding-from-the-grass-roots-up.html | REBUILDING FROM THE GRASS ROOTS UP | False | By Winston Williams | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/canada-upholds-sunday-closing-law.html | CANADA UPHOLDS SUNDAY CLOSING LAW | False | By John F. Burns, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/education-watch-another-retreat-from-localism.html | EDUCATION WATCH; ANOTHER RETREAT FROM LOCALISM? | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/l-wrong-image-of-layne-186486.html | Wrong Image Of Layne | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/opera-don-pasquale.html | OPERA: 'DON PASQUALE' | False | By Tim Page, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/police-seek-immigrants-confidence.html | POLICE SEEK IMMIGRANTS' CONFIDENCE | False | By Crystal Nix | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/keeping-an-eye-on-the-not-so-honest.html | KEEPING AN EYE ON THE NOT-SO-HONEST | False | By Penny Singer | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/l-the-struggle-to-provide-home-health-care-169186.html | THE STRUGGLE TO PROVIDE HOME HEALTH CARE | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/sound-the-phonograph-and-its-impact-on-the-art-of-music.html | SOUND; THE PHONOGRAPH AND ITS IMPACT ON THE ART OF MUSIC | False | By Hans Fantel | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-the-pride-and-shame-of-a-southern-school-760386.html | The Pride and Shame of a Southern School | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/holiday-migrations-old-and-new.html | HOLIDAY MIGRATIONS OLD AND NEW | False | By Jan Benzel: Jan Benzel Is An Editor In the Travel Section of the Times. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/elisheva-s-urbas-and-d-m-morris-to-marry-in-may.html | Elisheva S. Urbas and D. M. Morris To Marry in May | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/victoria-f-lawford-to-marry.html | Victoria F. Lawford to Marry | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/on-long-island-fear-rises-on-hometooffice-conversions.html | ON LONG ISLAND; Fear Rises on Home-to-Office Conversions | False | By Diana Shaman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/l-cutting-sales-taxes-after-a-windfall-571486.html | CUTTING SALES TAXES AFTER A WINDFALL | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-jersey-opinion-keeping-christmas-and-hanukkah-in-proper-perspective.html | NEW JERSEY OPINION; KEEPING CHRISTMAS AND HANUKKAH IN PROPER PERSPECTIVE | False | By Ira J. Rothstein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-its-still-chinese-despite-the-name.html | DINING OUT; IT'S STILL CHINESE, DESPITE THE NAME | False | By Anne Semmes | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/breakfast-revival-in-the-bay-area.html | BREAKFAST REVIVAL IN THE BAY AREA | False | By S. Irene Virbila | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/c-a-correction-888886.html | A CORRECTION | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/obituaries/cardinal-brandao-vilela-dies-head-of-the-brazilian-church.html | Cardinal Brandao Vilela Dies; Head of the Brazilian Church | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/link-found-between-high-school-activities-and-good-grades.html | LINK FOUND BETWEEN HIGH SCHOOL ACTIVITIES AND GOOD GRADES | False | AP | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/the-talk-of-san-juan-puerto-rico-gets-the-office-party-for-christmas.html | THE TALK OF SAN JUAN; PUERTO RICO GETS THE OFFICE PARTY FOR CHRISTMAS | False | By Jon Nordheimer, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/clubs-gather-gifts-for-needy.html | CLUBS GATHER GIFTS FOR NEEDY | False | By Doris Meadows | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-nbc-loses-one-to-wayne-newton.html | IDEAS & TRENDS; NBC Loses One To Wayne Newton | False | By George Johnson and Laura Mansnerus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/for-nato-political-mood-swings.html | FOR NATO, POLITICAL MOOD SWINGS | False | By James M. Markham | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/msgr-laszlo-kadar.html | MSGR. LASZLO KADAR | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-the-deer-came-they-saw-they-conquered.html | WESTCHESTER OPINION; THE DEER CAME, THEY SAW, THEY CONQUERED | False | By Geraldine van Dusen | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/barbara-cushman-marries-executive.html | Barbara Cushman Marries Executive | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; CHICAGO | False | By Steven Greenhouse | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/officials-cite-26-food-outlets.html | OFFICIALS CITE 26 FOOD OUTLETS | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-jersey-opinion-the-case-for-having-seat-belts-on-school-buses.html | NEW JERSEY OPINION; THE CASE FOR HAVING SEAT BELTS ON SCHOOL BUSES | False | By C. Louis Bassano | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/consumer-rates.html | CONSUMER RATES | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/black-man-dies-after-beating-by-whites-in-queens.html | BLACK MAN DIES AFTER BEATING BY WHITES IN QUEENS | False | By Robert D. McFadden | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/world-finance-world-politics.html | WORLD FINANCE, WORLD POLITICS | False | By Edward L. Morse | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-connecticut-girl-15-makes-wrestling-history.html | A CONNECTICUT GIRL, 15, MAKES WRESTLING HISTORY | False | By Philip S. Gutis, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/doll-books-re-create-fashions.html | DOLL BOOKS RE-CREATE FASHIONS | False | By Michael Gross | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-people-saint-on-the-sideline.html | SPORTS PEOPLE; Saint on the Sideline | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/the-long-island-spirit-of-christmas-present.html | THE LONG ISLAND SPIRIT OF CHRISTMAS PRESENT | False | By Fred McMorrow | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-a-dose-of-the-mall-it-makes-me-high.html | CONNECTICUT OPINION; A DOSE OF THE MALL: IT MAKES ME HIGH | False | By Caren S. Goldberg | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/in-quotes.html | IN QUOTES | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/a-grain-of-sand-would-fall-like-an-atom-bomb.html | A GRAIN OF SAND WOULD FALL LIKE AN ATOM BOMB | False | By Laurence A. Marschall | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-buckley-s-words-447986.html | Buckley's Words | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/china-opens-its-doors-to-housing-for-foreigners.html | China Opens Its Doors to Housing for Foreigners | False | By Andree Brooks | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/battle-develops-over-whats-right-for-wildlife.html | BATTLE DEVELOPS OVER WHAT'S RIGHT FOR WILDLIFE | False | By Sue Rubenstein | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/an-instant-and-authentic-18th-century-village.html | An Instant - and Authentic - 18th-Century Village | False | By Robert Hamilton | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/jesus-among-the-historians.html | JESUS AMONG THE HISTORIANS | False | By John P. Meier | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Wendy Kaminer | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-nicaragua-frees-hasenfus-plans-spy-trial-for-hall.html | THE WORLD; Nicaragua Frees Hasenfus, Plans Spy Trial for Hall | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/catherine-l-murphy-to-wed-david-lione.html | Catherine L. Murphy To Wed David Lione | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/today-s-sports.html | Today's Sports | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/food-port-for-the-civilized-on-a-winter-s-eve.html | FOOD; PORT: FOR THE CIVILIZED ON A WINTER'S EVE | False | By Florence Fabricant | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/horford-gets-17-in-debut.html | Horford Gets 17 in Debut | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Stephen Mc Cauley | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/teflon-maker-out-of-frying-pan-into-fame.html | TEFLON MAKER: OUT OF FRYING PAN INTO FAME | False | By William Robbins, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-united-states-civil-rights-commission-trouble-fiscal-moral.html | WASHINGTON TALK: UNITED STATES CIVIL RIGHTS COMMISSION; TROUBLE OF THE FISCAL, MORAL AND POLICTICAL STRIPE | False | By Lena Williams | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/music-polish-nativity-play-in-new-britain.html | MUSIC; POLISH NATIVITY PLAY IN NEW BRITAIN | False | By Robert Sherman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/city-s-traffic-problems-can-be-quite-pedestrian.html | CITY'S TRAFFIC PROBLEMS CAN BE QUITE PEDESTRIAN | False | By Alan Finder | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/investing-how-the-pros-will-invest-in-1987.html | INVESTING; HOW THE PROS WILL INVEST IN 1987 | False | By Anise C. Wallace: Anise C. Wallace Writes On Finance and Business From New York. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-week-with-added-twists-a-bizarre-tale-continues.html | THE WEEK: WITH ADDED TWISTS, A BIZARRE TALE CONTINUES | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/l-credit-cards-179787.html | Credit Cards | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/photography-view-nan-goldin-s-bleak-diary-of-the-urban-subculture.html | PHOTOGRAPHY VIEW; NAN GOLDIN'S BLEAK DIARY OF THE URBAN SUBCULTURE | False | By Andy Grundberg | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/possible-hoax-in-burglary-is-investigated.html | POSSIBLE HOAX IN BURGLARY IS INVESTIGATED | False | By Robert Lindsey, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-a-voice-like-a-lion-s-roar-711086.html | A Voice Like A Lion's Roar | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-police-and-some-onlookers-differ-on-gooden-incident.html | BASEBALL; POLICE AND SOME ONLOOKERS DIFFER ON GOODEN INCIDENT | False | By Dudley Clendinen, Special To the New York Times | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/bush-says-iran-arms-sales-crisis-has-cost-him-lead-1988-race-dole-asks-president.html | BUSH SAYS IRAN ARMS SALES CRISIS HAS COST HIM LEAD IN 1988 RACE; DOLE ASKS THE PRESIDENT FOR BOLD NEW ACTIONS TO HELP CLEAR THE AIR | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/top-nasa-aides-knew-of-shuttle-flaw-in-84.html | TOP NASA AIDES KNEW OF SHUTTLE FLAW IN '84 | False | By David E. Sanger, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-no-ending-yet-to-unbelievable-story.html | PRO FOOTBALL; No Ending Yet to Unbelievable Story | False | By Michael Janofsky | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/follow-up-on-the-news-a-bottle-bill-for-city-cars.html | FOLLOW-UP ON THE NEWS; A 'Bottle Bill' For City Cars? | False | By Richard Haitch | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-bluster-on-clusters-woodstock-wary.html | POSTINGS: Bluster on Clusters; Woodstock Wary | False | By Lisa W. Foderaro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-the-pink-triangle-445486.html | 'The Pink Triangle' | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/of-confucius-et-and-happiness-candy.html | OF CONFUCIUS, 'E.T.' AND HAPPINESS CANDY | False | By Mark Salzman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/trump-and-residents-settle-a-5-year-dispute.html | Trump and Residents Settle a 5-Year Dispute | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/where-to-fight-communism.html | Where to Fight Communism | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/week-in-business-a-merger-mania-hits-texas-banks.html | WEEK IN BUSINESS; A MERGER MANIA HITS TEXAS BANKS | False | By Frederick Eliason | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/imprisoned-psychiatrist-writes-of-abuses-in-soviet.html | IMPRISONED PSYCHIATRIST WRITES OF ABUSES IN SOVIET | False | By William G. Blair | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-468986.html | IN SHORT: NONFICTION | False | By Thomas Depietro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-journal-172587.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/the-binghams-after-the-fall.html | THE BINGHAMS, AFTER THE FALL | False | By Alex S. Jones | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/children-get-extra-help-on-the-lower-east-side.html | CHILDREN GET EXTRA HELP ON THE LOWER EAST SIDE | False | By Marvine Howe | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/music-yes-dear-listeners-there-are-some-concerts-and-ballets.html | MUSIC; YES, DEAR LISTENERS, THERE ARE SOME CONCERTS AND BALLETS | False | By Robert Sherman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/la-guardia-s-growth-plans-irk-queens-residents.html | LA GUARDIA'S GROWTH PLANS IRK QUEENS RESIDENTS | False | By George James | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/antiques-carousel-creatures-still-cast-their-spell.html | ANTIQUES; CAROUSEL CREATURES STILL CAST THEIR SPELL | False | By Rita Reif | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/theater/sigourney-weaver-portraying-portia-in-merchant-of-vencie.html | SIGOURNEY WEAVER PORTRAYING PORTIA IN 'MERCHANT OF VENCIE' | False | By Leslie Bennetts | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-britain-decides-to-buy-american.html | THE WORLD; Britain Decides To Buy American | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/the-executive-computer-the-sincerest-form-of-competition.html | THE EXECUTIVE COMPUTER; THE SINCEREST FORM OF COMPETITION | False | By Erik Sandberg-Diment | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-a-hat-named-kerry.html | WASHINGTON TALK: BRIEFING; A Hat Named Kerry | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/gorbachev-orchestrates-new-variations-on-soviet-theme.html | GORBACHEV ORCHESTRATES NEW VARIATIONS ON SOVIET THEME | False | By Philip Taubman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-europe-s-amnesia-about-the-holocaust-420686.html | Europe's Amnesia About the Holocaust | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/focus-reston-va-downtown-look-for-a-new-town.html | FOCUS: Reston, Va.; Downtown Look for a 'New Town' | False | By Ben A. Franklin | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/news-summary-sunday-december-21-1986.html | NEWS SUMMARY SUNDAY, DECEMBER 21, 1986 | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/about-westchester-the-christmas-spirit.html | ABOUT WESTCHESTER; THE CHRISTMAS SPIRIT | False | By Lynne Ames | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/city-to-overhaul-inspector-system.html | CITY TO OVERHAUL INSPECTOR SYSTEM | False | By Michael Oreskes | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/jennifer-d-beal-is-bride-of-clyde-cebron-tuggle.html | Jennifer D. Beal Is Bride Of Clyde Cebron Tuggle | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/comet-said-to-totate-weekly.html | COMET SAID TO TOTATE WEEKLY | False | By United Press International | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-nation-at-t-cuts-27400-more-jobs.html | THE NATION; A.T. & T. Cuts 27,400 More Jobs | False | By Martha A. Miles and Caroline Rand Herron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-a-professor-joins-them.html | WESTCHESTER OPINION; A PROFESSOR JOINS 'THEM' | False | By John D. Lawry | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/c-corrections-149486.html | Corrections | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-people-abdul-jabbar-out.html | SPORTS PEOPLE; Abdul-Jabbar Out | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/miss-kass-weds-fs-spike.html | Miss Kass Weds F.S. Spike | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/stamp-for-holyoke-founder.html | Stamp for Holyoke Founder | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-guide-779886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/top-carleton-college-official-is-named-to-head-skidmore.html | Top Carleton College Official Is Named to Head Skidmore | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/street-fashion-fur-coats-size-6x.html | STREET FASHION; FUR COATS, SIZe 6X | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/naturalist-reflects-lessons-of-30-years.html | NATURALIST REFLECTS LESSONS OF 30 YEARS | False | By Elaine Rothman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-court-browns-out-utility-give-aways.html | THE REGION; Court Browns Out Utility Give-Aways | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-chemical-to-buy-a-texas-size-bank-for-1.1-billion.html | IDEAS & TRENDS; Chemical to Buy A Texas-Size Bank For $1.1 Billion | False | By George Johnson and Laura Mansnerus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/massachusetts-urged-to-end-homosexual-child-care-curb.html | MASSACHUSETTS URGED TO END HOMOSEXUAL CHILD-CARE CURB | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/leisure-fearless-prunning-just-what-the-ficus-tree-needs.html | LEISURE; FEARLESS PRUNNING - JUST WHAT THE FICUS TREE NEEDS | False | By Thomas Christopher | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/talking-co-ops-corporate-purchases-are-eased.html | Talking Co-ops; Corporate Purchases Are Eased | False | By Andree Brooks | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-europe-s-amnesia-about-the-holocaust-709586.html | Europe's Amnesia About the Holocaust | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardening-holiday-plants-require-care-too.html | GARDENING; HOLIDAY PLANTS REQUIRE CARE, TOO | False | By Carl Totemeier | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/.html | | False | By Donna Greene | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/personal-finance-making-the-most-of-an-ira-rollover.html | PERSONAL FINANCE; MAKING THE MOST OF AN I.R.A. ROLLOVER | False | By Deborah Rankin | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/hillary-martin-is-engaged-to-bruce-leonard-kanfer.html | Hillary Martin Is Engaged To Bruce Leonard Kanfer | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/classic-flow-of-lumber-halts-flume-and-all.html | CLASSIC FLOW OF LUMBER HALTS, FLUME AND ALL | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-the-critics-were-right-446286.html | The Critics Were Right | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/fern-tracy-grill-engaged-to-dr-richard-s-gold.html | Fern Tracy Grill Engaged to Dr. Richard S. Gold | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/l-fox-hunting-175786.html | Fox Hunting | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/l-bad-sports-083686.html | Bad Sports? | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/l-israeli-arms-179986.html | Israeli Arms | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/jazz-ronnell-bright-at-piano.html | JAZZ: RONNELL BRIGHT AT PIANO | False | By John S. Wilson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-newest-giant-realizes-a-fantasy-against-old-team.html | PRO FOOTBALL; NEWEST GIANT REALIZES A FANTASY AGAINST OLD TEAM | False | By William N. Wallace, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/mary-fletcher-to-wed-in-june.html | Mary Fletcher to Wed in June | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/heather-evans-an-executive-weds-an-artist.html | Heather Evans, An Executive, Weds an Artist | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/antiques-consummate-designercraftsman.html | ANTIQUES; CONSUMMATE DESIGNER-CRAFTSMAN | False | By Muriel Jacobs | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/spanish-bus-crash-kills-3.html | Spanish Bus Crash Kills 3 | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/topics-bold-crossings-making-the-light.html | Topics: Bold Crossings; Making the Light | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-476786.html | HOME VIDEO: FROM PARIS'S METRO TO THE YUKON | False | By Eden Ross Lipson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/a-drama-of-age-and-exile.html | A DRAMA OF AGE AND EXILE | False | By Margaret Croyden | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-pine-eagles-and-black-lincolns.html | IN SHORT: NONFICTION; PINE EAGLES AND BLACK LINCOLNS | False | By Patricia Leigh Brown | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/putting-a-good-face-on-revlon.html | PUTTING A GOOD FACE ON REVLON | False | By John C. Boland | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/prints-capture-season.html | PRINTS CAPTURE SEASON | False | By Phyllis Braff | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/ultra-romantic-pop-soul-music-remains-a-powerful-force.html | ULTRA-ROMANTIC POP-SOUL MUSIC REMAINS A POWERFUL FORCE | False | By Stephen Holden | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/opec-in-oil-output-cut-to-lift-bvarrel-price-to-18.html | OPEC, IN OIL OUTPUT CUT, TO LIFT BVARREL PRICE TO $18 | False | By Steve Lohr, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-yanks-white-sox-reported-in-trade.html | BASEBALL; YANKS, WHITE SOX REPORTED IN TRADE | False | By Murray Chass | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/7-leaders-of-unofficial-czech-jazz-group-are-held-for-trial.html | 7 LEADERS OF UNOFFICIAL CZECH JAZZ GROUP ARE HELD FOR TRIAL | False | By Michael T. Kaufman, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-democratic-judge-opts-for-state-court.html | A DEMOCRATIC JUDGE OPTS FOR STATE COURT | False | By Frank Lynn | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/lose-the-colonies-keep-an-empire.html | LOSE THE COLONIES, KEEP AN EMPIRE | False | By William R. Carlson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-ueberroth-testimony-sought.html | BASEBALL; UEBERROTH TESTIMONY SOUGHT | False | By Murray Chass | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/children-s-books-bookshelf-137586.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-no-headline-138786.html | No Headline | False | By Larry McCaffery | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/burlington-gets-a-land-gift.html | Burlington Gets a Land Gift | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/l-humbled-gm-774886.html | HUMBLED G.M. | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-opinion-what-has-four-wheels-poor-thing.html | LONG ISLAND OPINION; WHAT HAS FOUR WHEELS, POOR THING? | False | By Eileen P. Campion | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-testing-an-aids-drug-on-humans.html | IDEAS & TRENDS; Testing an AIDS Drug on Humans | False | By George Johnson and Laura Mansnerus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/steering-the-senate-into-the-future-a-hot-seat-job.html | STEERING THE SENATE INTO THE FUTURE: A HOT-SEAT JOB | False | By Anthony Depalma | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-voyager-aviators-heading-for-home.html | IDEAS & TRENDS; Voyager Aviators Heading for Home | False | By George Johnson and Laura Mansnerus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/discrimination-claim-filed-by-aids-sufferer.html | Discrimination Claim Filed by AIDS Sufferer | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/toward-racial-reform-in-south-africa.html | Toward Racial Reform in South Africa | False | By Geoffrey Wheatcroft: Geoffrey Wheatcroft, A Columnist With the Sunday Telegraph, Is the Author Of A Book About South Africa'S Mining Magnates. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-bokassa-on-trial-blames-ex-aides.html | THE WORLD; Bokassa, on Trial, Blames Ex-Aides | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/on-language-who-shot-john.html | ON LANGUAGE; Who Shot John? | False | By William Safire | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/music-the-duo-arpeggione.html | MUSIC: THE DUO ARPEGGIONE | False | By Tim Page | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/campaigns-end-with-surpluses-l-by-steven-heilbronner-states-news-service.html | CAMPAIGNS END WITH SURPLUSES L>By STEVEN HEILBRONNER; States News Service | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/homosexuals-fail-to-attain-desert-town.html | HOMOSEXUALS FAIL TO ATTAIN DESERT TOWN | False | AP | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/l-fox-hunting-175686.html | Fox Hunting | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/jazz-vince-giordano.html | JAZZ: VINCE GIORDANO | False | By John S. Wilson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/kmart-s-heir-apparent-joseph-e-antonini-discounter-who-counts-consumer-research.html | KMART'S HEIR APPARENT: JOSEPH E. ANTONINI; A DISCOUNTER WHO COUNTS ON CONSUMER RESEARCH | False | By Isadore Barmash | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/white-house-crisis-tangle-companies-meese-reported-suggest-medicine-impaired.html | THE WHITE HOUSE CRISIS: A TANGLE OF COMPANIES; MEESE IS REPORTED TO SUGGEST MEDICINE IMPAIRED REAGAN | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/thomas-b-lloyd-weds-susan-ball.html | Thomas B. Lloyd Weds Susan Ball | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/art-a-substantial-pop-hart-sampling-at-rutgers-s-zimmerli.html | ART; A SUBSTANTIAL 'POP' HART SAMPLING AT RUTGERSS ZIMMERLI | False | By Vivien Raynor | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-journal-women-on-ice.html | WESTCHESTER JOURNAL; WOMEN ON ICE | False | By Martha L. Molnar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/c-correction-181686.html | Correction | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/alaska-by-ferry-auto-and-train.html | ALASKA, BY FERRY, AUTO AND TRAIN | False | By Virginia van der Veer Hamilton | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-discovering-uncharted-attic-space.html | CONNECTICUT OPINION; DISCOVERING UNCHARTED ATTIC SPACE | False | By Norman Detullio | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/pretoria-is-hoping-the-unknown-won-t-hurt-it.html | PRETORIA IS HOPING THE UNKNOWN WON'T HURT IT | False | By Alan Cowell | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/oh-no-not-puberty.html | OH NO, - NOT PUBERTY! | False | By Judith L. Sensibar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-on-feeding-the-press.html | WASHINGTON TALK: BRIEFING; On Feeding the Press | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/daley-10years-gone-remains-the-mayor.html | DALEY, 10YEARS GONE, REMAINS 'THE MAYOR' | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/q-and-a-422086.html | Q and A | False | By Stanley Carr | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/many-states-move-to-curb-disposal-of-chemicals.html | MANY STATES MOVE TO CURB DISPOSAL OF CHEMICALS | False | By Robert Lindsey, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-york-agenda-trouble-spots-for-traffic.html | NEW YORK AGENDA; Trouble Spots for Traffic | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-138486.html | IN SHORT: FICTION | False | By Jack Sullivan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/ideas-trends-a-smoking-encore-from-dr-koop.html | IDEAS & TRENDS; A Smoking Encore From Dr. Koop | False | By George Johnson and Laura Mansnerus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/the-arts-news-and-reviews-city-libraty-plays-tribute-to-women-in-literature.html | THE ARTS: NEWS AND REVIEWS; CITY LIBRARY PLAYS TRIBUTE TO WOMEN IN LITERATURE | False | By Herbert Mitgang | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/boy-george-seized-and-freed.html | Boy George Seized and Freed | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/barbara-brancatelli-to-wed.html | Barbara Brancatelli to Wed | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/on-rural-routes-through-thailand.html | ON RURAL ROUTES THROUGH THAILAND | False | By Barbara Crossette | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-the-library-gets-shelley-s-circle.html | THE REGION; The Library Gets 'Shelley's Circle' | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-a-sense-of-direction-711886.html | A Sense Of Direction | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/c-correction-174286.html | CORRECTION | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/volunteer-hot-line-at-yale-answers-questions-about-cancer.html | VOLUNTEER HOT LINE AT YALE ANSWERS QUESTIONS ABOUT CANCER | False | By Gitta Morris | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/paying-for-transit-once-a-year.html | Paying for Transit Once a Year | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/sports-shine-light-on-boston-school.html | SPORTS SHINE LIGHT ON BOSTON SCHOOL | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/teacher-orchestrates-some-successes.html | TEACHER ORCHESTRATES SOME SUCCESSES | False | By Gordon M. Goldstein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/next-week-what-was-the-biggest-sports-story-of-1986.html | NEXT WEEK; What Was the Biggest Sports Story of 1986? | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-nation-vast-wilderness-saved-in-florida.html | THE NATION; Vast Wilderness Saved in Florida | False | By Martha A. Miles and Caroline Rand Herron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/national-notebook-walnut-creek-calif-a-losing-fight-against.html | NATIONAL NOTEBOOK: Walnut Creek, Calif.; A Losing Fight Against Nature | False | By Ralph C. Shaffer | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/miss-teitelbaum-wed-to-barry-rosenstein.html | Miss Teitelbaum Wed To Barry Rosenstein | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/outdoors-long-hunt-finds-jugged-hare-recipe.html | Outdoors; Long Hunt Finds Jugged Hare Recipe | False | By Nelson Bryant | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/king-oliver-s-spirit-davy-tough-s-decline.html | KING OLIVER'S SPIRIT, DAVY TOUGH'S DECLINE | False | By John Litweiler | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/fans-perceive-rise-in-injuries.html | FANS PERCEIVE RISE IN INJURIES | False | By Michael Janofsky | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/topics-bold-crossings-peace-exercise.html | Topics: Bold Crossings; Peace Exercise | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/l-davids-island-027986.html | Davids Island | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-immigrational-law-stirs-fear.html | NEW IMMIGRATIONAL LAW STIRS FEAR | False | By Lenny Savino | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/northeast-journal-a-good-fur-year-in-new-england.html | NORTHEAST JOURNAL; A Good Fur Year In New England | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-forever-in-mind.html | WESTCHESTER OPINION; FOREVER IN MIND | False | By Roberta Hershenson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-once-more-a-president-who-would-be-king-174686.html | Once More, a President Who Would Be King | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-journal-corporate-angels.html | WESTCHESTER JOURNAL; CORPORATE ANGELS | False | By Rhoda M. Gilinsky | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/rep-wright-suggests-pardons-by-president.html | Rep. Wright Suggests Pardons by President | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/de-sa-27-killed-in-auto-accident.html | De Sa, 27, Killed In Auto Accident | False | AP | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/paul-sperry-is-named-head-of-joy-in-singing.html | Paul Sperry is Named Head of Joy in Singing | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/please-don-t-make-me-a-joke.html | 'PLEASE DON'T MAKE ME A JOKE' | False | By Diana Trilling | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/results-plus-166186.html | RESULTS PLUS | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/ga-tech-wins-in-overtime.html | GA. TECH WINS IN OVERTIME | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/america-s-cup-computer-is-accurate-on-cup-semifinalists.html | AMERICA'S CUP; COMPUTER IS ACCURATE ON CUP SEMIFINALISTS | False | By Barbara Lloyd, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/seeing-more-than-bangkok-a-brief-guide.html | SEEING MORE THAN BANGKOK: A BRIEF GUIDE | False | By Barbara Crossette | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-about-chaps-136886.html | About Chaps | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/dining-out-a-place-for-pasta-lovers.html | DINING OUT; A PLACE FOR PASTA LOVERS | False | By Patricia Brooks | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/camera-getting-to-know-the-photographic-christmas-gift.html | CAMERA; GETTING TO KNOW THE PHOTOGRAPHIC CHRISTMAS GIFT | False | By Andy Grundberg | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/dore-hammond-plans-to-wed-james-normile.html | Dore Hammond Plans To Wed James Normile | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/guarini-nominated-to-budget-panel.html | GUARINI NOMINATED TO BUDGET PANEL | False | By Darieck Scott | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/washington-prepares-to-cross-the-delaware.html | 'WASHINGTON' PREPARES TO CROSS THE DELAWARE | False | By Robert J. Salgado | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/for-amateurs-an-orchestra-for-learning.html | FOR AMATEURS, AN ORCHESTRA FOR LEARNING | False | By Valerie Cruice | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/l-on-coloring-films-446086.html | ON COLORING FILMS | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers-yes-there-is-life-after-liquor-ads.html | WHAT'S NEW IN COLLEGE NEWSPAPERS; YES, THERE IS LIFE AFTER LIQUOR ADS | False | By Michael Freitag | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/terri-seligman-marries.html | Terri Seligman Marries | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/two-detroit-suburbs-named-in-rights-suits.html | Two Detroit Suburbs Named in Rights Suits | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/tough-issues-face-logrande-in-new-post.html | TOUGH ISSUES FACE LOGRANDE IN NEW POST | False | By John Rather | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/miss-conway-to-be-bride.html | Miss Conway To Be Bride | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/breaking-ground-as-a-developer.html | Breaking Ground as a Developer | False | By Alan S. Oser | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/denise-falcone-to-wed.html | Denise Falcone to Wed | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/nanette-s-heilbrun-plans-to-marry-robert-saroga.html | Nanette S. Heilbrun Plans To Marry Robert Saroga | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-138186.html | IN SHORT: FICTION | False | By Karen Ray | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/iranian-family-set-for-hanukkah-here.html | IRANIAN FAMILY SET FOR HANUKKAH HERE | False | By Joseph Deitch | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-yet-another-arms-twist.html | WASHINGTON TALK: BRIEFING; Yet Another Arms Twist | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/southeast-asia-s-left-takes-a-look-inward.html | SOUTHEAST ASIA'S LEFT TAKES A LOOK INWARD | False | By Barbara Crossette | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-467586.html | IN SHORT: NONFICTION | False | By Kyle Gann | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/in-childrens-museum-please-touch.html | IN CHILDREN'S MUSEUM, 'PLEASE TOUCH' | False | By Bess Liebenson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-football-jets-want-a-good-game-as-much-as-a-victory.html | PRO FOOTBALL; JETS WANT A GOOD GAME AS MUCH AS A VICTORY | False | By Gerald Eskenazi | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/hospital-workers-train-for-new-jobs.html | HOSPITAL WORKERS TRAIN FOR NEW JOBS | False | By Ann B. Silverman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/pro-basketball-pacers-rout-knicks.html | PRO BASKETBALL; PACERS ROUT KNICKS | False | By Roy S. Johnson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/l-a-reason-for-shortage-of-social-workers-055586.html | A REASON FOR SHORTAGE OF SOCIAL WORKERS | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/makeup-artist-found-guilty-in-slashing-of-model.html | MAKEUP ARTIST FOUND GUILTY IN SLASHING OF MODEL | False | By Kirk Johnson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/maryland-town-embraces-prison-it-opposed.html | MARYLAND TOWN EMBRACES PRISON IT OPPOSED | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/port-chester-schools-face-questions-on-racial-balance.html | PORT CHESTER SCHOOLS FACE QUESTIONS ON RACIAL BALANCE | False | By Milena Jovanovitch | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/2-house-members-call-for-outside-inquiry-on-faa-doctor.html | 2 HOUSE MEMBERS CALL FOR OUTSIDE INQUIRY ON F.A.A. DOCTOR | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/gardeners-cultivate-their-skills-in-winter-classes.html | GARDENERS CULTIVATE THEIR SKILLS IN WINTER CLASSES | False | By Carolyn Battista | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/by-van-and-satellite-local-newscasts-are-going-national.html | BY VAN AND SATELLITE, LOCAL NEWSCASTS ARE GOING NATIONAL | False | By David G. Shaffer | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/in-a-word-a-coach-proves-hard-to-find.html | IN A WORD, A COACH PROVES HARD TO FIND | False | By Rhoda M. Gilinsky | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/aids-stirs-donors-to-neediest.html | AIDS STIRS DONORS TO NEEDIEST | False | By Thomas W. Ennis | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/with-soviet-bloc-aid-nicaragua-is-building-its-first-large-eastern-port.html | WITH SOVIET BLOC AID, NICARAGUA IS BUILDING ITS FIRST LARGE EASTERN PORT | False | By Stephen Kinzer, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-463986.html | IN SHORT: FICTION | False | By Diane Cole | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/islanders-dominate-rangers.html | ISLANDERS DOMINATE RANGERS | False | By Alex Yannis, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/q-and-a-028086.html | Q AND A | False | By Shawn G. Kennedy | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/dance-view-experimental-works-are-not-necessarily-built-to-last.html | DANCE VIEW; EXPERIMENTAL WORKS ARE NOT NECESSARILY BUILT TO LAST | False | By Anna Kisselgoff | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/washington-reagan-s-age-and-memory.html | WASHINGTON; Reagan's Age and Memory | False | By James Reston | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/mental-hospitals-get-drug-police.html | MENTAL HOSPITALS GET DRUG POLICE | False | By Janet Gardner | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-arrested-in-prague-445386.html | Arrested in Prague | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/c-correction-175486.html | CORRECTION | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/group-spurns-tax-cut-and-calls-for-help-for-poor.html | GROUP SPURNS TAX CUT AND CALLS FOR HELP FOR POOR | False | By Richard L. Madden | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/three-days-in-the-back-country.html | THREE DAYS IN THE BACK COUNTRY | False | By David E. Sanger | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/suspect-freed-as-result-of-link-to-donovan-case.html | SUSPECT FREED AS RESULT OF LINK TO DONOVAN CASE | False | By Edward Hudson, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/art-realism-to-abstraction-a-season-of-mixed-media.html | ART; REALISM TO ABSTRACTION: A SEASON OF MIXED MEDIA | False | By Helen A. Harrison | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/correct-the-federal-pay-gouge.html | Correct the Federal Pay Gouge | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-review-playing-chekhov-for-the-laughs.html | THEATER REVIEW; PLAYING CHEKHOV FOR THE LAUGHS | False | By Leah D. Frank | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/death-on-rikers-i-investigated.html | DEATH ON RIKERS I. INVESTIGATED | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/holiday-shoppers-buy-buy-buy.html | HOLIDAY SHOPPERS BUY, BUY, BUY | False | By Phyllis Bernstein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/tv-view-when-tv-zooms-in-on-a-white-house-crisis.html | TV VIEW; WHEN TV ZOOMS IN ON A WHITE HOUSE CRISIS | False | By John Corry | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/miss-flanagan-weds-george-arguelles.html | Miss Flanagan Weds George Arguelles | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/reluctant-opponents-congress-stands-ready-to-test-the-executive.html | RELUCTANT OPPONENTS; CONGRESS STANDS READY TO TEST THE EXECUTIVE | False | By Steven V. Roberts | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-genji-s-translators-449386.html | Genji's Translators | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/why-everyone-goes-to-the-mall.html | WHY EVERYONE GOES TO THE MALL | False | By N. R. Kleinfield | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/black-and-white-kaleidoscope.html | BLACK-AND-WHITE KALEIDOSCOPE | False | By Mark Mathabane | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/indian-tribes-seek-economic-growth.html | INDIAN TRIBES SEEK ECONOMIC GROWTH | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/business-forum-the-regulatory-war-over-a-dying-bank.html | BUSINESS FORUM; THE REGULATORY WAR OVER A DYING BANK | False | By Irvine H. Sprague | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-the-true-nature-of-office-parties.html | CONNECTICUT OPINION; THE TRUE NATURE OF OFFICE PARTIES | False | By Anne E. Lubell | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-a-serious-comedy-at-whole-theater.html | THEATER; A SERIOUS COMEDY AT WHOLE THEATER | False | By Alvin Klein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/platoon-grapples-with-vietnam.html | 'PLATOON' GRAPPLES WITH VIETNAM | False | By Michael Norman: Michael Norman, A Former Reporter For the New York Times, Served In Vietnam With the 2d Battalion, 9th Marines In 1968. He Is At Work On A Book About 11 of His Comrades Who Survived the War and One Who Is Missing In Action. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/at-least-one-is-dead-in-fire-atwaterfront-motel-in-jersey.html | At Least One Is Dead in Fire AtWaterfront Motel in Jersey | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/liquor-sales-divide-pennsylvanians.html | LIQUOR SALES DIVIDE PENNSYLVANIANS | False | By Lindsey Gruson Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/men-s-style-winter-break.html | MEN'S STYLE; Winter Break | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/l-help-for-controlling-family-violence-024386.html | HELP FOR CONTROLLING FAMILY VIOLENCE | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/business-forum-a-troubling-drop-in-immigrant-quality.html | BUSINESS FORUM; A TROUBLING DROP IN IMMIGRANT 'QUALITY' | False | By Barry R. Chiswick: Barry R. Chiswick, Visiting Professor At the University of Chicago'S Center For the Study of the Economy and the State, Is Co-Author ofthe Dilemma of American Immigration." | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-192-units-in-canarsie-a-pool-yields-to-condos.html | POSTINGS: 192 Units in Canarsie; A Pool Yields to Condos | False | By Lisa W. Foderaro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-people-rolling-again.html | SPORTS PEOPLE; Rolling Again | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/numismatics-designed-for-peace.html | NUMISMATICS; DESIGNED FOR PEACE | False | By Ed Reiter | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-environment-nobel-760286.html | Environment Nobel? | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/cuomo-s-record-victory-officially-confirmed.html | CUOMO'S RECORD VICTORY OFFICIALLY CONFIRMED | False | By Frank Lynn | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/verbatim-outrage-and-applause-greet-proposal-to-raise-federal-pay.html | VERBATIM; OUTRAGE AND APPLAUSE GREET PROPOSAL TO RAISE FEDERAL PAY | False | By Irvin Molotsky | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/c-correction-172386.html | CORRECTION | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/sex-case-accuser-is-discovered-dead.html | SEX CASE ACCUSER IS DISCOVERED DEAD | False | By Marcia Chambers, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/home-video-from-paris-s-metro-to-the-yukon-182486.html | HOME VIDEO: FROM PARIS'S METRO TO THE YUKON | False | By John S. Wilson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/follow-up-on-the-news-shaking-the-habit-of-tipping.html | FOLLOW-UP ON THE NEWS; Shaking the Habit Of Tipping | False | By Richard Haitch | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-nation-larouche-aides-face-new-charges.html | THE NATION; LaRouche Aides Face New Charges | False | By Martha A. Miles and Caroline Rand Herron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/l-humbled-gm-180086.html | Humbled G.M. | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-basketball-leaving-knight-for-valvano.html | COLLEGE BASKETBALL; LEAVING KNIGHT FOR VALVANO | False | By Barry Jacobs | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/teaching-the-humane-touch.html | TEACHING THE HUMANE TOUCH | False | By Amy Wallace | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/prosecution-rests-case-in-slaying-of-trooper.html | PROSECUTION RESTS CASE IN SLAYING OF TROOPER | False | By Donald Janson, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/a-poet-bold-and-fearful.html | A POET: BOLD AND FEARFUL | False | By Katha Pollitt | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/headliners-a-fugitive-found.html | HEADLINERS; A Fugitive Found | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/in-wages-sexes-may-be-forever-unequal.html | IN WAGES, SEXES MAY BE FOREVER UNEQUAL | False | By Paul Lewis | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-singer-aims-to-open-peoples-minds.html | A SINGER AIMS TO OPEN PEOPLE'S MINDS | False | By Barbara Delatiner | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/transcript-of-sakharov-phone-interview.html | TRANSCRIPT OF SAKHAROV PHONE INTERVIEW | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-islanders-selling-everything-and-anything-via-the-mail.html | LONG ISLANDERS; SELLING EVERYTHING AND ANYTHING VIA THE MAIL | False | By Lawrence Van Gelder | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/thornwood-planning-renovation.html | THORNWOOD PLANNING RENOVATION | False | By Martha L. Molnar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-albany-approves-drug-subsidies-for-the-elderly.html | THE REGION; Albany Approves Drug Subsidies For the Elderly | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/northeast-journal-boston-teaching-women-to-build.html | NORTHEAST JOURNAL; Boston Teaching Women to Build | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/headliners-a-second-acquittal.html | HEADLINERS; A Second Acquittal | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-region-thinking-about-the-city-s-poor.html | THE REGION; Thinking About The City's Poor | False | By Carlyle C. Douglas and Mary Connelly | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-as-all-season-sport-mr-jefferson-understood.html | BASEBALL AS ALL-SEASON SPORT: MR. JEFFERSON UNDERSTOOD | False | By Charles Einstein: Charles Einstein'S Fourth Fireside Book of Baseball Will Be Published By Simon & Schuster In 1987. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/whose-foreign-policy-is-it-anyway.html | WHOSE FOREIGN POLICY IS IT ANYWAY? | False | By Sanford J. Ungar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/suffolk-legislature-to-vote-on-polygraph-ban-for-employees-under-21.html | SUFFOLK LEGISLATURE TO VOTE ON POLYGRAPH BAN FOR EMPLOYEES UNDER 21 | False | By John Rather | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/practical-traveler-sorting-out-the-barrage-of-airline-promotions.html | PRACTICAL TRAVELER; Sorting Out the Barrage of Airline Promotions | False | By Paul Grimes | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/cuts-up-to-louisiana-s-chief.html | CUTS UP TO LOUISIANA'S CHIEF | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/dance-ailey-s-memoria.html | DANCE: AILEY'S 'MEMORIA' | False | By Jennifer Dunning | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/panama-offers-a-haven-for-shadowy-concerns.html | PANAMA OFFERS A HAVEN FOR SHADOWY CONCERNS | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/camille-taylor-weds-william-mcduffie-jr.html | Camille Taylor Weds William McDuffie Jr. | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/board-urged-to-reduce-work-force.html | BOARD URGED TO REDUCE WORK FORCE | False | By James Feron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/soviet-projects-debated-in-press.html | SOVIET PROJECTS DEBATED IN PRESS | False | By Theodore Shabad | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-in-darien-an-upbeat-annie-with-a-cutting-edge.html | THEATER; IN DARIEN, AN UPBEAT 'ANNIE WITH A CUTTING EDGE | False | By Alvin Klein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/cocaine-as-a-rite-of-passage.html | COCAINE AS A RITE OF PASSAGE | False | By Peter Kerr | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-nonfiction-138386.html | IN SHORT: NONFICTION | False | By James F. Clarity | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-europe-s-amnesia-about-the-holocaust-710486.html | Europe's Amnesia About the Holocaust | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/rhine-pollution-is-tricky-issue-in-west-germany.html | RHINE POLLUTION IS TRICKY ISSUE IN WEST GERMANY | False | By James M. Markham, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/travel-advisory-fine-art-in-spain-baroque-music-in-the-caribbean.html | TRAVEL ADVISORY; Fine Art in Spain, Baroque Music in the Caribbean | False | By Lawrence Van Gelder | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/judith-lynn-berman-is-married-to-jay-s-goldstein.html | Judith Lynn Berman Is Married to Jay S. Goldstein | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/walters-says-us-should-restore-un-dues.html | WALTERS SAYS U.S. SHOULD RESTORE U.N. DUES | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/population-down-to-51-maine-island-is-searching-for-a-few-good-residents.html | POPULATION DOWN TO 51, MAINE ISLAND IS SEARCHING FOR A FEW GOOD RESIDENTS | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/l-on-coloring-films-445686.html | ON COLORING FILMS | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/war-s-trials-only-memories-now.html | WAR'S TRIALS "ONLY MEMORIES" NOW | False | By Albert J. Parisi | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/taiwan-s-embarrassment-of-riches.html | TAIWAN'S EMBARRASSMENT OF RICHES | False | By Nicholas D. Kristof | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/new-home-eases-veterans-plight.html | NEW HOME EASES VETERANS PLIGHT | False | By Albert J. Parisi | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/home-clinic-abrasive-saw-blades-no-teeth-but-plenty-of-bite-for-the-job.html | HOME CLINIC; ABRASIVE SAW BLADES: NO TEETH BUT PLENTY OF BITE FOR THE JOB | False | By Bernard Gladstone | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/food-new-year-new-fare.html | FOOD; New Year, New Fare | False | By Marian Burros | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/koch-urges-faster-foster-parent-approvals.html | KOCH URGES FASTER FOSTER-PARENT APPROVALS | False | By Crystal Nix | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/judge-curbs-placing-of-homeless-in-midtown.html | JUDGE CURBS PLACING OF HOMELESS IN MIDTOWN | False | By Suzanne Daley | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/a-hero-in-the-worst-of-us.html | A HERO IN THE WORST OF US | False | By Clancy Sigal | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/chirac-wins-a-bitter-clash-with-mitterrand.html | CHIRAC WINS A BITTER CLASH WITH MITTERRAND | False | By Paul Lewis, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/recent-sales-035086.html | Recent Sales | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers-turning-a-cash-drain-into-a-cash-cow.html | WHAT'S NEW IN COLLEGE NEWSPAPERS; TURNING A CASH DRAIN INTO A CASH COW | False | By Michael Freitag | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/youth-held-in-8-fires-in-maine.html | YOUTH HELD IN 8 FIRES IN MAINE | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/art-chinese-folk-objects-at-yale.html | ART; CHINESE FOLK OBJECTS AT YALE | False | By William Zimmer | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/in-the-nation-the-saudi-link.html | IN THE NATION; The Saudi Link | False | By Tom Wicker | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/postings-long-beach-auction.html | POSTINGS: Long Beach Auction; | False | By Lisa W. Foderaro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/students-placed-by-jobs-program.html | STUDENTS PLACED BY JOBS PROGRAM | False | By Julie Sullivan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/music-view-the-joys-of-not-knowing-too-much.html | MUSIC VIEW; THE JOYS OF NOT KNOWING TOO MUCH | False | By Donal Henahan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/summer-herman-to-marry-in-january.html | Summer Herman to Marry in January | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-nation-reagan-surgery-is-set-for-january.html | THE NATION; Reagan Surgery Is Set for January | False | By Martha A. Miles and Caroline Rand Herron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-europe-s-amnesia-about-the-holocaust-710186.html | Europe's Amnesia About the Holocaust | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/marlene-tale-of-a-talkie.html | 'MARLENE: TALE OF A TALKIE | False | By Stephen Harvey | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/connecticut-opinion-delayer-s-guide-to-holiday-shopping.html | CONNECTICUT OPINION; DELAYER'S GUIDE TO HOLIDAY SHOPPING | False | By Arthur H. McGray Jr. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/nita-h-salzman-plans-to-be-married-in-may.html | Nita H. Salzman Plans To Be Married in May | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/l-still-amazin-186786.html | Still Amazin' | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-people-tar-heel-at-home.html | SPORTS PEOPLE; Tar Heel at Home | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/parts-of-westchester-are-hit-by-a-very-minor-earthquake.html | Parts of Westchester Are Hit By a 'Very Minor' Earthquake | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/oversight-causes-brief-scare-on-test-airplane.html | OVERSIGHT CAUSES BRIEF SCARE ON TEST AIRPLANE | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/a-librettists-lament.html | A LIBRETTIST'S LAMENT | False | By Anthony Burgess | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/college-basketball-redmen-tested-by-niagara.html | COLLEGE BASKETBALL; REDMEN TESTED BY NIAGARA | False | By William C. Rhoden, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/correspondent-s-choice-snipping-away-since-trafalgar.html | CORRESPONDENT'S CHOICE; Snipping Away Since Trafalgar | False | By Steve Lohr | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/c-correction-712186.html | CORRECTION | False | | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/afghan-refugees-get-care-in-state.html | AFGHAN REFUGEES GET CARE IN STATE | False | By Anne Semmes Groo | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-journal-174486.html | WESTCHESTER JOURNAL | False | PLANNING AHEADBy Martha L. Molnar | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/spy-memoir-treial-ends-in-autstralia.html | SPY MEMOIR TREIAL ENDS IN AUTSTRALIA | False | By Jane Perlez, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/custom-building-with-an-architect.html | Custom Building With an Architect | False | By Michael Decourcy Hinds | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/data-bank-december-21-1986.html | Data Bank: December 21, 1986 | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/3-decades-of-nutcracker-kids-meet-again-in-ballet-school.html | 3 DECADES OF "NUTCRACKER KIDS" MEET AGAIN IN BALLET SCHOOL | False | By Barbara Gilford | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/quotation-of-the-day-162686.html | Quotation of the Day | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/black-group-in-jeopardy.html | BLACK GROUP IN JEOPARDY | False | By Sharon L. Bass | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/long-island-opinion-a-formula-to-help-avoid-an-island-energy-crisis.html | LONG ISLAND OPINION; A FORMULA TO HELP AVOID AN ISLAND ENERGY CRISIS | False | By William J. Catacosinos | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-world-opec-reaches-an-agreement.html | THE WORLD; OPEC Reaches An Agreement | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/giants-stay-home-for-playoffs.html | GIANTS STAY HOME FOR PLAYOFFS | False | By Frank Litsky, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/social-events-heading-for-a-new-year.html | SOCIAL EVENTS; HEADING FOR A NEW YEAR | False | By Robert E. Tomasson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/what-s-new-in-college-newspapers.html | WHAT'S NEW IN COLLEGE NEWSPAPERS | False | By Michael Freitag | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/the-white-house-crisis-assessing-the-us-rationle.html | THE WHITE HOUSE CRISIS: ASSESSING THE U.S RATIONLE | False | By Michael R. Gordon, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/national-notebook-seattle-paying-tribute-to-history.html | NATIONAL NOTEBOOK: Seattle; Paying Tribute To History | False | By Timothy Egan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/washington-talk-briefing-new-old-money.html | WASHINGTON TALK: BRIEFING; New Old Money? | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/in-short-fiction-138086.html | IN SHORT: FICTION | False | By Michael Bloom | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/reagan-s-reminder-of-season.html | REAGAN'S REMINDER OF SEASON | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/elderly-resuming-a-christmas-chore.html | ELDERLY RESUMING A CHRISTMAS CHORE | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/art-view-how-the-spiritual-infused-the-abstract.html | ART VIEW; HOW THE SPIRITUAL INFUSED THE ABSTRACT | False | By Michael Brenson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/the-solo-concerto-as-a-paradigm-of-social-struggle.html | THE SOLO CONCERTO AS A PARADIGM OF SOCIAL STRUGGLE | False | By Bernard Holland | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/cable-tv-notes-streisand-returns-to-tv-on-her-terms.html | CABLE TV NOTES; STREISAND RETURNS TO TV, ON HER TERMS | False | By Steve Schneider | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/chess-high-achievers.html | CHESS; HIGH ACHIEVERS | False | By Robert Byrne | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/symphony-broadens-name-and-goals.html | SYMPHONY BROADENS NAME AND GOALS | False | By Allan Kozinn | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/a-touch-of-the-mediterranean-in-newark.html | A TOUCH OF THE MEDITERRANEAN IN NEWARK | False | By Carla Cantor | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/hot-line-reunites-runaways-and-families.html | HOT LINE REUNITES RUNAWAYS AND FAMILIES | False | Special to the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/anne-h-casey-plans-to-marry.html | Anne H. Casey Plans to Marry | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-once-more-a-president-who-would-be-king-no-profits-to-cia-760586.html | Once More, a President Who Would Be King; No Profits to C.I.A. | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/from-school-to-mall-flu-s-on-the-march.html | FROM SCHOOL TO MALL, FLU'S ON THE MARCH | False | By Robert A. Hamilton | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/speaking-personally-the-miraculous-in-the-service-of-the-mundane.html | SPEAKING PERSONALLY; THE MIRACULOUS IN THE SERVICE OF THE MUNDANE | False | By Joseph B. Ryan | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/jean-h-korelitz-to-become-bride.html | Jean H. Korelitz To Become Bride | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/owner-takes-exception-to-a-rule-forcing-his-house-to-hide-its-head.html | OWNER TAKES EXCEPTION TO A RULE FORCING HIS HOUSE TO HIDE ITS HEAD | False | By Thomas Clavin | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/jackie-mason-arrives-on-broadway.html | JACKIE MASON ARRIVES ON BROADWAY | False | By Malcolm MacPherson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/iran-detains-italians-for-a-day.html | IRAN DETAINS ITALIANS FOR A DAY | False | By Roberto Suro, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/the-costs-of-living.html | The Costs of Living | False | Josephine Hendin | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-of-the-times-parcells-is-one-of-them.html | SPORTS OF THE TIMES; PARCELLS IS 'ONE OF THEM' | False | By Dave Anderson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/architecture-view-when-air-rights-go-underground.html | ARCHITECTURE VIEW; WHEN AIR RIGHTS GO UNDERGROUND | False | By Paul Goldberger | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/tough-drunken-driving-law-approved-for-massachusetts.html | Tough Drunken Driving Law Approved for Massachusetts | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/baseball-notebook-steinbrenner-stirs-questions-with-rejection-of-morris-bid.html | BASEBALL NOTEBOOK; STEINBRENNER STIRS QUESTIONS WITH REJECTION OF MORRIS BID | False | By Murray Chass | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/new-films-rethink-the-small-town.html | NEW FILMS RETHINK THE SMALL TOWN | False | By Janet Maslin | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/headliners-a-spy-sentenced.html | HEADLINERS; A Spy Sentenced | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/mr-male-in-debut.html | 'MR. MALE' IN DEBUT | False | By Karen Tortorella | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/question-of-the-week-what-does-sport-need-for-christmas.html | QUESTION OF THE WEEK; WHAT DOES SPORT NEED FOR CHRISTMAS? | False | | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/amy-m-grabino-lawyer-to-wed.html | Amy M. Grabino, Lawyer, to Wed | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/new-yorkers-etc-presents-that-can-stay-in-the-box.html | NEW YORKERS, ETC.; PRESENTS THAT CAN STAY IN THE BOX | False | By Enid Nemy | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/if-you-re-thinking-of-living-in-suffern.html | IF YOU'RE THINKING OF LIVING IN; SUFFERN | False | By Gene Rondinaro | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/opinion/l-once-more-a-president-who-would-be-king-entitled-to-due-process-174786.html | Once More, a President Who Would Be King; Entitled to Due Process | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/us/report-finds-rise-in-unwed-couples.html | REPORT FINDS RISE IN UNWED COUPLES | False | AP | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/arts/stamps-variations-on-a-theme.html | STAMPS; VARIATIONS ON A THEME | False | By John F. Burns | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/allene-russell-a-teacher-is-engaged.html | Allene Russell, a Teacher, Is Engaged | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/area-is-an-insular-community.html | AREA IS AN INSULAR COMMUNITY | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/holiday-alternative-the-surrogate-shopper.html | HOLIDAY ALTERNATIVE: THE SURROGATE SHOPPER | False | By Susan Heller Anderson | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/l-giant-worries-186686.html | Giant Worries | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/nature-watch-bluefish.html | NATURE WATCH; BLUEFISH | False | By Sy Barlowe | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/home-video-from-paris-s-metro-to-the-yukon-476886.html | HOME VIDEO: FROM PARIS'S METRO TO THE YUKON | False | By Joan Lee Faust | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-guide-782586.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/miss-mueller-plans-to-wed.html | Miss Mueller Plans to Wed | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-a-private-library-711186.html | A Private Library | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/education-watch-class-rankings-fall-into-disfavor-in-great-neck.html | EDUCATION WATCH; CLASS RANKINGS FALL INTO DISFAVOR IN GREAT NECK | False | By Philip S. Gutis | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/books/l-olivier-and-richard-iii-447086.html | Olivier and Richard III | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/c-correction-424086.html | Correction | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/in-perspective-some-new-developments.html | In Perspective; Some New Developments | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/the-nation-inquiry-into-deaver-lobbying-is-broadened.html | THE NATION; Inquiry Into Deaver Lobbying Is Broadened | False | By Martha A. Miles and Caroline Rand Herron | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/realestate/national-notebook-new-orleans-aquarium-plan-moves-ahead.html | NATIONAL NOTEBOOK: New Orleans; Aquarium Plan Moves Ahead | False | By Lettice Stuart | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/business/new-life-for-a-lame-duck.html | NEW LIFE FOR A 'LAME DUCK' | False | By Robert D. Hershey Jr. | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/travel/travel-advisory-christmas-in-the-philippines.html | TRAVEL ADVISORY; Christmas in the Philippines | False | By Barbara Crossette | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/world/thousands-stage-rally-in-shanghai-demanding-rights.html | THOUSANDS STAGE RALLY IN SHANGHAI DEMANDING RIGHTS | False | By Edward A. Gargan, Special To the New York Times | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/old-dispute-on-the-mx-erupts-anew.html | OLD DISPUTE ON THE MX ERUPTS ANEW | False | By Richard Halloran | 1986-12-24 | TX 1-977559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/at-places-of-worship-crowds-overflow.html | AT PLACES OF WORSHIP, CROWDS OVERFLOW | False | By Charlotte Libov | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/theater-ayckbourn-s-absurd-staged-in-fairfield.html | THEATER; AYCKBOURN'S 'ABSURD' STAGED IN FAIRFIELD | False | By Alvin Klein | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/family-s-suit-raises-issue-of-what-a-pet-dob-is-worth.html | FAMILY'S SUIT RAISES ISSUE OF WHAT A PET DOB IS WORTH | False | By Tessa Melvin | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/about-men-a-time-machine.html | ABOUT MEN; A Time Machine | False | By Alan Lapidus | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/home-design-silver-shines-bright.html | HOME DESIGN; Silver Shines Bright | False | By Carol Vogel | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/weekinreview/weight-of-politics-prejudice-bends-the-law-in-israel.html | WEIGHT OF POLITICS, PREJUDICE BENDS THE LAW IN ISRAEL | False | By Thomas L. Friedman | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/cuomo-seeks-first-utility-rate-cut-since-60-s.html | CUOMO SEEKS FIRST UTILITY-RATE CUT SINCE 60'S | False | By William R. Greer | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/sunday-observer-xx-rated-dealings.html | SUNDAY OBSERVER; XX-Rated Dealings | False | By Russell Baker | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/sports/sports-people-coach-steps-down.html | SPORTS PEOPLE; Coach Steps Down | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/nyregion/westchester-opinion-a-depresion-christmas-the-days-slipped-by-and.html | WESTCHESTER OPINION; A DEPRESION CHRISTMAS: THE DAYS SLIPPED BY AND THERE WAS STILL NO TREE | False | By Jeremiah J. Mahoney | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/magazine/l-a-voice-like-a-lion-s-roar-710686.html | A Voice Like A Lion's Roar | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/style/ellen-f-ruzinsky-is-married-to-evan-jay-lerner.html | Ellen F. Ruzinsky Is Married to Evan Jay Lerner | False | | 1986-12-24 | TX 1-977559 |
| 1986-12-21 | 1986-12-21 | https://www.nytimes.com/1986/12/21/movies/home-video-from-paris-s-metro-to-the-yukon-475686.html | HOME VIDEO: FROM PARIS'S METRO TO THE YUKON | False | By Janet Maslin | 1986-12-24 | TX 1-977559 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/gas-prices-remain-stable.html | Gas Prices Remain Stable | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-racz-dessimoz-wins-kawasho-tv-account.html | ADVERTISING; Racz & Dessimoz Wins Kawasho TV Account | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/jet-defense-misses-the-familiar-faces.html | JET DEFENSE MISSES THE FAMILIAR FACES | False | By William N. Wallace, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-more-nixon-papers.html | WASHINGTON TALK: BRIEFING; More Nixon Papers | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/china-denounces-student-protests-as-illegal-acts.html | CHINA DENOUNCES STUDENT PROTESTS AS 'ILLEGAL ACTS' | False | By Edward A. Gargan, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/jets-lose-52-21-slide-at-5-games.html | JETS LOSE, 52-21: SLIDE AT 5 GAMES | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-audibles-for-america.html | SPORTS WORLD SPECIALS; Audibles for America | False | By Robert Mcg. Thomas Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/stun-gun-charges-prompt-police-inquiry-in-west.html | STUN-GUN CHARGES PROMPT POLICE INQUIRY IN WEST | False | By Marcia Chambers, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/l-what-to-teach-how-to-teach-why-teach-797886.html | What to Teach, How to Teach, Why Teach? | False | | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-tourist-office-agency.html | ADVERTISING; Tourist Office Agency | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/farmer-trampled-by-ostrich.html | Farmer Trampled by Ostrich | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/paramount-s-surprise-streak.html | PARAMOUNT'S SURPRISE STREAK | False | By Geraldine Fabrikant, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/question-box.html | Question Box | False | Ray Corio | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/black-at-helm-of-dallas-symbolizes-transition-from-conservative-past.html | BLACK AT HELM OF DALLAS SYMBOLIZES TRANSITION FROM CONSERVATIVE PAST | False | By Robert Reinhold, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/kidder-takeover-fund-seen.html | KIDDER TAKEOVER FUND SEEN | False | By James Sterngold | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/outdoors-merry-remembrances.html | OUTDOORS; MERRY REMEMBRANCES | False | By Nelson Bryant | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/city-hall-politics-the-corporate-route-to-a-government-job.html | City Hall: Politics; The Corporate Route To a Government Job | False | By Joyce Purnick | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/rock-the-communards.html | ROCK: THE COMMUNARDS | False | By John Pareles | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/the-last-christmas-for-a-once-exciting-retailer.html | THE LAST CHRISTMAS FOR A ONCE-EXCITING RETAILER | False | By Susan Heller Anderson | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/delorean-says-he-has-20-million-for-new-car.html | DeLOREAN SAYS HE HAS $20 MILLION FOR NEW CAR | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/holmes-a-court-may-make-bid.html | Holmes a Court May Make Bid | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/temporary-plan-urged-in-battle-on-mass-transit.html | TEMPORARY PLAN URGED IN BATTLE ON MASS TRANSIT | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/tennis-religious-incident-has-few-answers-to-many-questions.html | TENNIS; RELIGIOUS INCIDENT HAS FEW ANSWERS TO MANY QUESTIONS | False | By Peter Alfano | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/news-summary-monday-december-22-1986.html | NEWS SUMMARY: MONDAY, DECEMBER 22, 1986 | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/police-search-queens-for-attackers.html | POLICE SEARCH QUEENS FOR ATTACKERS | False | By James Barron | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/stock-volatility-possible-today.html | Stock Volatility Possible Today | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/india-pakistan-pact-aims-at-sikh-issue.html | INDIA-PAKISTAN PACT AIMS AT SIKH ISSUE | False | By Steven R. Weisman, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/topics-frank-admissions-transit-chic.html | TOPICS: FRANK ADMISSIONS; Transit Chic | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/florida-to-resume-tracking-panthers-despite-complaints.html | FLORIDA TO RESUME TRACKING PANTHERS DESPITE COMPLAINTS | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/the-white-house-crisis-ripples-far-and-wide-bad-news-shakes-values-of-the-swiss.html | THE WHITE HOUSE CRISIS: RIPPLES FAR AND WIDE; BAD NEWS SHAKES VALUES OF THE SWISS | False | By John Tagliabue, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/a-ceremony-of-carols.html | 'A CEREMONY OF CAROLS' | False | By John J. O'Connor | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/a-delicate-balance-in-life-on-a-pedestal.html | A DELICATE BALANCE IN LIFE ON A PEDESTAL | False | By Ira Berkow | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/l-what-to-teach-how-to-teach-why-teach-twain-said-it-better-314386.html | WHAT TO TEACH, HOW TO TEACH, WHY TEACH?; Twain Said It Better | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/record-in-62-came-easier.html | RECORD IN '62 CAME EASIER | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/south-africa-is-tightening-curbs-on-three-opposition-newspapers.html | SOUTH AFRICA IS TIGHTENING CURBS ON THREE OPPOSITION NEWSPAPERS | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/business-people-one-big-gm-holder-is-not-publicity-shy.html | BUSINESS PEOPLE; One Big G.M. Holder Is Not Publicity-Shy | False | By Daniel F. Cuff and Barbara Basler | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/business-people-arbitrator-to-apply-experience-at-usx.html | BUSINESS PEOPLE; Arbitrator to Apply Experience at USX | False | By Daniel F. Cuff and Barbara Basler | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/abroad-at-home-what-we-know.html | ABROAD AT HOME; WHAT WE KNOW | False | Anthony Lewis | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/in-soviet-arts-ferment-in-bureaucracy-torpor.html | IN SOVIET ARTS, FERMENT; IN BUREAUCRACY, TORPOR | False | By Serge Schmemann, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/debate-revives-as-jean-harris-seeks-clemency.html | DEBATE REVIVES AS JEAN HARRIS SEEKS CLEMENCY | False | By Sara Rimer | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-isidore-paulson-win-lightolier-assignment.html | ADVERTISING; Isidore & Paulson Win Lightolier Assignment | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/moody-s-s-p-differ-on-bonds.html | Moody's, S.&P. Differ on Bonds | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/3-networks-vying-for-diane-sawyer.html | 3 NETWORKS VYING FOR DIANE SAWYER | False | By Peter J. Boyer | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/obituaries/mm-wintrobe-85-expert-on-blood.html | M.M. WINTROBE, 85, EXPERT ON BLOOD | False | By Eric Schmitt, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/sandinistas-flex-their-muscle-6500-troops-in-war-games.html | SANDINISTAS FLEX THEIR MUSCLE: 6,500 TROOPS IN WAR GAMES | False | By Bernard E. Trainor, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-a-choir-of-greetings.html | WASHINGTON TALK: BRIEFING; A Choir of Greetings | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/st-john-s-jones-is-big-spark.html | ST. JOHN'S JONES IS BIG SPARK | False | By William C. Rhoden | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/nfl-flutie-starts-and-sparkles.html | N.F.L.; FLUTIE STARTS AND SPARKLES | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/business-digest-monday-december-22-1986.html | BUSINESS DIGEST: MONDAY, DECEMBER 22, 1986 | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/gifts-to-needy-exhibit-spirit-of-christmas.html | GIFTS TO NEEDY EXHIBIT SPIRIT OF CHRISTMAS | False | By Thomas W. Ennis | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/rangers-lose-goal-and-overtime-game.html | RANGERS LOSE GOAL, AND OVERTIME GAME | False | By Craig Wolff | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/music-st-cecilia-chorus.html | MUSIC: ST. CECILIA CHORUS | False | By Will Crutchfield | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/goal-neared-to-save-old-oaks-from-loggers.html | GOAL NEARED TO SAVE OLD OAKS FROM LOGGERS | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-rumrill-is-gaining-exposure.html | Advertising; Rumrill Is Gaining Exposure | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/hall-financial-debt-revised.html | Hall Financial Debt Revised | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-the-dolphins-depart.html | SPORTS WORLD SPECIALS; The Dolphins Depart | False | By Malcolm Moran | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/on-vital-strait-omani-traffic-cops.html | ON VITAL STRAIT, OMANI 'TRAFFIC COPS' | False | By Drew Middleton, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-chief-leaves-posts-at-cato-johnson-y-r.html | ADVERTISING; Chief Leaves Posts At Cato Johnson/Y&R | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-polling-the-lawyers.html | WASHINGTON TALK: BRIEFING; Polling the Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/stern-s-station-rebuts-fcc-charges.html | STERN'S STATION REBUTS F.C.C. CHARGES | False | By Susan Heller Anderson | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-wall-street-week.html | SPORTS WORLD SPECIALS; Wall Street Week | False | By Robert Mcg. Thomas Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/cape-town-journal-riding-cecil-rhodes-s-dream-across-a-stark-land.html | CAPE TOWN JOURNAL; RIDING CECIL RHODES'S DREAM ACROSS A STARK LAND | False | By Alan Cowell, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/violin-koichiro-harada-in-japanese-works.html | VIOLIN: KOICHIRO HARADA IN JAPANESE WORKS | False | By Will Crutchfield | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/singapore-s-organ-donor-bill.html | SINGAPORE'S ORGAN DONOR BILL | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/theater/stage-solstice-celebrated-in-revels.html | STAGE: SOLSTICE CELEBRATED IN 'REVELS' | False | By Anna Kisselgoff | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/market-place-the-appeal-of-us-equity.html | Market Place; The Appeal Of U.S. Equity | False | By Vartanig G. Vartan | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/age-old-ritual-enriches-new-mexico-christmas.html | AGE-OLD RITUAL ENRICHES NEW MEXICO CHRISTMAS | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/c-corrections-314986.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/gm-s-production-cuts-leave-analysts-wary.html | G.M.'S PRODUCTION CUTS LEAVE ANALYSTS WARY | False | By John Holusha, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-bonuses-only-one-victim-of-strong-yen.html | INTERNATIONAL REPORT; Bonuses Only One Victim of Strong Yen | False | By Susan Chira, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/imagine-brooklyn-vs-pawtucket.html | Imagine: Brooklyn vs. Pawtucket | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/greyhound-accord.html | Greyhound Accord | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-of-the-times-gooden-case-another-look.html | SPORTS OF THE TIMES; GOODEN CASE: ANOTHER LOOK | False | By George Vecsey | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/business-people-interco-chief-pursues-expansion-and-diversity.html | BUSINESS PEOPLE; Interco Chief Pursues Expansion and Diversity | False | By Daniel F. Cuff and Barbara Basler | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-opec-pact-may-be-flawed-miracle.html | INTERNATIONAL REPORT; OPEC PACT MAY BE FLAWED MIRACLE | False | By Steve Lohr, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/sakharov-and-bonner-to-moscow-tuesday.html | Sakharov and Bonner To Moscow Tuesday | False | AP | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/small-planes-collide-at-upstate-airport-1-pilot-dies-in-crash.html | SMALL PLANES COLLIDE AT UPSTATE AIRPORT; 1 PILOT DIES IN CRASH | False | By Ari L. Goldman | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/groups-join-to-collect-food-for-the-homeless.html | GROUPS JOIN TO COLLECT FOOD FOR THE HOMELESS | False | By Nick Ravo | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/answers-not-easy-as-ormsby-relects.html | ANSWERS NOT EASY AS ORMSBY RELECTS | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/finance-briefs-201086.html | FINANCE BRIEFS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Phil Berger | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/washington-watch-speculation-over-fcc-post.html | WASHINGTON WATCH; Speculation Over F.C.C. Post | False | By Reginald Stewart | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/questions-in-crisis-may-long-go-unanswered.html | QUESTIONS IN CRISIS MAY LONG GO UNANSWERED | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/college-enrollments-increase.html | COLLEGE ENROLLMENTS INCREASE | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/report-says-us-is-reaching-many-goals-for-better-health.html | REPORT SAYS U.S. IS REACHING MANY GOALS FOR BETTER HEALTH | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/dividend-meetings-199986.html | Dividend Meetings | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/l-in-seattle-hunthausen-case-will-not-go-away-792986.html | In Seattle, Hunthausen Case Will Not Go Away | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/c-corrections-250786.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/victim-of-slashing-calls-convected-man-vicious.html | VICTIM OF SLASHING CALLS CONVECTED MAN 'VICIOUS' | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/weeping-virgin-icon-draws-throngs-to-chicago.html | 'WEEPING VIRGIN' ICON DRAWS THRONGS TO CHICAGO | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/as-priest-censures-racism-as-sin-howard-beach-deals-with-attack.html | AS PRIEST CENSURES RACISM AS SIN, HOWARD BEACH DEALS WITH ATTACK | False | By Jane Gross | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/scientists-plan-new-way-of-pinpointing-longitutde.html | SCIENTISTS PLAN NEW WAY OF PINPOINTING LONGITUTDE | False | By Walter Sullivan | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/ira-claims-3-ulster-bombings.html | I.R.A. CLAIMS 3 ULSTER BOMBINGS | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/music-blues-and-soul-show.html | MUSIC: BLUES AND SOUL SHOW | False | By Robert Palmer | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/unicef-s-card-selling-struggle.html | UNICEF'S CARD SELLING STRUGGLE | False | By Elizabeth Kolbert | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/metro-datelines-two-killed-in-fire-in-rooming-house.html | METRO DATELINES; Two Killed in Fire In Rooming House | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/mexico-glad-as-new-us-envoy-accents-positive.html | MEXICO GLAD AS NEW U.S. ENVOY ACCENTS POSITIVE | False | By William Stockton, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/executive-changes-189686.html | EXECUTIVE CHANGES | False | | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/the-white-house-crisis-ripples-far-and-wide-singapore-leader-fears-us-confusion.html | THE WHITE HOUSE CRISIS: RIPPLES FAR AND WIDE; SINGAPORE LEADER FEARS U.S. CONFUSION | False | By Barbara Crossette, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/jazz-murphy-sings-hart.html | JAZZ: MURPHY SINGS HART | False | By Stephen Holden | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/8-latin-countries-push-peace-talks.html | 8 LATIN COUNTRIES PUSH PEACE TALKS | False | By Alan Riding, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/dance-two-and-other-works-by-bebe-miller.html | DANCE: 'TWO' AND OTHER WORKS BY BEBE MILLER | False | By Jennifer Dunning | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/mideast-peace-said-to-be-central-concern-of-o-connor.html | MIDEAST PEACE SAID TO BE CENTRAL CONCERN OF O'CONNOR | False | By Joseph Berger | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/waiting-waiting-in-the-flight-line.html | Waiting, Waiting in the Flight Line | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/white-house-crisis-changes-nsc-being-restructured-give-more-focus-coordinating.html | THE WHITE HOUSE CRISIS: CHANGES?; N.S.C. BEING RESTRUCTURED TO GIVE MORE FOCUS TO COORDINATING POLICY | False | By Michael R. Gordon, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/iraq-planes-bomb-iran-which-puts-dead-at-80.html | Iraq Planes Bomb Iran, Which Puts Dead at 80 | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/obituaries/hulan-e-jack-dies-at-79-ex-politician-in-harlem.html | HULAN E. JACK DIES AT 79; EX-POLITICIAN IN HARLEM | False | By Wolfgang Saxon | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/sovern-says-scandals-hurt-city-s-recruiting.html | SOVERN SAYS SCANDALS HURT CITY'S RECRUITING | False | By Josh Barbanel | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/giant-players-take-a-long-timeout.html | GIANT PLAYERS TAKE A LONG TIMEOUT | False | By Frank Litsky, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/si-trains-undergoing-renovation.html | S.I. TRAINS UNDERGOING RENOVATION | False | By Richard Levine | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/about-philadelphia-jokes-still-go-for-the-city-s-jugular.html | ABOUT PHILADELPHIA; JOKES STILL GO FOR THE CITY'S JUGULAR | False | By Lindsey Gruson, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/style/relationships-the-bond-of-shared-laughter.html | RELATIONSHIPS; THE BOND OF SHARED LAUGHTER | False | By Olive Evans | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/labor-rejects-manila-charter.html | LABOR REJECTS MANILA CHARTER | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/style/matt-neuman-is-wed-to-jan-ellen-cornell.html | Matt Neuman Is Wed To Jan Ellen Cornell | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/c-corrections-314786.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/nfl-chiefs-late-starters-in-playoff-parade.html | N.F.L.; CHIEFS LATE STARTERS IN PLAYOFF PARADE | False | By Michael Janofsky | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/white-house-crisis-criticism-plenty-advice-former-us-intelligence-aides-ask-was.html | THE WHITE HOUSE CRISIS: CRITICISM, AND PLENTY OF ADVICE; FORMER U.S. INTELLIGENCE AIDES ASK: WAS A LESSON OF THE 70'S FORGOTTEN? | False | By Charles Mohr, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/plane-is-3000-miles-from-world-goal.html | PLANE IS 3,000 MILES FROM WORLD GOAL | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/staff-shifts-at-lf-rothschild.html | Staff Shifts at L.F. Rothschild | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/2-quakes-hit-iranian-city.html | 2 Quakes Hit Iranian City | False | AP | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/theater/for-theatergoers-a-phoneful-of-facts.html | FOR THEATERGOERS, A PHONEFUL OF FACTS | False | By Jeremy Gerard | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-nigeria-rich-in-oil-juggles-its-huge-debt.html | INTERNATIONAL REPORT; Nigeria, Rich in Oil, Juggles Its Huge Debt | False | By James Brooke, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-today.html | Sports Today | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/c-corrections-314886.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/irs-pressing-banks-to-move-on-tax-cheats.html | I.R.S. PRESSING BANKS TO MOVE ON TAX CHEATS | False | By Eric N. Berg | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/l-patrick-the-snakes-314486.html | Patrick and the Snakes | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/6.2-billion-world-population-foretold-by-2000.html | 6.2 BILLION WORLD POPULATION FORETOLD BY 2000 | False | By Robert Pear, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/theater/theater-new-conception-of-merchant-of-venice.html | THEATER: NEW CONCEPTION OF 'MERCHANT OF VENICE' | False | By Mel Gussow | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/chinese-protests-tracing-the-roots.html | CHINESE PROTESTS: TRACING THE ROOTS | False | By Robert O. Boorstin | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-briefing-women-as-spokesmen.html | WASHINGTON TALK: BRIEFING; Women as Spokesmen | False | By Wayne King and Warren Weaver Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/l-intravenous-drug-abuse-is-the-front-line-in-the-war-on-aids-228886.html | Intravenous-Drug Abuse Is the Front Line in the War on AIDS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/japan-s-politicians-eclipse-bureaucrats.html | JAPAN'S POLITICIANS ECLIPSE BUREAUCRATS | False | By Clyde Haberman, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/selling-loans-for-phony-savings.html | Selling Loans for Phony Savings | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/books/books-of-the-times-220486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/solarz-meets-pakistani.html | Solarz Meets Pakistani | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/topics-frank-admissions-couplings.html | TOPICS; FRANK ADMISSIONS; Couplings | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/bridge-barometer-scoring-and-field-make-super-final-exciting.html | Bridge: Barometer Scoring and Field Make Super Final Exciting | False | By Alan Truscott | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/dance-bronx-nutcracker.html | DANCE: BRONX 'NUTCRACKER' | False | By Jennifer Dunning | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-new-products-rise.html | ADVERTISING; New Products Rise | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/l-what-to-teach-how-to-teach-why-teach-and-still-they-learn-314286.html | WHAT TO TEACH, HOW TO TEACH, WHY TEACH?; And Still They Learn | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/economic-calendar.html | Economic Calendar | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/results-plus-309686.html | RESULTS PLUS | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/arts/rock-cyndi-lauper-in-a-variety-of-styles.html | ROCK: CYNDI LAUPER IN A VARIETY OF STYLES | False | By Jon Pareles | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-supreme-court-reading-the-tea-leaves-of-a-new-term.html | WASHINGTON TALK: SUPREME COURT; Reading the Tea Leaves of a New Term | False | By Stuart Taylor Jr. | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/international-report-higher-oil-prices-expected.html | INTERNATIONAL REPORT; HIGHER OIL PRICES EXPECTED | False | By Lee A. Daniels | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/patient-gets-artificial-heart-as-human-donor-is-sought.html | Patient Gets Artificial Heart As Human Donor Is Sought | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/credit-markets-yields-stay-in-same-range.html | CREDIT MARKETS; Yields Stay in Same Range | False | By Michael Quint | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/style/fathers-get-their-own-catalogues.html | FATHERS GET THEIR OWN CATALOGUES | False | By Glenn Collins | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/nba-notebook-coachless-celtics-nosedive.html | N.B.A. NOTEBOOK; COACHLESS CELTICS NOSEDIVE | False | By Sam Goldaper | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/arms-control-art-of-the-possible.html | ARMS CONTROL - ART OF THE POSSIBLE | False | By Stephen J. Solarz | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/washington-talk-embassy-row-actress-lawyer-model-diplomat.html | WASHINGTON TALK: EMBASSY ROW; Actress, Lawyer, Model, Diplomat | False | By Barbara Gamarekian | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/quotation-of-the-day-305286.html | Quotation of the Day | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/baseball-parrish-sees-end-to-days-with-tigers.html | BASEBALL; PARRISH SEES END TO DAYS WITH TIGERS | False | By Murray Chass | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/washington-watch-a-fight-for-icc.html | WASHINGTON WATCH; A Fight for I.C.C. | False | By Reginald Stewart | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/chadian-fighters-are-said-to-gain.html | CHADIAN FIGHTERS ARE SAID TO GAIN | False | By James Brooke, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/inside-306386.html | INSIDE | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/what-can-reagan-do.html | WHAT CAN REAGAN DO? | False | By R. W. Apple Jr., Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/sports/sports-of-the-times-if-only-jets-could-trade.html | SPORTS OF THE TIMES; If Only Jets Could Trade | False | By Dave Anderson | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/us-bill-financings-head-a-slim-list.html | U.S. Bill Financings Head a Slim List | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/washington-watch-action-awaited-on-transit-bill.html | Washington Watch; Action Awaited On Transit Bill | False | By Reginald Stewart | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/a-cuban-american-adviser-tells-of-combat-with-nicaraguan-rebels.html | A CUBAN-AMERICAN 'ADVISER' TELLS OF COMBAT WITH NICARAGUAN REBELS | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/nyregion/metro-datelines-construction-blast-rattles-westchester.html | METRO DATELINES; Construction Blast Rattles Westchester | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/style/a-haven-for-aids-patients.html | A HAVEN FOR AIDS PATIENTS | False | By Anne-Marie Schiro | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/transamerica-unit-to-be-sold.html | Transamerica Unit to Be Sold | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/wall-st-friday-chicken-little-time.html | WALL ST. FRIDAY: CHICKEN LITTLE TIME | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/style/lori-fierstein-is-wed-to-michael-tutelman.html | Lori Fierstein Is Wed To Michael Tutelman | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/style/julie-ellen-hyman-married-to-dr-aron-d-wahrman.html | Julie Ellen Hyman Married To Dr. Aron D. Wahrman | False | | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/business/advertising-hall-of-fame-inducts-four-new-members.html | ADVERTISING; Hall of Fame Inducts Four New Members | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/opinion/essay-face-down-in-the-mud.html | ESSAY; Face Down in the Mud | False | By William Safire | 1986-12-24 | TX 1-977551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/world/gorbachev-on-the-future-we-will-not-give-in.html | GORBACHEV ON THE FUTURE: 'WE WILL NOT GIVE IN' | False | Special to the New York Times | 1986-12-24 | TX 1-977551 |
| 1986-12-22 | 1986-12-22 | https://www.nytimes.com/1986/12/22/us/2-factors-cited-for-rise-in-poverty.html | 2 FACTORS CITED FOR RISE IN POVERTY | False | AP | 1986-12-24 | TX 1-977551 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/metro-datelines-descriptions-differ-in-jersey-slay-trial.html | METRO DATELINES; Descriptions Differ In Jersey Slay Trial | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/black-leaders-say-queens-attack-is-evidence-of-pervasive-problem.html | BLACK LEADERS SAY QUEENS ATTACK IS EVIDENCE OF 'PERVASIVE PROBLEM' | False | By Ronald Smothers | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/blood-ties-mob-drama-from-italy.html | 'BLOOD TIES,' MOB DRAMA FROM ITALY | False | By John J. O'Connor | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/for-hanoi-chiefs-a-list-of-problems.html | FOR HANOI CHIEFS, A LIST OF PROBLEMS | False | By Barbara Crossette, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/detained-western-reporter-being-expelled-zambia-says.html | Detained Western Reporter Being Expelled, Zambia Says | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS; Short-Term Rates Up Sharply | False | By Michael Quint | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-nov-30.html | SUNBELT NURSERY GROUP reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/the-dirty-little-secret.html | The Dirty Little Secret | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-nov-30.html | INERTIA DYNAMICS CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/pope-says-day-of-prayer-was-model.html | POPE SAYS DAY OF PRAYER WAS MODEL | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/market-place-stock-pickers-lists-for-1987.html | Market Place; Stock Pickers' Lists for 1987 | False | By Vartanig G. Vartan | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/white-house-crisis-drama-unfolded-anatomy-furor-charting-evolution-iran-affair.html | THE WHITE HOUSE CRISIS: HOW THE DRAMA UNFOLDED; ANATOMY OF A FUROR: CHARTING THE EVOLUTION OF THE IRAN AFFAIR | False | By Stephen Engelberg With Jonathan Fuerbringer, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/movies/problems-of-filming-native-son.html | PROBLEMS OF FILMING ' NATIVE SON' | False | By Aljean Harmetz, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/united-stockyards-corp-reports-earnings-for-qtr-to-oct-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/style/two-guides-to-buying-a-fur.html | TWO GUIDES TO BUYING A FUR | False | By Bernadine Morris | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/dow-drops-2.67-as-volume-eases.html | Dow Drops 2.67 as Volume Eases | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/executive-changes-472586.html | EXECUTIVE CHANGES | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/us-panel-advises-end-to-fuel-rules.html | U.S. PANEL ADVISES END TO FUEL RULES | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/science-watch-universal-look-of-contempt.html | SCIENCE WATCH; UNIVERSAL LOOK OF CONTEMPT | False | | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-there-were-no-games-and-no-deals-in-fighter-plane-decisions-417486.html | There Were No Games and No Deals in Fighter-Plane Decisions | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/program-may-gain-3.2-billion-for-child-support.html | PROGRAM MAY GAIN $3.2 BILLION FOR CHILD SUPPORT | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/theater/preparing-for-arrival-of-starlight-express.html | PREPARING FOR ARRIVAL OF 'STARLIGHT EXPRESS' | False | By Dena Kleiman | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/quebec-court-rejects-a-ban-on-non-french-signs.html | QUEBEC COURT REJECTS A BAN ON NON-FRENCH SIGNS | False | By John F. Burns, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/no-trace-of-iranian-in-canada.html | NO TRACE OF IRANIAN IN CANADA | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-oct-31.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/scoring-points-for-judge-selection.html | Scoring Points for Judge Selection | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/shoppers-world-stores-reports-earnings-for-qtr-to-oct-31.html | SHOPPERS WORLD STORES reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/news-summary-tuesday-december-23-1986.html | NEWS SUMMARY: TUESDAY, DECEMBER 23, 1986 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/scouting-sportsman-of-the-decade.html | SCOUTING; Sportsman Of the Decade? | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-people-president-resigns-from-del-e-webb.html | BUSINESS PEOPLE; President Resigns From Del E. Webb | False | By Daniel F. Cuff | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/books/books-of-the-times-440586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/tipperary-corp-reports-earnings-for-year-to-sept-30.html | TIPPERARY CORP reports earnings for Year to Sept 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/3-youths-are-held-on-murder-counts-in-queens-attack.html | 3 YOUTHS ARE HELD ON MURDER COUNTS IN QUEENS ATTACK | False | By Robert D. McFadden | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/on-the-west-bank-a-wish-to-join-a-democratic-jordan.html | On the West Bank, a Wish To Join a Democratic Jordan | False | By Charles William Maynes: Charles William Maynes, Editor of Foreign Policy Magazine, Visited the West Bank and Jordan Last Fall. | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/westchester-offers-rent-aid-as-way-of-cutting-evictions.html | WESTCHESTER OFFERS RENT AID AS WAY OF CUTTING EVICTIONS | False | By James Feron, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-pactel-unit-to-buy-cellular-one.html | COMPANY NEWS; Pactel Unit to Buy Cellular One | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-china-survey-planned-for-tv-audience.html | ADVERTISING; China Survey Planned For TV Audience | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/continental-federal-s-l-assn-reports-earnings-for-year-to-sept-30.html | CONTINENTAL FEDERAL S&L ASSN reports earnings for Year to Sept 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/inside-618086.html | INSIDE | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/theater/the-stage-jackie-mason.html | THE STAGE: JACKIE MASON | False | By Richard F. Shepard | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/professor-to-surrender-as-fugitive.html | Professor to Surrender as Fugitive | False | AP | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/chief-operating-officer-is-named-at-wolf-trap.html | Chief Operating Officer Is Named at Wolf Trap | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/a-search-in-nature-for-antitumor-drugs.html | A SEARCH IN NATURE FOR ANTITUMOR DRUGS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/containing-qaddafi.html | Containing Qaddafi | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-south-africa-s-ruling-national-party-must-go-622886.html | South Africa's Ruling National Party Must Go | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-travels-with-pierce.html | WASHINGTON TALK: BRIEFING; Travels With Pierce | False | By Irvin Molotsky and Robin Toner | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-south-africa-s-ruling-national-party-must-go-madness-of-sanctions-417686.html | South Africa's Ruling National Party Must Go; Madness of Sanctions | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/boxing-commissioner-torres-rides-wave-of-controversy.html | BOXING; COMMISSIONER TORRES RIDES WAVE OF CONTROVERSY | False | By Phil Berger | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/warning-by-china-s-police-cool-protests-by-students.html | WARNING BY CHINA'S POLICE COOL PROTESTS BY STUDENTS | False | By Edward A. Gargan, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/big-donors-to-top-city-officials-named.html | BIG DONORS TO TOP CITY OFFICIALS NAMED | False | By Frank Lynn | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/finance-briefs-481986.html | FINANCE BRIEFS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-mccall-giving-up-one-of-his-titles.html | ADVERTISING; McCall Giving Up One of His Titles | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/metro-datelines-ftc-chief-derides-milk-license-ruling.html | METRO DATELINES; F.T.C. Chief Derides Milk-License Ruling | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-young-makes-offer-to-acquire-pandick.html | COMPANY NEWS; Young Makes Offer To Acquire Pandick | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-people-title-relinquished.html | SPORTS PEOPLE; Title Relinquished | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/results-plus-614186.html | RESULTS PLUS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/former-lazard-banker-pleads-guilty-as-insider.html | Former Lazard Banker Pleads Guilty as Insider | False | By James Sterngold | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-a-south-africa-protest.html | WASHINGTON TALK: BRIEFING; A South Africa Protest | False | By Irvin Molotsky and Robin Toner | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/louisiana-sheriff-backed-after-racial-remark.html | LOUISIANA SHERIFF BACKED AFTER RACIAL REMARK | False | By Frances Frank Marcus, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/trust-the-president-s-foreign-policy.html | Trust the President's Foreign Policy | False | By Jack Kemp: Jack Kemp, Republican of New York, Is Chairman of the House Republican Conference | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/quest-for-cancer-drugs-us-devises-major-new-strategy.html | QUEST FOR CANCER DRUGS: U.S. DEVISES MAJOR NEW STRATEGY | False | By Erik Eckholm | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/nystrom-is-suspended.html | Nystrom Is Suspended | False | | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-belzberg-urges-gte-spinoff.html | COMPANY NEWS; Belzberg Urges GTE Spinoff | False | By John Crudele | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/cannon-extension.html | Cannon Extension | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/aaron-brothers-art-marts-reports-earnings-for-qtr-to-oct-31.html | AARON BROTHERS ART MARTS reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-22.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 22 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-foreigners-in-london-s-clockwork-heart-417586.html | Foreigners in London's Clockwork Heart | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/knicks-put-an-end-to-losing-streak.html | KNICKS PUT AN END TO LOSING STREAK | False | By Roy S. Johnson | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/movies/candle-in-the-wind-on-religion-in-soviet.html | 'CANDLE IN THE WIND,' ON RELIGION IN SOVIET | False | By John Corry | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-and-health-drug-exports-gains-forecast.html | Business and Health; Drug Exports: Gains Forecast | False | By Milt Freudenheim | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/queen-will-retire-her-horse-and-ride-carriage-at-parade.html | Queen Will Retire Her Horse And Ride Carriage at Parade | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/c-corrections-625686.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/nhl-in-pittsburgh-the-penguins-are-off-the-endangered-list.html | N.H.L.; IN PITTSBURGH, THE PENGUINS ARE OFF THE ENDANGERED LIST | False | By Lindsey Gruson, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-people-sator-replaces-ramsay.html | SPORTS PEOPLE; Sator Replaces Ramsay | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/lisburn-journal-the-ulster-loyalist-making-war-quotes-paine.html | LISBURN JOURNAL; THE ULSTER LOYALIST, MAKING WAR, QUOTES PAINE | False | By Francis X. Clines, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/us-weapons-begin-to-reach-chad.html | U.S. WEAPONS BEGIN TO REACH CHAD | False | By James Brooke, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-buchanan-for-president.html | WASHINGTON TALK: BRIEFING; Buchanan for President? | False | By Irvin Molotsky and Robin Toner | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-first-nationwide-in-missouri-merger.html | COMPANY NEWS; First Nationwide In Missouri Merger | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/census-study-reports-1-in-5-adults-suffers-from-disability.html | CENSUS STUDY REPORTS 1 IN 5 ADULTS SUFFERS FROM DISABILITY | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/texas-utilities-inc-reports-earnings-for-3mo-nov-30.html | TEXAS UTILITIES INC reports earnings for 3mo Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/calny-inc-reports-earnings-for-12wks-to-nov-4.html | CALNY INC reports earnings for 12wks to Nov 4 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/scouting-looie-at-a-loss.html | SCOUTING; Looie at a Loss | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/celius-dougherty-composer-and-accompanist-to-singers.html | CELIUS DOUGHERTY, COMPOSER AND ACCOMPANIST TO SINGERS | False | By Will Crutchfield | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/in-howard-beach-pride-and-fear-in-a-paradise.html | IN HOWARD BEACH, PRIDE AND FEAR IN A 'PARADISE' | False | By Samuel G. Freedman | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/scouting-toddlin-town.html | SCOUTING; Toddlin' Town | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-briefing-the-adelman-carlucci-tie.html | WASHINGTON TALK: BRIEFING; The Adelman-Carlucci Tie | False | By Irvin Molotsky and Robin Toner | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/milastar-corp-reports-earnings-for-qtr-to-oct-31.html | MILASTAR CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/column-one-our-towns-greeting-winter-on-the-greenbelt.html | COLUMN ONE: OUR TOWNS; Greeting Winter On the Greenbelt | False | By Michael Winerip | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/neighbors-recall-victim-of-beating-in-queens.html | NEIGHBORS RECALL VICTIM OF BEATING IN QUEENS | False | By Robert O. Boorstin | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/american-agronomics-corp-reports-earnings-for-year-to-sept-30.html | AMERICAN AGRONOMICS CORP reports earnings for Year to Sept 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-people-jackson-seeks-a-s-spot.html | SPORTS PEOPLE; Jackson Seeks A's Spot | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/metro-datelines-oil-barge-grounded-spilling-50-gallons.html | METRO DATELINES; Oil Barge Grounded, Spilling 50 Gallons | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/as-pope-confronts-the-dissenters-whose-catholicism-will-prevail.html | AS POPE CONFRONTS THE DISSENTERS, WHOSE CATHOLICISM WILL PREVAIL? | False | By E. J. Dionne Jr., Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/opec-pact-sends-oil-prices-up.html | OPEC PACT SENDS OIL PRICES UP | False | By Lee A. Daniels | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/midwest-journal-bird-nests-lost-camp.html | MIDWEST JOURNAL; BIRD NESTS, LOST CAMP | False | By Isabel Wilkerson, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/uruguay-approves-a-military-amnesty.html | URUGUAY APPROVES A MILITARY AMNESTY | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/careers-getting-aid-following-dismissal.html | Careers; Getting Aid Following Dismissal | False | By Elizabeth M. Fowler | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-oct-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/metro-datelines-2-bodies-are-found-in-locked-car-trunk.html | METRO DATELINES; 2 Bodies Are Found In Locked Car Trunk | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/david-c-penhaligon.html | DAVID C. PENHALIGON | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-chrysler-trims-spending-in-87.html | COMPANY NEWS; Chrysler Trims Spending in '87 | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/us-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/civil-wars-singer-gets-into-harness-literally.html | 'CIVIL WARS' SINGER GETS INTO HARNESS, LITERALLY | False | By Leslie Bennetts | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/sro-law-ruled-illegal-by-a-judge.html | S.R.O. LAW RULED ILLEGAL BY A JUDGE | False | By Kirk Johnson | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3COM CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/foreign-affairs-mideast-wheels-spin.html | FOREIGN AFFAIRS; Mideast Wheels Spin | False | By Flora Lewis | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/scouting-gridiron-graybeards.html | SCOUTING; Gridiron Graybeards | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/202-data-systems-reports-earnings-for-qtr-to-oct-31.html | 202 DATA SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/white-house-crisis-new-ripples-two-capitals-reagan-weighed-granting-pardons-2.html | THE WHITE HOUSE CRISIS: NEW RIPPLES IN TWO CAPITALS; REAGAN WEIGHED GRANTING PARDONS TO 2 FORMER AIDES | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/peripherals-software-by-mail.html | PERIPHERALS; SOFTWARE BY MAIL | False | By Peter H. Lewis | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/science-watch-celestial-celebration.html | SCIENCE WATCH; Celestial Celebration | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/c-corrections-625786.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/concept-inc-reports-earnings-for-qtr-to-nov-29.html | CONCEPT INC reports earnings for Qtr to Nov 29 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/toxic-waste-site-cleanup-outlook.html | TOXIC WASTE SITE: CLEANUP OUTLOOK | False | By Matthew L. Wald, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/patriots-upset-dolphins-making-jets-wild-card.html | PATRIOTS UPSET DOLPHINS, MAKING JETS WILD CARD | False | By Michael Janofsky, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/white-house-crisis-new-ripples-two-capitals-captive-nicaragua-describes-motives.html | THE WHITE HOUSE CRISIS: NEW RIPPLES IN TWO CAPITALS; CAPTIVE IN NICARAGUA DESCRIBES MOTIVES | False | By Stephen Kinzer, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/new-car-buyers-are-victims-in-promotion-offering-trips.html | NEW-CAR BUYERS ARE VICTIMS IN PROMOTION OFFERING TRIPS | False | By Clifford D. May, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-people-mets-promote-perlazzo.html | SPORTS PEOPLE; Mets Promote Perlazzo | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-student-moral-passion-doesn-t-justify-disruption-of-a-university-623086.html | Student Moral Passion Doesn't Justify Disruption of a University | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/o-brien-still-no-1-on-the-jets.html | O'BRIEN STILL NO. 1 ON THE JETS | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/our-dimming-sun-and-other-hazards.html | OUR DIMMING SUN AND OTHER HAZARDS | False | By Malcolm W. Browne | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-nuclear-plant-talks-halt.html | COMPANY NEWS; Nuclear Plant Talks Halt | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/evacuation-at-volcano-ended.html | Evacuation at Volcano Ended | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/ford-nissan-said-to-plan-venture.html | Ford, Nissan Said To Plan Venture | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/birdfinder-corp-reports-earnings-for-qtr-to-oct-31.html | BIRDFINDER CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/q-a-416086.html | Q&A | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/democratic-panel-will-screen-judicial-nominees.html | DEMOCRATIC PANEL WILL SCREEN JUDICIAL NOMINEES | False | By Richard L. Berke, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/india-carries-its-dreams-into-space.html | INDIA CARRIES ITS DREAMS INTO SPACE | False | By Steven R. Weisman | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/movies/film-carlos-saura-s-amor-brujo.html | FILM: CARLOS SAURA'S 'AMOR BRUJO' | False | By Janet Maslin | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/tre-corp-reports-earnings-for-qtr-to-oct-31.html | TRE CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/science-watch-dangers-from-lead.html | SCIENCE WATCH; Dangers From Lead | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/metro-datelines-judge-approves-plan-for-wedtech-loan.html | METRO DATELINES; Judge Approves Plan For Wedtech Loan | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/merrill-plans-real-estate-partnership.html | MERRILL PLANS REAL ESTATE PARTNERSHIP | False | By Barnaby J. Feder | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/a-church-s-christmas-joys-many-sacred-some-secular.html | A CHURCH'S CHRISTMAS JOYS: MANY SACRED, SOME SECULAR | False | By Ari L. Goldman, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/sakharov-and-wife-back-in-moscow.html | SAKHAROV AND WIFE BACK IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/education-needs-dollars-not-vouchers.html | Education Needs Dollars, Not Vouchers | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/bridge-regional-swiss-teams-ends-year-at-the-winter-regionals.html | Bridge: Regional Swiss Teams Ends Year at the Winter Regionals | False | By Alan Truscott | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/israeli-suspect-flashes-a-hint-he-was-abducted.html | ISRAELI SUSPECT FLASHES A HINT HE WAS ABDUCTED | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/the-dance-edith-stephen.html | THE DANCE: EDITH STEPHEN | False | By Jack Anderson | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-digest-tuesday-december-23-1986.html | BUSINESS DIGEST: TUESDAY, DECEMBER 23, 1986 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/players-berry-hopes-for-better-climate-in-texas.html | PLAYERS; BERRY HOPES FOR BETTER CLIMATE IN TEXAS | False | By Roy S. Johnson | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/investors-selling-stock-to-beat-tax-deadline.html | INVESTORS SELLING STOCK TO BEAT TAX DEADLINE | False | By Leonard Sloane | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/arizona-torn-by-governor-elect-s-plan-to-drop-king-holiday.html | ARIZONA TORN BY GOVERNOR-ELECT'S PLAN TO DROP KING HOLIDAY | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/judge-upholds-manufacturer-in-bendectin-suit.html | Judge Upholds Manufacturer in Bendectin Suit | False | By Jonathan P. Hicks | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-pentagon-some-special-attention-for-special-forces.html | WASHINGTON TALK: PENTAGON; Some Special Attention For Special Forces | False | By John H. Cushman Jr. | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/sony-corp-reports-earnings-for-qtr-to-oct-31.html | SONY CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/remington-is-branching-out.html | REMINGTON IS BRANCHING OUT | False | By Thomas J. Lueck, Special To the New York Times | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/plane-reaches-pacific-coast-as-it-aims-for-world-record.html | PLANE REACHES PACIFIC COAST AS IT AIMS FOR WORLD RECORD | False | By Sandra Blakeslee, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/meaningful-activities-and-temperament-key-in-satisfaction-with-life.html | MEANINGFUL ACTIVITIES AND TEMPERAMENT KEY IN SATISFACTION WITH LIFE | False | By Daniel Goleman | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/housing-agency-union-to-vote-on-strike-tonight.html | HOUSING AGENCY UNION TO VOTE ON STRIKE TONIGHT | False | By Winston Williams | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/about-education-a-prospective-teacher-s-journey.html | ABOUT EDUCATION; A PROSPECTIVE TEACHER'S JOURNEY | False | By Fred M. Hechinger | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/o-connor-urges-steps-to-preserve-sro-hotels.html | O'CONNOR URGES STEPS TO PRESERVE S.R.O. HOTELS | False | By Joseph Berger | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-capital-reading-pakistan-and-the-bomb.html | WASHINGTON TALK: CAPITAL READING; Pakistan and the Bomb | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/in-perspective-some-new-developments.html | In Perspective; Some New Developments | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/world/the-investigations-of-the-iran-arms-deal.html | The Investigations Of the Iran Arms Deal | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-briefs-553286.html | COMPANY BRIEFS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/company-news-lucky-stores-gets-holders-approval.html | COMPANY NEWS; Lucky Stores Gets Holders' Approval | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/dr-william-nolen-58-dead-author-of-books-on-medicine.html | Dr. William Nolen, 58, Dead; Author of Books on Medicine | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/c-corrections-596286.html | Corrections | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/western-steer-mom-n-pops-reports-earnings-for-qtr-to-nov-30.html | WESTERN STEER MOM 'N' POPS reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/robert-b-bannerman.html | ROBERT B. BANNERMAN | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/c-corrections-625886.html | CORRECTIONS | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/spi-suspension-parts-indus-ltd-reports-earnings-for-qtr-to-sept-30.html | S.P.I.-SUSPENSION & PARTS INDUS LTD reports earnings for Qtr to Sept 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/winnebago-industries-inc-reports-earnings-for-qtr-to-nov-29.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Nov. 29 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/style/party-shoes-to-make-cinderella-jealous.html | PARTY SHOES TO MAKE CINDERELLA JEALOUS | False | By Anne-Marie Schiro | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-nov-30.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/key-rates-464186.html | Key Rates | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/scouting-post-time-plus.html | SCOUTING; Post Time Plus | False | | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/business-people-sterling-national-bank-appoints-a-new-chief.html | BUSINESS PEOPLE; Sterling National Bank Appoints a New Chief | False | By Daniel F. Cuff | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/sports-of-the-times-penn-state-philosophy.html | SPORTS OF THE TIMES; PENN STATE PHILOSOPHY | False | By Peter Alfano | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-ayer-buys-almost-all-of-c-w.html | ADVERTISING; Ayer Buys Almost All Of C.&W. | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/pact-reached-on-rebuilding-transit-system.html | PACT REACHED ON REBUILDING TRANSIT SYSTEM | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/quotation-of-the-day-625386.html | Quotation of the Day | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/funds-tied-to-inquiry-at-intelsat.html | FUNDS TIED TO INQUIRY AT INTELSAT | False | By Reginald Stuart, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-foreigners-in-london-s-clockwork-heart-622986.html | Foreigners in London's Clockwork Heart | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/agency-urges-new-york-city-to-scrap-its-taxi-panel.html | AGENCY URGES NEW YORK CITY TO SCRAP ITS TAXI PANEL | False | By Selwyn Raab | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/new-mexico-backs-lifting-of-sentences-for-5-on-death-row.html | NEW MEXICO BACKS LIFTING OF SENTENCES FOR 5 ON DEATH ROW | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/solitron-devices-inc-reports-earnings-for-qtr-to-nov-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/giants-being-guided-by-old-routines.html | Giants Being Guided by Old Routines | False | By Frank Litsky, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/coleco-to-close-selchow-plants.html | Coleco to Close Selchow Plants | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/sports/pro-football-notebook-falcons-dismiss-henning-as-coach.html | Pro Football Notebook; FALCONS DISMISS HENNING AS COACH | False | Special to the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/kemp-terms-bush-front-runner.html | KEMP TERMS BUSH FRONT-RUNNER | False | By Robin Toner, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/unocal-s-costly-independence.html | UNOCAL'S COSTLY INDEPENDENCE | False | By Richard W. Stevenson, Special To the New York Times | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/morrison-inc-reports-earnings-for-qtr-to-nov-29.html | MORRISON INC reports earnings for Qtr to Nov 29 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/obituaries/james-h-mcmullen.html | JAMES H. McMULLEN | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | TEAM INC reports earnings for Qtr to Nov 30 | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/chess-brooklyn-player-is-winner-of-women-s-championship.html | Chess: Brooklyn Player Is Winner Of Women's Championship | False | By Robert Byrne | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/arts/concert-empire-brass.html | CONCERT: EMPIRE BRASS | False | By Will Crutchfield | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/advertising-new-publisher-named-at-better-homes.html | ADVERTISING; New Publisher Named At Better Homes | False | By Philip H. Dougherty | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-24 | TX 1-977552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/nyregion/gift-to-neediest-cites-squalor-in-the-shadows-of-christmas.html | GIFT TO NEEDIEST CITES SQUALOR IN THE 'SHADOWS OF CHRISTMAS' | False | By Thomas W. Ennis | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/washington-talk-congress-revising-200-years-of-misinformation.html | WASHINGTON TALK: CONGRESS; Revising 200 Years Of Misinformation | False | By Linda Greenhouse | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/us/ex-aide-to-larouche-a-figure-in-fraud-case.html | EX-AIDE TO LAROUCHE A FIGURE IN FRAUD CASE | False | AP | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/science/personal-computers-waiting-for-big-blue-s-next-move.html | PERSONAL COMPUTERS; WAITING FOR BIG BLUE'S NEXT MOVE | False | By Erik Sandberg-Diment | 1986-12-24 | TX 1-977552 |
| 1986-12-23 | 1986-12-23 | https://www.nytimes.com/1986/12/23/opinion/l-student-moral-passion-doesn-t-justify-disruption-university-no-place-for-cia-417786.html | Student Moral Passion Doesn't Justify Disruption of a University; No Place for C.I.A. | False | | 1986-12-24 | TX 1-977552 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/economic-scene-us-worries-intensifying.html | ECONOMIC SCENE; U.S. Worries Intensifying | False | By Leonard Silk | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/tv-review-british-mystery-plays-focus-on-life-of-jesus.html | TV REVIEW; British 'Mystery Plays' Focus on Life of Jesus | False | By John J. O'Connor | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-digest-wednesday-december-24-1986.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 24, 1986 | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/califano-called-likely-choice-to-head-panel-on-corruption.html | CALIFANO CALLED LIKELY CHOICE TO HEAD PANEL ON CORRUPTION | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-congress-at-home-with-senator-leahy.html | WASHINGTON TALK: CONGRESS; AT HOME WITH SENATOR LEAHY | False | By Martin Tolchin | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/finance-briefs-987586.html | FINANCE BRIEFS | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/new-coalition-condemns-howard-beach-assaults.html | NEW COALITION CONDEMNS HOWARD BEACH ASSAULTS | False | By Ronald Smothers | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/kazakhstan-shake-up-likely.html | KAZAKHSTAN SHAKE-UP LIKELY | False | Special to the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/pro-basketball-notebook-salary-restrictions-limiting-knicks.html | PRO BASKETBALL NOTEBOOK; SALARY RESTRICTIONS LIMITING KNICKS | False | By Roy S. Johnson | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/step-by-step-enhancing-simple-food.html | STEP-BY-STEP; Enhancing Simple Food | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/ap-fearing-harm-to-hostages-faces-hard-choices-on-iran-affair.html | A.P., FEARING HARM TO HOSTAGES, FACES HARD CHOICES ON IRAN AFFAIR | False | By Alex S. Jones | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/woolridg-returns-scores-23.html | WOOLRIDG RETURNS, SCORES 23 | False | By Sam Goldaper, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/futuristic-primitive-plane-is-a-blend-of-brave-dreams-and-improvisation.html | FUTURISTIC-PRIMITIVE PLANE IS A BLEND OF BRAVE DREAMS AND IMPROVISATION | False | By Malcolm W. Browne | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/biography-of-hanoi-leader.html | Biography of Hanoi Leader | False | Special to the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/glass-house-is-donated.html | GLASS HOUSE IS DONATED | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/witching-trade-inquiry.html | 'Witching' Trade Inquiry | False | | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/6-paintings-are-stolen-from-theater-in-paris.html | 6 Paintings Are Stolen From Theater in Paris | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-printouts-braille-mouse-lets-the-blind-use-computers.html | BUSINESS TECHNOLOGY: PRINTOUTS; Braille 'Mouse' Lets The Blind Use Computers | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/bernardin-in-paris-sold.html | BERNARDIN IN PARIS SOLD | False | By Bryan Miller | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/casey-s-brain-tumor-is-confirmed-as-cancerous.html | CASEY'S BRAIN TUMOR IS CONFIRMED AS CANCEROUS | False | By Lawrence K. Altman, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/clemency-bid-by-jean-harris-denied-as-premature.html | CLEMENCY BID BY JEAN HARRIS DENIED AS PREMATURE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-new-york-master-teacher-plan-is-self-defeating-912686.html | New York 'Master Teacher' Plan Is Self-Defeating | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-people-lsu-names-coach.html | SPORTS PEOPLE; L.S.U. Names Coach | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/boat-with-48-dominicans-swamps-off-puerto-rico.html | BOAT WITH 48 DOMINICANS SWAMPS OFF PUERTO RICO | False | By Manuel Suarez, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/greyhound-selling-its-bus-operations.html | GREYHOUND SELLING ITS BUS OPERATIONS | False | By Agis Salpukas | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/jets-notebook-chiefs-have-own-problem.html | Jets Notebook; Chiefs Have Own Problem | False | By Gerald Eskenazi | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-advances-christmas-wrapping-preserving-sparkle-gift-paper.html | BUSINESS TECHNOLOGY: ADVANCES IN CHRISTMAS WRAPPING; Preserving the Sparkle In Gift Paper | False | By Jonathan P. Hicks | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/america-and-the-catholic-church-conflicts-with-rome-and-within.html | AMERICA AND THE CATHOLIC CHURCH: CONFLICTS WITH ROME AND WITHIN | False | By E. J. Dionne Jr., Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/grogan-s-cool-call-saves-patriot-year.html | GROGAN'S COOL CALL SAVES PATRIOT YEAR | False | By Michael Janofsky | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/obituaries/g-norman-widmark.html | G. NORMAN WIDMARK | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-ah-the-holidays.html | WASHINGTON TALK: BRIEFING; Ah, the Holidays | False | By Irvin Molotsky and Robin Toner | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/college-football-georgia-falls-27-24-to-boston-college.html | COLLEGE FOOTBALL; GEORGIA FALLS, 27-24, TO BOSTON COLLEGE | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-people-tampa-to-investigate.html | SPORTS PEOPLE; Tampa to Investigate | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/rebuttal-testimony-is-ended-at-miami-police-trial.html | REBUTTAL TESTIMONY IS ENDED AT MIAMI POLICE TRIAL | False | By George Volsky, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-critics-fret-as-africans-emerge-from-tarzan-era-in-tv-series-912586.html | Critics Fret as Africans Emerge From Tarzan Era in TV Series | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/warner-pact-helps-rescue-cannon.html | WARNER PACT HELPS RESCUE CANNON | False | Special to the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/60-minute-gourmet-926386.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/coopervision-net-up-32.2.html | Coopervision Net Up 32.2% | False | Special to the New York Times | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/white-house-crisis-role-cia-hostage-trade-point-85-memo-us-official-says.html | THE WHITE HOUSE CRISIS: ROLE OF THE C.I.A.; A HOSTAGE TRADE POINT OF '85 MEMO, U.S. OFFICIAL SAYS | False | By Stephen Engelberg, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/washington-a-time-for-reflection.html | WASHINGTON; A Time for Reflection | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/reducing-discord-over-foreign-policy.html | REDUCING DISCORD OVER FOREIGN POLICY | False | By James Q. Wilson | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-the-democrats-parade.html | WASHINGTON TALK: BRIEFING; The Democrats' Parade | False | By Irvin Molotsky and Robin Toner | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-of-the-times-owner-s-dream.html | SPORTS OF THE TIMES; Owner's Dream | False | By Ira Berkow | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/personal-health-926086.html | PERSONAL HEALTH | False | By Jane Brody | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/l-tots-and-tables-001386.html | Tots and Tables | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-first-woman-publisher-at-time-inc-is-chosen.html | ADVERTISING; First Woman Publisher At Time Inc. Is Chosen | False | By Philip H. Dougherty | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-boeing-agency.html | ADVERTISING; Boeing Agency | False | By Philip H. Dougherty | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/finding-heroes-in-the-white-house.html | Finding Heroes in the White House | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/l-not-so-silent-film-fare-922886.html | Not-So-Silent Film Fare | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/food-notes-924586.html | FOOD NOTES | False | By Florence Fabricant | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/style/food-fitness-more-pasta-please.html | FOOD & FITNESS; More Pasta, Please | False | By Jonathan Probber | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/pentagon-aides-say-north-spent-10-days-in-hospital-in-1974.html | PENTAGON AIDES SAY NORTH SPENT 10 DAYS IN HOSPITAL IN 1974 | False | By Keith Schneider, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/tv-hookup-is-planned-by-us-and-soviet-union.html | TV HOOKUP IS PLANNED BY U.S. AND SOVIET UNION | False | By Thomas Morgan | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/torrington-s-holiday-tradition-lives-on.html | TORRINGTON'S HOLIDAY TRADITION LIVES ON | False | By Dirk Johnson, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/c-corrections-916086.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-tate-for-chief-spokesman.html | WASHINGTON TALK: BRIEFING; Tate for Chief Spokesman? | False | By Irvin Moltosky and Robin Toner | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/quotation-of-the-day-915686.html | Quotation of the Day | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/column-one-alterin-landmarks-the-harvard-club-takes-old-for-new.html | COLUMN ONE: ALTERIN LANDMARKS; The Harvard Club Takes Old for New | False | By David W. Dunlap | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-year-ends-with-bang-for-wells.html | ADVERTISING; Year Ends With Bang For Wells | False | By Philip H. Dougherty | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-people-jackson-likely-to-sign.html | SPORTS PEOPLE; Jackson Likely to Sign | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/c-corrections-915886.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/mckegney-hero-as-rangers-win.html | McKEGNEY HERO AS RANGERS WIN | False | By Craig Wolff | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/italy-looks-into-case-of-israeli-prisoner.html | ITALY LOOKS INTO CASE OF ISRAELI PRISONER | False | By Roberto Suro, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/l-no-guns-no-barbies-000886.html | No Guns, No Barbies | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/artist-sues-us-over-tilted-arc.html | ARTIST SUES U.S. OVER 'TILTED ARC' | False | By Douglas C. McGill | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/company-news-national-car-rental-deal-set.html | COMPANY NEWS; National Car Rental Deal Set | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/market-place-lower-profits-seen-for-ibm.html | MARKET PLACE; Lower Profits Seen for I.B.M. | False | By Lawrence M. Fisher | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-this-isn-t-just-another-talking-dog-story.html | BUSINESS TECHNOLOGY; This Isn't Just Another Talking Dog Story | False | By Andrew Pollack | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/metropolitan-diary-926686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/topics-holiday-jams-why-santa.html | TOPICS: HOLIDAY JAMS; Why, Santa! | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/results-plus-college-basketball.html | RESULTS PLUS; College Basketball | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/republican-objections-stall-adoption-of-pact-on-transit.html | REPUBLICAN OBJECTIONS STALL ADOPTION OF PACT ON TRANSIT | False | By Bruce Lambert, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/bridge-organizer-and-top-player-are-now-a-married-couple.html | BRIDGE; Organizer and Top Player Are Now a Married Couple | False | By Alan Truscott | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/protests-by-students-spread-to-beijing.html | PROTESTS BY STUDENTS SPREAD TO BEIJING | False | By Edward A. Gargan, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-how-to-clean-up-political-campaigns-912286.html | HOW TO CLEAN UP POLITICAL CAMPAIGNS | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/metro-datelines-democratic-chief-resigning-in-nassau.html | METRO DATELINES; Democratic Chief Resigning in Nassau | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/dance-velocities-nikolais-premiere.html | DANCE: 'VELOCITIES,' NIKOLAIS PREMIERE | False | By Anna Kisselgoff | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/the-pop-life-10-disk-sun-country-retrospective.html | THE POP LIFE; 10-Disk Sun Country Retrospective | False | By Robert Palmer | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/white-house-crisis-oval-office-capitol-hill-reagan-senators-clash-over-who-will.html | THE WHITE HOUSE CRISIS: OVAL OFFICE AND CAPITOL HILL; REAGAN AND SENATORS CLASH OVER WHO WILL ISSUE REPORT | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-briefing-the-helms-weicker-tie.html | WASHINGTON TALK: BRIEFING; The Helms-Weicker Tie | False | By Irvin Molotsky and Robin Toner | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/brokerages-scrutinized-by-ftc.html | BROKERAGES SCRUTINIZED BY F.T.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/company-news-american-express-stock-block-sold.html | COMPANY NEWS; American Express Stock Block Sold | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/theater/director-may-return-to-soviet.html | DIRECTOR MAY RETURN TO SOVIET | False | AP | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-at-home-with-senator-leahy-conversation-in-the-snow.html | WASHINGTON TALK: AT HOME WITH SENATOR LEAHY; Conversation In the Snow | False | Special to the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-people-kidder-picks-executive-who-likes-to-fight.html | BUSINESS PEOPLE; Kidder Picks Executive Who Likes to Fight | False | By Daniel F. Cuff | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/durables-orders-up-5.9.html | Durables Orders Up 5.9% | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/metro-datelines-lawyer-says-levins-will-turn-over-diary.html | METRO DATELINES; Lawyer Says Levins Will Turn Over Diary | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/theater/stage-red-riding-hood.html | STAGE: 'RED RIDING HOOD' | False | By Stephen Holden | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/donors-to-neediest-cases-try-to-set-example.html | DONORS TO NEEDIEST CASES TRY TO SET EXAMPLE | False | By Thomas W. Ennis | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/company-news-unisys-navy-deal.html | COMPANY NEWS; Unisys Navy Deal | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/l-diabetic-retinopathy-001086.html | Diabetic Retinopathy | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/ual-not-klm-to-buy-hilton-international.html | UAL, NOT KLM, TO BUY HILTON INTERNATIONAL | False | By Geraldine Fabrikant | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/untangle-new-york-s-election-rules.html | Untangle New York's Election Rules | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-people-senator-abdnor-is-sba-nominee.html | BUSINESS PEOPLE; Senator Abdnor Is S.B.A. Nominee | False | By Daniel F. Cuff | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/style/an-italian-delis-charcuterie.html | AN ITALIAN DELI'S CHARCUTERIE | False | By Cara de Silva | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-a-cold-war-battle-of-banners-and-wits-912386.html | A Cold War Battle Of Banners and Wits | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/new-system-of-vents-eases-a-radon-crisis.html | NEW SYSTEM OF VENTS EASES A RADON CRISIS | False | By Robert Hanley, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/3-white-youths-are-ordered-held-without-bail-in-attack-in-queens.html | 3 WHITE YOUTHS ARE ORDERED HELD WITHOUT BAIL IN ATTACK IN QUEENS | False | By James Barron | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/a-generation-reclaims-hanukkah.html | A GENERATION RECLAIMS HANUKKAH | False | By Norma Rosen | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-printouts-realistic-3-d-images-on-a-video-screen.html | BUSINESS TECHNOLOGY: PRINTOUTS; Realistic 3-D Images On a Video Screen | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/dance-dennis-wayne-in-tribute-to-a-teacher.html | DANCE: DENNIS WAYNE IN TRIBUTE TO A TEACHER | False | By Jack Anderson | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-people-youngest-head-coach.html | SPORTS PEOPLE; Youngest Head Coach | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-praise-for-the-police-914886.html | Praise for the Police | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-nec-home-electronics-won-by-ddb-needham.html | ADVERTISING; NEC Home Electronics Won by DDB Needham | False | By Philip H. Dougherty | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/scouting-superscrub.html | SCOUTING; Superscrub | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/change-in-china-divisible.html | Change in China: Divisible? | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/weinberger-to-ask-funds-to-build-2-more-nuclear-powered-carriers.html | WEINBERGER TO ASK FUNDS TO BUILD 2 MORE NUCLEAR-POWERED CARRIERS | False | AP | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/discoveries-chocolate-shapes-up.html | DISCOVERIES; Chocolate Shapes Up | False | By Carol Lawson | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/court-rules-for-bank-on-commercial-paper.html | COURT RULES FOR BANK ON COMMERCIAL PAPER | False | By Eric N. Berg | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/sakharov-attends-a-moscow-seminar-and-is-applauded.html | SAKHAROV ATTENDS A MOSCOW SEMINAR AND IS APPLAUDED | False | By Bill Keller, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/observer-trees-sweat-and-tears.html | OBSERVER; Trees, Sweat and Tears | False | By Russell Baker | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/inside-box.html | INSIDE BOX | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/books/books-of-the-times-929386.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/writers-savor-christmas-memories.html | WRITERS SAVOR CHRISTMAS MEMORIES | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/topics-holiday-jams-universal-present.html | Topics: Holiday Jams; Universal Present | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/black-friends-deny-suspects-in-attack-are-racist.html | BLACK FRIENDS DENY SUSPECTS IN ATTACK ARE RACIST | False | By Nick Ravo | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/reagan-library-site-choice-stirs-opposition-in-palo-alto.html | REAGAN LIBRARY SITE CHOICE STIRS OPPOSITION IN PALO ALTO | False | By Robert Lindsey, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/theater/mckellen-on-how-far-is-too-far.html | McKELLEN ON HOW FAR IS TOO FAR | False | By Leslie Bennetts | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-people-falcons-eye-vermeil.html | SPORTS PEOPLE; Falcons Eye Vermeil | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/scouting-10-long-seasons.html | SCOUTING; 10 Long Seasons | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/law-in-argentina-ends-prosecution.html | LAW IN ARGENTINA ENDS PROSECUTION | False | By Shirley Christian, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/slow-starting-express-drops-coach.html | SLOW-STARTING EXPRESS DROPS COACH | False | By Alex Yannis | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-nynex-mobile-phone.html | ADVERTISING; Nynex Mobile Phone | False | By Philip H. Dougherty | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/army-engineers-fear-for-chicago-shore-drive.html | ARMY ENGINEERS FEAR FOR CHICAGO SHORE DRIVE | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/about-new-york-the-intellectual-santa-s-sack-thinking-skills-and-digit-days.html | ABOUT NEW YORK; THE INTELLECTUAL SANTA'S SACK: THINKING SKILLS AND 'DIGIT DAYS' | False | By William E. Geist | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/are-the-baileys-all-chumps.html | Are the Baileys All Chumps? | False | By Adrian Benepe | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/voyager-succeeds-in-historic-flight.html | VOYAGER SUCCEEDS IN HISTORIC FLIGHT | False | By Sandra Blakeslee, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/scouting-of-punches-and-pocketbooks.html | SCOUTING; Of Punches And Pocketbooks | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/paris-journal-suddenly-strikes-turn-a-festive-air-contentious.html | PARIS JOURNAL; SUDDENLY, STRIKES TURN A FESTIVE AIR CONTENTIOUS | False | By Richard Bernstein, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/obituaries/maurice-grosser-dead-at-83-painter-author-and-art-critic.html | MAURICE GROSSER DEAD AT 83; PAINTER, AUTHOR AND ART CRITIC | False | By Grace Glueck | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/luncheon-is-focus-of-inquiry.html | LUNCHEON IS FOCUS OF INQUIRY | False | By Richard J. Meislin | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/executive-changes-955586.html | EXECUTIVE CHANGES | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/ex-law-firm-clerk-charged.html | Ex-Law Firm Clerk Charged | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/us-agency-rejects-city-s-ban-on-a-fuel.html | U.S. AGENCY REJECTS CITY'S BAN ON A-FUEL | False | By Esther B. Fein, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/president-plans-sharp-cutbacks-in-farm-budget.html | PRESIDENT PLANS SHARP CUTBACKS IN FARM BUDGET | False | By Robert Pear, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/recital-eileen-davis-sings.html | RECITAL: EILEEN DAVIS SINGS | False | BY Tim Page | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/an-extra-day-off-for-many.html | An Extra Day Off for Many | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/housing-plan-would-fox-up-5200-units.html | HOUSING PLAN WOULD FOX UP 5,200 UNITS | False | By Alan Finder | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/in-perspective-some-new-developments.html | In Perspective; Some New Developments | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/leg-traps-banned-in-suffolk.html | LEG TRAPS BANNED IN SUFFOLK | False | Special to The New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/company-news-hitachi-chip-plan.html | COMPANY NEWS; Hitachi Chip Plan | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/credit-markets-prices-rise-in-slow-trading.html | CREDIT MARKETS; Prices Rise in Slow Trading | False | By Michael Quint | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/first-jersey-securities-selling-retail-branches.html | FIRST JERSEY SECURITIES SELLING RETAIL BRANCHES | False | By James Sterngold | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/metro-datelines-team-tries-to-attach-infant-s-severed-foot.html | METRO DATELINES; Team Tries to Attach Infant's Severed Foot | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/business-technology-printouts-spending-for-research-expected-to-rise-7.4.html | BUSINESS TECHNOLOGY: PRINTOUTS; spending for Research Expected to Rise 7.4% | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/world/secord-again-bars-testimony-on-iran.html | SECORD AGAIN BARS TESTIMONY ON IRAN | False | By John H. Cushman, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/news-summary-wednesday-december-24-1986.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 24, 1986 | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/bluegrass-town-copes-with-its-different-people.html | BLUEGRASS TOWN COPES WITH ITS 'DIFFERENT' PEOPLE | False | Special to the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/new-york-agenda-holiday-tomorrow.html | NEW YORK AGENDA; Holiday Tomorrow | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/giants-show-mixed-feelings.html | Giants Show Mixed Feelings | False | By Frank Litsky, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/first-10-mx-missiles-placed-on-alert.html | FIRST 10 MX MISSILES PLACED ON ALERT | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/sports-people-mariners-get-stapleton.html | SPORTS PEOPLE; MARINERS GET STAPLETON | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/fewer-irs-workers-to-process-tax-returns.html | FEWER I.R.S. WORKERS TO PROCESS TAX RETURNS | False | By Gary Klott, Special To the New York Times | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-they-tell-children-that-violence-is-ok-912486.html | They Tell Children That Violence Is O.K. | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/washington-talk-state-v-defense-a-fight-for-nuclear-supremacy.html | WASHINGTON TALK; State v. Defense: A Fight for Nuclear Supremacy | False | By John H. Cushman Jr. | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/alaska-air-deal.html | Alaska Air Deal | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/real-estate-offices-rise-near-jersey-stadium.html | REAL ESTATE; Offices Rise Near Jersey Stadium | False | By Shawn G. Kennedy | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/books/new-republic-books-plans-venture-with-basic-books.html | NEW REPUBLIC BOOKS PLANS VENTURE WITH BASIC BOOKS | False | By Edwin McDowell | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/c-corrections-915986.html | CORRECTIONS | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/c-corrections-915786.html | Corrections | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/no-charges-in-hazing-death.html | NO CHARGES IN HAZING DEATH | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/wine-talk-924486.html | WINE TALK | False | By Frank J. Prial | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/family-sees-300-foster-children-come-and-go.html | FAMILY SEES 300 FOSTER CHILDREN COME AND GO | False | By Jane Gross | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/younkers-acquisition.html | Younkers Acquisition | False | AP | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/islanders-defeat-penguins.html | ISLANDERS DEFEAT PENGUINS | False | By Robin Finn, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/dow-falls-on-capital-gains-sales.html | DOW FALLS ON CAPITAL GAINS SALES | False | By John Crudele | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/sports/scouting-to-the-skins.html | SCOUTING; To the 'Skins | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/nyregion/metro-datelines-shelter-on-east-side-is-damaged-by-fire.html | METRO DATELINES; Shelter on East Side Is Damaged by Fire | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/opinion/l-what-makes-a-federal-holiday-912186.html | What Makes a Federal Holiday? | False | | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/garden/from-outhier-dishes-with-hint-of-orient.html | FROM OUTHIER, DISHES WITH HINT OF ORIENT | False | By Marian Burros | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/futures-options-profit-taking-is-cited-in-slump-of-oil-prices.html | FUTURES/OPTIONS; Profit Taking Is Cited In Slump of Oil Prices | False | BY Lee A. Daniels | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/arts/opera-first-rigoletto-of-metropolitan-season.html | OPERA: FIRST 'RIGOLETTO' OF METROPOLITAN SEASON | False | By Will Crutchfield | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/movies/screen-native-son-based-on-wright-s-novel.html | SCREEN: 'NATIVE SON,' BASED ON WRIGHT'S NOVEL | False | By Vincent Canby | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/us/us-agency-approves-drug-for-use-in-treating-a-form-of-leprosy.html | U.S. AGENCY APPROVES DRUG FOR USE IN TREATING A FORM OF LEPROSY | False | By Irvin Molotsky, Special To the New York Times | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/business/advertising-bill-cosby-to-appear-for-kodak-colorwatch.html | ADVERTISING; Bill Cosby to Appear For Kodak Colorwatch | False | By Philip H. Dougherty | 1986-12-29 | TX 1-964123 |
| 1986-12-24 | 1986-12-24 | https://www.nytimes.com/1986/12/24/style/in-kwanzaa-two-festive-traditions.html | IN KWANZAA, TWO FESTIVE TRADITIONS | False | By Carrie Mason-Draffen | 1986-12-29 | TX 1-964123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/the-homeless-and-veterans-time-to-share.html | THE HOMELESS AND VETERANS: TIME TO SHARE | False | By Samuel G. Freedman | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-news-2-partners-oppose-genentech-buyout.html | COMPANY NEWS; 2 Partners Oppose Genentech Buyout | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/exchanges-closed-today.html | Exchanges Closed Today | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/girl-scouts-more-than-cookies-wide-smiles-and-green-uniforms.html | GIRL SCOUTS: MORE THAN COOKIES, WIDE SMILES AND GREEN UNIFORMS | False | By Elizabeth Kolbert | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/c-corrections-139186.html | Corrections | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/drinking-laws-tied-to-fleeing-after-wrecks.html | DRINKING LAWS TIED TO FLEEING AFTER WRECKS | False | By Eric Schmitt | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/ohio-reactor-again-in-use.html | Ohio Reactor Again in Use | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/column-one-the-law-city-u-law-school-gets-its-first-grades.html | COLUMN ONE: THE LAW; City U. Law School Gets Its First Grades | False | By E. R. Shipp | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/systematics-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/3-convicts-from-delaware-are-caught-in-arizona.html | 3 CONVICTS FROM DELAWARE ARE CAUGHT IN ARIZONA | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/merrill-to-close-grand-central-center.html | MERRILL TO CLOSE GRAND CENTRAL CENTER | False | By Vartanig G. Vartan | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/gould-investors-lp-reports-earnings-for-qtr-to-sept-30.html | GOULD INVESTORS L.P. reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/vatican-embracing-third-world-and-battling-marxist-influences.html | VATICAN EMBRACING THIRD WORLD AND BATTLING MARXIST INFLUENCES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/ford-recalling-1982-escort-and-lynx-autos-for-pollution.html | Ford Recalling 1982 Escort And Lynx Autos for Pollution | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/movies/film-fonda-and-bridges-in-the-morning-after.html | FILM: FONDA AND BRIDGES IN 'THE MORNING AFTER' | False | By Vincent Canby | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/rights-leaders-see-us-pattern-in-queens-attack.html | RIGHTS LEADERS SEE U.S. PATTERN IN QUEENS ATTACK | False | By Lena Williams, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/gte-chief-rejects-sales-to-belzberg.html | GTE CHIEF REJECTS SALES TO BELZBERG | False | By John Crudele | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/paris-business-forms-reports-earnings-for-qtr-to-sept-30.html | PARIS BUSINESS FORMS reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/zambia-frees-correspondent.html | ZAMBIA FREES CORRESPONDENT | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/france-fits-santa-with-a-bordeaux-atelier.html | FRANCE FITS SANTA WITH A BORDEAUX ATELIER | False | By Judith Miller, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/murdoch-deal-with-hearst.html | Murdoch Deal With Hearst | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-people-bryant-may-play.html | SPORTS PEOPLE; Bryant May Play | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/100-in-selma-ala-get-new-housing.html | 100 IN SELMA, ALA., GET NEW HOUSING | False | AP | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/gifts-from-the-homeless.html | Gifts From the Homeless | False | By Jonathan Kozol | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-has-the-time-come-to-throw-in-the-credit-cards-961386.html | Has the Time Come to Throw In the Credit Cards? | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/a-victim-refuses-subpoena-to-tell-of-queens-attack.html | A VICTIM REFUSES SUBPOENA TO TELL OF QUEENS ATTACK | False | By James Barron | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/john-paul-at-the-midnight-mass-extols-event-of-bethlehem-night.html | JOHN PAUL, AT THE MIDNIGHT MASS, EXTOLS 'EVENT OF BETHLEHEM NIGHT' | False | By Roberto Suro, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/movies/screen-brighton-beach-memoirs.html | SCREEN: 'BRIGHTON BEACH MEMOIRS' | False | By Janet Maslin | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/the-director-of-corcoran-to-quit-post.html | THE DIRECTOR OF CORCORAN TO QUIT POST | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/city-s-art-agency-puts-gift-o-hold.html | CITY'S ART AGENCY PUTS GIFT O HOLD | False | By David W. Dunlap | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/computer-factory-reports-earnings-for-qtr-to-sept-30.html | COMPUTER FACTORY reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/international-mulitfoods-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL MULITFOODS reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/metro-datelines-2d-union-agrees-on-lirr-pact.html | METRO DATELINES; 2d Union Agrees On L.I.R.R. Pact | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/quarterback-status-for-chiefs-clouded.html | Quarterback Status For Chiefs Clouded | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/blasius-industries-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-new-york-state-can-do-better-on-prenatal-care-961986.html | New York State Can Do Better on Prenatal Care | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-29.html | STAODYNAMICS INC reports earnings for Qtr to Nov 29 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-hawkins-is-appointed.html | WASHINGTON TALK: BRIEFING; Hawkins Is Appointed | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/obituaries/richard-johnston-is-dead-at-age-76.html | RICHARD JOHNSTON IS DEAD AT AGE 76 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/iraq-says-it-blunted-leading-edge-of-iran-thrust.html | IRAQ SAYS IT BLUNTED LEADING EDGE OF IRAN THRUST | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-to-public-servants-unjustly-attacked-961686.html | To Public Servants, Unjustly Attacked | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/tofutti-brands-reports-earnings-for-qtr-to-nov-1.html | TOFUTTI BRANDS reports earnings for Qtr to Nov 1 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/nasdaq-short-interest-down-by-2.8.html | NASDAQ SHORT INTEREST DOWN BY 2.8% | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-news-himont-plans-initial-offering.html | COMPANY NEWS; Himont Plans Initial Offering | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/pentech-international-reports-earnings-for-year-to-sept-30.html | PENTECH INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/death-of-black-political-detainee-is-reported-in-south-africa.html | DEATH OF BLACK POLITICAL DETAINEE IS REPORTED IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/home-beat-inlays-from-teak-to-gold.html | HOME BEAT; Inlays: From Teak to Gold | False | By Elaine Louie | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/general-instrument-reports-earnings-for-qtr-to-nov-30.html | GENERAL INSTRUMENT reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/faster-track-for-the-boarder-babies.html | Faster Track for the Boarder Babies | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-people-webster-recovering.html | SPORTS PEOPLE; Webster Recovering | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/reports-describe-casey-as-in-very-poor-shape.html | Reports Describe Casey As in Very Poor Shape | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/holiday-sermons-look-at-crisis-of-confidence.html | HOLIDAY SERMONS LOOK AT CRISIS OF CONFIDENCE | False | By Dennis Hevesi | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/design-bookshelf-a-microscopic-look-at-the-home-and-other-exotic-hidden-worlds.html | DESIGN BOOKSHELF; A Microscopic Look at the Home and Other Exotic, Hidden Worlds | False | By K. C. Cole | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/metro-datelines-50-50-chance-for-boy-to-keep-left-foot.html | METRO DATELINES; 50-50 Chance for Boy To Keep Left Foot | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/editors-note-117686.html | Editors' Note | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/rare-set-of-events-led-to-chicago-blackout.html | RARE SET OF EVENTS LED TO CHICAGO BLACKOUT | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/italian-judge-opens-inquiry-into-charges-of-israeli-abduction.html | ITALIAN JUDGE OPENS INQUIRY INTO CHARGES OF ISRAELI ABDUCTION | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/wards-signs-with-yanks-as-free-agent.html | WARDS SIGNS WITH YANKS AS FREE AGENT | False | By Michael Martinez | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/quotation-of-the-day-179986.html | Quotation of the Day | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/px-s-battle-the-discounters.html | PX'S BATTLE THE DISCOUNTERS | False | By Peter Applebome, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/walton-reversing-field-benches-o-brien-for-ryan.html | Walton, Reversing Field, Benches O'Brien for Ryan | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/jeantot-reflects-on-sea-s-perils.html | JEANTOT REFLECTS ON SEA'S PERILS | False | By Barbara Lloyd, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-news-beinecke-holdings-on-nantucket-sold.html | COMPANY NEWS; Beinecke Holdings On Nantucket Sold | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/750-copters-grounded-by-army-a-precaution.html | 750 Copters Grounded By Army a Precaution | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/new-revival-old-time-gum.html | NEW REVIVAL; OLD-TIME GUM | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/company-briefs-099286.html | COMPANY BRIEFS | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/physicist-sees-major-changes-for-soviet.html | PHYSICIST SEES MAJOR CHANGES FOR SOVIET | False | By Bill Keller, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/it-s-better-than-running-on-empty.html | It's Better Than Running on Empty | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/republic-in-brooklyn-bank-deal.html | REPUBLIC IN BROOKLYN BANK DEAL | False | By Eric N. Berg | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/windsor-s-paris-home-to-become-museum.html | WINDSOR'S PARIS HOME TO BECOME MUSEUM | False | By Alice Furlaud | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/key-rates-069486.html | KEY RATES | False | | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/employing-audits-to-help-decrease-home-energy-bills.html | EMPLOYING AUDITS TO HELP DECREASE HOME-ENERGY BILLS | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/sakharov-in-new-era.html | SAKHAROV IN NEW ERA | False | By Philip Taubman, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/the-electronic-home-read-at-glance-thermometers.html | THE ELECTRONIC HOME; Read-at-Glance Thermometers | False | By William R. Greer | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-people-webb-out-3-months.html | SPORTS PEOPLE; Webb Out 3 Months | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/calendar-exploring-park-s-winter-lore.html | CALENDAR: EXPLORING PARK'S WINTER LORE | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/acme-precision-products-reports-earnings-for-qtr-to-sept-30.html | ACME PRECISION PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/newest-teaching-tool-a-video-encyclopedia.html | NEWEST TEACHING TOOL: A VIDEO ENCYCLOPEDIA | False | By Philip S. Gutis, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/music-vocal-arts-ensemble-in-christmas-works.html | MUSIC: VOCAL ARTS ENSEMBLE IN CHRISTMAS WORKS | False | By Will Crutchfield | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/french-arrests-of-arabs-said-to-aid-in-release.html | FRENCH ARRESTS OF ARABS SAID TO AID IN RELEASE | False | By Richard Bernstein, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-don-t-take-those-reindeer-for-granted-961086.html | Don't Take Those Reindeer for Granted | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/inside-126586.html | INSIDE | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/home-repair.html | HOME REPAIR | False | By Bernard Gladstone | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/brothers-gain-in-eastern-tennis.html | Brothers Gain In Eastern Tennis | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/essay-flirting-with-god.html | ESSAY; Flirting With God | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/fire-cuts-short-jet-s-flight.html | Fire Cuts Short Jet's Flight | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/scouting-heartburn.html | SCOUTING; Heartburn | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/wheeling-to-close-rail-mill.html | Wheeling To Close Rail Mill | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/potosi-journal-despair-for-magic-mountain-of-tin-and-silver.html | POTOSI JOURNAL; DESPAIR FOR MAGIC MOUNTAIN OF TIN AND SILVER | False | By Shirley Christian, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-on-competition-change-the-milk-law-don-t-ignore-it-121386.html | On Competition; Change the Milk Law, Don't Ignore It | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/tv-worlds-without-end-on-13.html | TV: 'WORLDS WITHOUT END,' ON 13 | False | By John Corry | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/core-industries-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-o-orangutan.html | WASHINGTON TALK: BRIEFING; O, Orangutan | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/business/northeast-utilities-reports-earnings-for-year-to-nov-30.html | NORTHEAST UTILITIES reports earnings for Year to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/lord-grade-still-a-whirlwind-at-80.html | LORD GRADE STILL A WHIRLWIND AT 80 | False | By Tim Page | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS; Interest Rates Little Changed | False | By Michael Quint | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/dominican-survivor-tells-about-fateful-boat-trip.html | DOMINICAN SURVIVOR TELLS ABOUT FATEFUL BOAT TRIP | False | By Manuel Suarez, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-people-cirella-s-foot-broken.html | SPORTS PEOPLE; Cirella's Foot Broken | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-zaire-without-mobutu-might-be-worse-961886.html | Zaire Without Mobutu Might Be Worse | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/business-digest-thursday-december-25-1986.html | BUSINESS DIGEST: THURSDAY, DECEMBER 25, 1986 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/valspar-corp-reports-earnings-for-qtr-to-oct-24.html | VALSPAR CORP reports earnings for Qtr to Oct 24 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/business-people-greyhound-s-purchaser-expects-a-bus-revival.html | BUSINESS PEOPLE; Greyhound's Purchaser Expects a Bus Revival | False | By Daniel F. Cuff and Peter H. Frank | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/ever-hear-of-a-wood-ski.html | 'Ever Hear of a Wood Ski?' | False | By Thomas R. Trowbridge 3d | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-no-meeting-with-walesa.html | WASHINGTON TALK: BRIEFING; No Meeting With Walesa | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/ual-hotel-acquisition-questioned-by-analysts.html | UAL HOTEL ACQUISITION QUESTIONED BY ANALYSTS | False | By Agis Salpukas | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/aquino-asks-nation-to-help-in-effort-to-end-rebellions.html | Aquino Asks Nation to Help In Effort to End Rebellions | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | VALLEN CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-capital-reading-as-it-should-be.html | WASHINGTON TALK: CAPITAL READING; As It Should Be | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/executives.html | EXECUTIVES | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/lined-up-at-night-at-christmas.html | Lined Up at Night, at Christmas | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/renewed-interest-in-junk-bonds.html | Renewed Interest In 'Junk Bonds' | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/q-a-966186.html | Q&A | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/transport-plan-delayed-as-city-studies-disabled.html | TRANSPORT PLAN DELAYED AS CITY STUDIES DISABLED | False | By Robert O. Boorstin | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/transcript-of-interview-given-by-the-sakharovs-in-moscow.html | TRANSCRIPT OF INTERVIEW GIVEN BY THE SAKHAROVS IN MOSCOW | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/the-gardener-s-eye-choosing-from-earth-s-infinite-palette.html | THE GARDENER'S EYE; Choosing From Earth's Infinite Palette | False | By Hugh Johnson | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/fed-plans-april-ruling-on-wider-bank-powers.html | FED PLANS APRIL RULING ON WIDER BANK POWERS | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/unioil-reports-earnings-for-qtr-to-nov-30.html | UNIOIL reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/metro-datelines-police-officer-found-dead-from-gunshot.html | METRO DATELINES; Police Officer Found Dead From Gunshot | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/miller-industries-reports-earnings-for-qtr-to-oct-31.html | MILLER INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-of-the-times-vince-s-story-with-an-assist-by-mickey.html | SPORTS OF THE TIMES; Vince's Story, With an Assist by Mickey | False | By Ira Berkow | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/peddler-patrol-on-5th-ave-cracks-down.html | PEDDLER PATROL ON 5TH AVE. CRACKS DOWN | False | By Deirdre Carmody | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/american-in-moscow-trap-of-circumstance.html | AMERICAN IN MOSCOW: TRAP OF CIRCUMSTANCE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/passer-rallies-boston-college.html | Passer Rallies Boston College | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/symphony-plans-to-buy-land-near-tanglewood.html | Symphony Plans to Buy Land Near Tanglewood | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/arms-and-the-hostages-2-years-of-secret-deals.html | Arms and the Hostages: 2 Years of Secret Deals | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/medical-college-receives-a-gift-of-apartments.html | MEDICAL COLLEGE RECEIVES A GIFT OF APARTMENTS | False | By James Feron, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/rains-soak-fields-in-south-but-drought-effects-persist.html | RAINS SOAK FIELDS IN SOUTH, BUT DROUGHT EFFECTS PERSIST | False | By William E. Schmidt, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/fxible-buses-discarded-by-new-york-roll-again.html | FLXIBLE BUSES, DISCARDED BY NEW YORK, ROLL AGAIN | False | By Richard Levine | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/bridge-057686.html | BRIDGE | False | Memphis Expert Gets Away From the Office to Win TitleBy Alan Truscott | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/loyalty-to-reagan-seen-as-a-problem-for-bush.html | LOYALTY TO REAGAN SEEN AS A PROBLEM FOR BUSH | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/boxing-notebook-obstacles-to-a-title-recalled-by-torres.html | BOXING NOTEBOOK; Obstacles to a Title Recalled by Torres | False | By Phil Berger | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/loss-narrows-at-tandon.html | Loss Narrows At Tandon | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/barden-corp-reports-earnings-for-qtr-to-nov-2.html | BARDEN CORP reports earnings for Qtr to Nov 2 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/manor-care-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/scouting-from-top-to-bottom-pac-10-to-pac-coast.html | SCOUTING; From Top to Bottom, Pac-10 to Pac Coast | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/stocks-advance-in-a-slow-session.html | Stocks Advance In a Slow Session | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/books/comeback-of-poetry-s-romantics.html | COMEBACK OF POETRY'S ROMANTICS | False | By Herbert Mitgang | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/rules-of-the-fireplace-safe-ways-to-light-up.html | RULES OF THE FIREPLACE: SAFE WAYS TO LIGHT UP | False | By Daryln Brewer | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/ccord-in-ramada-inns-case.html | CCORD IN RAMADA INNS CASE | False | AP | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-hume-said-it-179486.html | HUME SAID IT | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/dalai-lama-details-support-for-student-protest-in-china.html | Dalai Lama Details Support For Student Protest in China | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/scouting-the-coach-of-the-year.html | SCOUTING; The Coach Of the Year | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/scouting-wizard-of-weird.html | SCOUTING; Wizard of Weird | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/for-once-a-calm-toy-season.html | FOR ONCE, A CALM TOY SEASON | False | By Lisa Belkin | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/general-cinema-reports-earnings-for-qtr-to-oct-31.html | GENERAL CINEMA reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-people-bethea-facing-prison.html | SPORTS PEOPLE; Bethea Facing Prison | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/giants-notebook-another-victory-for-simms-and-morris.html | GIANTS NOTEBOOK; Another Victory for Simms and Morris | False | By Frank Litsky | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/nicaraguans-expect-war-to-worsen.html | NICARAGUANS EXPECT WAR TO WORSEN | False | By Stephen Kinzer, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/business-people-new-ge-planner-sees-acquisitions.html | BUSINESS PEOPLE; New G.E. Planner Sees Acquisitions | False | By Daniel F. Cuff and Peter H. Frank | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/outdoors-prizes-wait-at-end-of-slopes.html | OUTDOORS; Prizes Wait at End of Slopes | False | By Janet Nelson | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/us-to-ease-terms-on-military-loans-for-38-countries.html | U.S. TO EASE TERMS ON MILITARY LOANS FOR 38 COUNTRIES | False | By David K. Shipler, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/c-corrections-180286.html | CORRECTIONS | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/hers.html | HERS | False | By Angeline Goreau | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/vari-care-inc-reports-earnings-for-year-to-sept-30.html | VARI-CARE INC reports earnings for Year to Sept 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/japan-announcing-loans-for-developing-nations.html | JAPAN ANNOUNCING LOANS FOR DEVELOPING NATIONS | False | By Susan Chira, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/united-tote-reports-earnings-for-qtr-to-oct-31.html | UNITED TOTE reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/talking-deals.html | TALKING DEALS | False | By Robert J. Cole | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/sports/players-scoring-touch-returns-for-new-ranger.html | PLAYERS; Scoring Touch Returns for New Ranger | False | By Craig Wolff | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/head-of-hospital-agency-named.html | HEAD OF HOSPITAL AGENCY NAMED | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/court-says-liddy-owes-taxes.html | COURT SAYS LIDDY OWES TAXES | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/vwr-corp-reports-earnings-for-qtr-to-nov-30.html | VWR CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/vietnam-parley-on-new-chiefs.html | VIETNAM PARLEY ON NEW CHIEFS | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/books/books-of-the-times-the-naturalistic-novel.html | Books of The Times; The Naturalistic Novel | False | By Herbert Mitgang | 1986-12-30 | TX 1-987272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/news-summary-thursday-december-25-1986.html | NEWS SUMMARY: THURSDAY, DECEMBER 25, 1986 | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/washington-talk-briefing-on-the-food-front.html | WASHINGTON TALK: BRIEFING; On the Food Front | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/doctor-released-on-bail.html | Doctor Released on Bail | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/data-seized-at-northrop-unit.html | Data Seized at Northrop Unit | False | Special to the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/l-drivers-also-gain-179586.html | Drivers Also Gain | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/us/black-clergy-find-homes-for-abandoned-children.html | BLACK CLERGY FIND HOMES FOR ABANDONED CHILDREN | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/jazz-john-bunch-at-zinno.html | JAZZ: JOHN BUNCH AT ZINNO | False | By John S. Wilson | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/theater/bill-mccutcheon-s-stare-enlivens-front-page.html | BILL McCUTCHEON'S STARE ENLIVENS 'FRONT PAGE' | False | By Dena Kleiman | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/mrs-sulzberger-gives-origin-of-the-neediest-cases-appeal.html | MRS. SULZBERGER GIVES ORIGIN OF THE NEEDIEST CASES APPEAL | False | By Thomas W. Ennis | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/us-inquiry-is-reported-to-trace-20-million-in-contra-donations.html | U.S. INQUIRY IS REPORTED TO TRACE $20 MILLION IN CONTRA DONATIONS | False | By Stephen Engelberg, Special To the New York Times | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/briefs-164786.html | BRIEFS | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/consumer-rates-yields-rise-on-funds.html | CONSUMER RATES; Yields Rise On Funds | False | By Robert Hurtado | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/opinion/abroad-at-home-beacon-of-hope.html | ABROAD AT HOME; Beacon of Hope | False | By Anthony Lewis | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/obituaries/john-w-macy-jr-69-ex-leader-of-civil-service-commission-dies.html | JOHN W. MACY JR., 69, EX-LEADER OF CIVIL SERVICE COMMISSION, DIES | False | By William G. Blair | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/arts/critic-s-notebook-when-an-album-turns-from-larva-to-butterfly.html | CRITIC'S NOTEBOOK; WHEN AN ALBUM TURNS FROM LARVA TO BUTTERFY | False | By John Rockwell | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/nyregion/koch-comment-on-deep-south-angers-mayors.html | KOCH COMMENT ON 'DEEP SOUTH' ANGERS MAYORS | False | By Joyce Purnick | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/style/dr-lisa-mahoney-weds-david-woods.html | Dr. Lisa Mahoney Weds David Woods | False | | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/business/commercial-rents-in-chinatown-soar-as-hong-kong-exodus-grows.html | COMMERCIAL RENTS IN CHINATOWN SOAR AS HONG KONG EXODUS GROWS | False | By Albert Scardino | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/garden/babar-spends-christmas-in-america.html | BABAR SPENDS CHRISTMAS IN AMERICA | False | By Laurent de Brunhoff | 1986-12-30 | TX 1-987272 |
| 1986-12-25 | 1986-12-25 | https://www.nytimes.com/1986/12/25/world/israeli-troops-strike-at-lebanon-targets-north-of-buffer-zone.html | ISRAELI TROOPS STRIKE AT LEBANON TARGETS NORTH OF BUFFER ZONE | False | AP | 1986-12-30 | TX 1-987272 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/shift-of-power-on-bank-board-seen.html | SHIFT OF POWER ON BANK BOARD SEEN | False | By Nathaniel C. Nash, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/where-the-landlords-reporting-law-stands.html | WHERE THE LANDLORDS' REPORTING LAW STANDS | False | By Anthony Depalma | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/obituaries/helen-thurber-is-dead-at-84-edited-writings-of-husband.html | Helen Thurber Is Dead at 84; Edited Writings of Husband | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/dickerson-recalls-rout-by-redskins.html | DICKERSON RECALLS ROUT BY REDSKINS | False | By Michael Janofsky | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/hanukkah-with-latkes-and-light.html | HANUKKAH, WITH LATKES AND LIGHT | False | By Ari L. Goldman | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/business-people-corporate-newsmakers-of-1986-tisch-s-regimen-built-trimmer-cbs.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1986; Tisch's Regimen Built Trimmer CBS | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/cape-cod-potato-chips-a-luxury-junk-food.html | CAPE COD POTATO CHIPS: A 'LUXURY' JUNK FOOD | False | Special to the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/scouting-crimson-tired.html | SCOUTING; Crimson Tired | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/eight-dealers-suing-wang.html | Eight Dealers Suing Wang | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/pop-jazz-city-cabarets-offer-feast-of-diversions.html | POP/JAZZ; CITY CABARETS OFFER FEAST OF DIVERSIONS | False | By Stephen Holden | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/steel-s-last-oases-drying-up.html | STEEL'S LAST OASES DRYING UP | False | By Jonathan P. Hicks | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/business-people-corporate-newsmakers-of-1986-a-buying-spree-by-saatchi.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1986; A Buying Spree by Saatchi | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/style/choosing-to-work-when-ohter-play.html | CHOOSING TO WORK WHEN OHTER PLAY | False | By William R. Greer | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/plea-is-rebuffed-on-kidney-filters.html | PLEA IS REBUFFED ON KIDNEY FILTERS | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/vietnamese-group-in-church-dispute.html | VIETNAMESE GROUP IN CHURCH DISPUTE | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/aliens-christmas-trips-south-appear-to-slow.html | ALIENS' CHRISTMAS TRIPS SOUTH APPEAR TO SLOW | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-353986.html | ADVERTISING | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/bridge-some-of-alice-s-adventures-are-tied-to-the-card-table.html | Bridge: Some of Alice's Adventures Are Tied to the Card Table | False | By Alan Truscott | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/obituaries/r-gordon-wasson-a-mushroom-expert-and-banker-is-dead.html | R. GORDON WASSON, A MUSHROOM EXPERT AND BANKER, IS DEAD | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-353686.html | ADVERTISING | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/fire-cuts-short-jet-s-flight.html | Fire Cuts Short Jet's Flight | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/japan-plan-on-budget-no-growth.html | JAPAN PLAN ON BUDGET: NO GROWTH | False | By Clyde Haberman, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/news-summary-friday-december-26-1986.html | NEWS SUMMARY: FRIDAY, DECEMBER 26, 1986 | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/residents-resent-huge-park-s-plans.html | RESIDENTS RESENT HUGE PARK'S PLANS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/closings-for-the-holiday.html | Closings for The Holiday | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/seven-years-of-war-in-afghanistan-punched-kicked-slammed.html | SEVEN YEARS OF WAR IN AFGHANISTAN; Punched, Kicked, Slammed | False | By Mohammad Karim; Mohammad Karim - This Is A Pseudonym Necessary To Protect A Family Still In Afghanistan - Is An Afghan Refugee. | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/seabrook-is-safe-report-contends.html | SEABROOK IS SAFE, REPORT CONTENDS | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/tokyo-journal-where-a-season-to-celebrate-is-a-time-to-forget.html | TOKYO JOURNAL; WHERE A SEASON TO CELEBRATE IS A TIME TO FORGET | False | By Clyde Haberman, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/dining-out-guide-special-occasions.html | Dining Out Guide: Special Occasions | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/movies/new-faces-catherine-mouchet-an-enigma-rigorous-in-her-craft.html | NEW FACES: CATHERINE MOUCHET; AN ENIGMA, RIGOROUS IN HER CRAFT | False | By Stephen Holden | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/woman-and-son-10-die-in-a-queens-house-fire.html | WOMAN AND SON, 10, DIE IN A QUEENS HOUSE FIRE | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/honduras-warns-nicaragua-on-crossing-border.html | HONDURAS WARNS NICARAGUA ON CROSSING BORDER | False | By Bernard E. Trainor, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/arms-test-curbs-set-off-a-dispute.html | ARMS-TEST CURBS SET OFF A DISPUTE | False | By Michael R. Gordon, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/three-air-to-air-missile-tests-termed-success-by-pentagon.html | Three Air-to-Air Missile Tests Termed Success by Pentagon | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/terror-suspects-in-israel.html | Terror Suspects in Israel | False | Special to the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/market-place.html | MARKET PLACE | False | By Vartanig G. Vartan | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/tv-weekend-expanding-america-on-transportation.html | TV WEEKEND; 'Expanding America,' On Transportation | False | By John Corry | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/footnote-to-wedtech-story-deal-with-iranian-was-halted-in-81.html | FOOTNOTE TO WEDTECH STORY: DEAL WITH IRANIAN WAS HALTED IN '81 | False | By Josh Barbanel | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/six-day-countdown-to-new-year-s-fireworks-big-bands-and-cruises.html | SIX-DAY COUNTDOWN TO NEW YEAR'S; FIREWORKS, BIG BANDS AND CRUISES | False | By Andrew L. Yarrow | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-people-pernfors-selected.html | SPORTS PEOPLE; Pernfors Selected | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/suspect-is-killed-in-shootout.html | SUSPECT IS KILLED IN SHOOTOUT | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/art-a-retrospective-of-work-of-john-storrs.html | ART: A RETROSPECTIVE OF WORK OF JOHN STORRS | False | By Michael Brenson | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/bolivia-struggles-with-its-tin-mines.html | BOLIVIA STRUGGLES WITH ITS TIN MINES | False | By Shirley Christian, Special To the New York Times | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/kean-signs-museum-grant.html | Kean Signs Museum Grant | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/love-of-new-york-cited-in-aiding-neediest.html | LOVE OF NEW YORK CITED IN AIDING NEEDIEST | False | By Thomas W. Ennis | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/tv-weekend-9th-kennedy-center-honors-on-cbs.html | TV WEEKEND; 9TH KENNEDY CENTER HONORS ON CBS | False | By John J. O'Connor | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/golden-eggs-for-rich-farmers.html | Golden Eggs for Rich Farmers | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-of-the-times-a-multitude-of-jordans.html | SPORTS OF THE TIMES; A Multitude of Jordans | False | By Ira Berkow | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/tundra-apt-1-rm-2-slough-view-200.html | TUNDRA APT. 1 RM. 2-SLOUGH VIEW $200 | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-protectionism-is-no-way-to-treat-a-trade-deficit-347686.html | Protectionism Is No Way To Treat a Trade Deficit | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/fahd-officially-picks-oil-chief.html | Fahd Officially Picks Oil Chief | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/professionals-begin-emigrating-from-texas.html | PROFESSIONALS BEGIN EMIGRATING FROM TEXAS | False | By Robert Reinhold, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/interfaith-talks-advance-in-brazil.html | INTERFAITH TALKS ADVANCE IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/business-people-corporate-newsmakers-of-1986-investors-betting-on-dingman-touch.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1986; Investors Betting on Dingman Touch | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/koreans-ask-is-the-society-fair-to-labor.html | KOREANS ASK, IS THE SOCIETY FAIR TO LABOR? | False | By Susan Chira, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/2d-victim-of-tank-fire-dies.html | 2d Victim of Tank Fire Dies | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-but-is-it-fifth-avenue.html | WASHINGTON TALK: BRIEFING; But Is It Fifth Avenue? | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/us-envoy-linked-to-rebel-airstrip-inside-costa-rica.html | U.S. ENVOY LINKED TO REBEL AIRSTRIP INSIDE COSTA RICA | False | By James Lemoyne, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/wasp-key-weapon-in-war-on-alfalfa-weevil.html | WASP KEY WEAPON IN WAR ON ALFALFA WEEVIL | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/inside-288386.html | INSIDE | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/iraqi-jet-crashes-during-hijacking-62-reported-dead.html | IRAQI JET CRASHES DURING HIJACKING; 62 REPORTED DEAD | False | By Peter Kerr | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/obituaries/harvey-stephens-85-dies-acted-on-stage-and-in-films.html | Harvey Stephens, 85, Dies; Acted on Stage and in Films | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/new-year-s-eve-jazz.html | New Year's Eve Jazz | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-change-taxi-shifts-347586.html | Change Taxi Shifts | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/books/books-of-the-times-191886.html | BOOKS OF THE TIMES | False | By John Gross | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/business-digest-friday-december-26-1986.html | BUSINESS DIGEST: FRIDAY, DECEMBER 26, 1986 | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/rare-artifacts-acquired-by-custer-battlefield.html | RARE ARTIFACTS ACQUIRED BY CUSTER BATTLEFIELD | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/theater/the-antics-of-schickele-and-borge.html | THE ANTICS OF SCHICKELE AND BORGE | False | By Eleanor Blau | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/the-worm-and-the-apple-music-and-harmony-sound-management.html | The Worm and the Apple: Music and Harmony; Sound Management | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/us-loses-82-80.html | U.S. Loses, 82-80 | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/scouting-some-bad-news-for-bonecrusher.html | SCOUTING; Some Bad News For Bonecrusher | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-to-make-a-start-on-fair-sentencing-guidelines-substantive-justice-347286.html | TO MAKE A START ON FAIR SENTENCING GUIDELINES; Substantive Justice | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/obituaries/eugene-r-canudo-76-a-retired-state-judge.html | Eugene R. Canudo, 76, A Retired State Judge | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/levin-diary-is-at-center-of-ragin-legal-debate.html | LEVIN DIARY IS AT CENTER OF RAGIN LEGAL DEBATE | False | By Kirk Johnson | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/dancing-in-the-year.html | Dancing In the Year | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-309686.html | ADVERTISING | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/jazz-duo-at-j-s.html | Jazz Duo at J's | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/the-battle-for-rerun-rights.html | THE BATTLE FOR RERUN RIGHTS | False | By Richard W. Stevenson, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/pope-pleads-for-the-poor-and-for-peace.html | POPE PLEADS FOR THE POOR AND FOR PEACE | False | By Roberto Suro, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/libyan-envoy-killed-in-lebanon.html | LIBYAN ENVOY KILLED IN LEBANON | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/giant-running-a-hard-route.html | GIANT RUNNING: A HARD ROUTE | False | By Frank Litsky, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-travels-with-hart.html | WASHINGTON TALK: BRIEFING; Travels With Hart | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-bolivia-is-serious-in-its-efforts-against-drugs-347486.html | Bolivia Is Serious in Its Efforts Against Drugs | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/economic-scene.html | ECONOMIC SCENE | False | By Leonard Silk | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/restaurants-190286.html | RESTAURANTS | False | By Bryan Miller | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-to-make-a-start-on-fair-sentencing-guidelines-349886.html | To Make a Start on Fair Sentencing Guidelines | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-people-falcons-tempt-vermeil.html | SPORTS PEOPLE; Falcons Tempt Vermeil | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/a-year-of-raiders-and-restructurings.html | A Year of Raiders and Restructurings | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/engineer-cuts-red-tape-to-save-his-job-in-us.html | ENGINEER CUTS RED TAPE TO SAVE HIS JOB IN U.S. | False | By David Bird | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-congress-arms-control-and-the-senate-gang-of-four.html | WASHINGTON TALK: CONGRESS; Arms Control and the Senate 'Gang of Four' | False | By Steven V. Roberts | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/six-day-countdown-to-new-year-s-toasting-the-holiday-in-a-sleek-limousine.html | SIX-DAY COUNTDOWN TO NEW YEAR'S; TOASTING THE HOLIDAY IN A SLEEK LIMOUSINE | False | By Enid Nemy | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/us-and-iran-to-meet-again-on-seized-assets.html | U.S. AND IRAN TO MEET AGAIN ON SEIZED ASSETS | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/pop-and-jazz-guide-192586.html | POP AND JAZZ GUIDE | False | By Jon Pareles and John S. Wilson | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/metro-datelines-minister-sentenced-on-abuse-charges.html | METRO DATELINES; Minister Sentenced On Abuse Charges | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/researcher-says-some-pilots-nap-in-cockpit.html | RESEARCHER SAYS SOME PILOTS NAP IN COCKPIT | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/agency-sending-doomed-cattle-to-the-needy.html | AGENCY SENDING DOOMED CATTLE TO THE NEEDY | False | Special to the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/freighter-sinks-near-iceland-6-reported-lost-and-5-saved.html | Freighter Sinks Near Iceland; 6 Reported Lost and 5 Saved | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/benching-leaves-o-brien-subdued.html | BENCHING LEAVES O'BRIEN SUBDUED | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/dorough-and-takas.html | Dorough and Takas | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/carnegie-panel-cites-24-heroes.html | CARNEGIE PANEL CITES 24 HEROES | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/jazz-new-vibration-society.html | JAZZ: NEW VIBRATION SOCIETY | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/ewing-at-buzzer-steals-the-show.html | EWING, AT BUZZER, STEALS THE SHOW | False | By Sam Goldaper | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/advertising-240586.html | ADVERTISING | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-of-joyce-kilmer-s-leafy-armed-muse-347386.html | Of Joyce Kilmer's Leafy-Armed Muse | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/bosworth-barred-from-bowl-for-steroids.html | BOSWORTH BARRED FROM BOWL FOR STEROIDS | False | By Craig Wolff | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/college-basketball-notebook-ineligible-freshman-fitting-in.html | COLLEGE BASKETBALL NOTEBOOK; Ineligible Freshman Fitting In | False | By William C. Rhoden | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/business-people-corporate-newsmakers-1986-gm-sent-perot-packing-but-paid-for-his.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1986; G.M. Sent Perot Packing But Paid for His Silence | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/results-plus-318086.html | RESULTS PLUS | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/many-see-continued-dollar-drop.html | MANY SEE CONTINUED DOLLAR DROP | False | By Barnaby J. Feder | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/alabama-rolls-in-sun-bowl.html | ALABAMA ROLLS IN SUN BOWL | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/l-divorce-system-doesn-t-work-in-suffolk-either-351086.html | Divorce System Doesn't Work in Suffolk Either | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/ama-suit-alleges-bias-in-new-rules-on-medicare-fees.html | A.M.A. SUIT ALLEGES BIAS IN NEW RULES ON MEDICARE FEES | False | By Richard L. Berke, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-pentagon-military-medical-care-tries-to-heal-itself.html | WASHINGTON TALK: PENTAGON; Military Medical Care Tries to Heal Itself | False | By Richard Halloran | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/foreign-affairs-vacuum-of-ideas.html | FOREIGN AFFAIRS; Vacuum of Ideas | False | By Flora Lewis | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-travels-with-glickman.html | WASHINGTON TALK: BRIEFING; Travels With Glickman | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/weekly-paper-says-synanon-paid-100000-in-settlement.html | Weekly Paper Says Synanon Paid $100,000 in Settlement | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/attack-victim-too-ill-to-help-lawyer-says.html | ATTACK VICTIM TOO ILL TO HELP, LAWYER SAYS | False | By James Barron | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/metro-datelines-executive-is-urged-for-toxic-cleanup.html | METRO DATELINES; Executive Is Urged For Toxic Cleanup | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/quotation-of-the-day-320286.html | Quotation of the Day | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/despite-impression-created-by-study-kansas-city-s-poor-are-no-mirage.html | DESPITE IMPRESSION CREATED BY STUDY, KANSAS CITY'S POOR ARE NO MIRAGE | False | By William Robbins, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/a-freed-hostage-returns-to-france-and-says-i-feel-as-if-i-m-dreaming.html | A FREED HOSTAGE RETURNS TO FRANCE AND SAYS, 'I FEEL AS IF I'M DREAMING' | False | By Richard Bernstein, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/hormel-strike-bitter-aftermath-for-minnesota-town.html | HORMEL STRIKE: BITTER AFTERMATH FOR MINNESOTA TOWN | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/a-secret-place-for-the-tories-to-comment.html | A SECRET PLACE FOR THE TORIES TO COMMENT | False | By Francis X. Clines, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/new-rules-due-on-federal-workers-long-distance-phoning.html | NEW RULES DUE ON FEDERAL WORKERS' LONG-DISTANCE PHONING | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/mca-motown-talks-reported.html | MCA-Motown Talks Reported | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/columbia-architecture-dean-to-resign.html | Columbia Architecture Dean to Resign | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/the-worm-and-the-apple-music-and-harmony-street-smart.html | The Worm and the Apple: Music and Harmony; Street Smart | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/column-one-casino-report-an-industry-gathers-political-strength.html | COLUMN ONE: CASINO REPORT; An Industry Gathers Political Strength | False | By Iver Peterson | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/little-girl-is-abandoned-on-christmas-morning.html | LITTLE GIRL IS ABANDONED ON CHRISTMAS MORNING | False | | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/man-s-legs-severed-by-commuter-train.html | Man's Legs Severed By Commuter Train | False | By United Press International | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/in-the-bushes-of-florida-cuban-brigade-tries-to-keep-the-flame-alive.html | IN THE BUSHES OF FLORIDA, CUBAN 'BRIGADE TRIES TO KEEP THE FLAME ALIVE | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/seven-years-of-war-in-afghanistan-make-moscow-want-to-quit.html | Seven Years of War in Afghanistan; MAKE MOSCOW WANT TO QUIT | False | By James A. Phillips; James A. Phillips Is A Senior Analyst At the Heritage Foundation, A Public-Policy Organization. | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/military-profit-rules-protested.html | MILITARY PROFIT RULES PROTESTED | False | By John H. Cushman Jr., Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/about-real-estate-manhattan-valley-s-painful-town-house-experience.html | About Real Estate; Manhattan Valley's Painful Town House Experience | False | By Lisa W. Foderaro | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/even-tempered-judge-conducts-murder-trial.html | 'EVEN-TEMPERED' JUDGE CONDUCTS MURDER TRIAL | False | By Donald Janson | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/paella-to-pancakes-searching-for-favorite-foods.html | PAELLA TO PANCAKES: SEARCHING FOR FAVORITE FOODS | False | By Bryan Miller | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-the-color-of-money.html | WASHINGTON TALK: BRIEFING; The Color of Money | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/syrian-success-story-a-hated-minority-sect-becomes-the-ruling-class.html | SYRIAN SUCCESS STORY: A HATED MINORITY SECT BECOMES THE RULING CLASS | False | By John Kifner, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/soviet-backs-joint-ventures.html | Soviet Backs Joint Ventures | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/barrons-at-blue-note.html | Barrons at Blue Note | False |  | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-capital-reading.html | WASHINGTON TALK:; Capital Reading | False |  | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/sardine-can-wreaths.html | Sardine-Can Wreaths | False |  | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/casey-s-condition-is-stable.html | Casey's Condition Is Stable | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/style/city-dogs-put-it-on-for-the-holidays.html | CITY DOGS PUT IT ON FOR THE HOLIDAYS | False |  | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-people-the-biggest-marathon.html | SPORTS PEOPLE; The Biggest Marathon | False |  | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/china-s-unhappy-chosen-protests-reveal-unsuspected-discontent-among-elite-youth.html | CHINA'S UNHAPPY CHOSEN; PROTESTS REVEAL AN UNSUSPECTED DISCONTENT AMONG ELITE YOUTH AND FEARS ABOUT FUTURE | False | By Edward A. Gargan, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/architecture-kinetic-machine-inspired-buildings.html | ARCHITECTURE: KINETIC, MACHINE-INSPIRED BUILDINGS | False | By Joseph Giovannini | 1986-12-30 | TX 1-987269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/business/business-people-corporate-newsmakers-1986-hard-charging-lorenzo-built-empire-air.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1986; Hard-Charging Lorenzo Built Empire in the Air | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/sports-people-record-for-curran.html | SPORTS PEOPLE; Record for Curran | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/scouting-teetering-at-the-top.html | SCOUTING; Teetering at the Top | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/of-arms-and-israel.html | Of Arms and Israel | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/washington-talk-briefing-literary-gift-in-georgetown.html | WASHINGTON TALK: BRIEFING; Literary Gift in Georgetown | False | By Irvin Molotsky and Robin Toner | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/world/tutu-is-urging-us-to-alter-policy-on-apartheid.html | TUTU IS URGING U.S. TO ALTER POLICY ON APARTHEID | False | By Alan Cowell, Special To the New York Times | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/sports/scouting-good-knight.html | SCOUTING; Good Knight! | False | | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/opinion/in-the-nation-it-s-our-business-too.html | IN THE NATION; It's Our Business, Too | False | By Tom Wicker | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/us/atlanta-s-vagrant-free-zone-stirs-a-protest.html | ATLANTA'S VAGRANT-FREE ZONE STIRS A PROTEST | False | AP | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/nyregion/traditions-and-sharing-link-those-celebrating-christmas.html | TRADITIONS AND SHARING LINK THOSE CELEBRATING CHRISTMAS | False | By Sara Rimer | 1986-12-30 | TX 1-987269 |
| 1986-12-26 | 1986-12-26 | https://www.nytimes.com/1986/12/26/arts/art-advent-of-modernism-at-booklyn-museum.html | ART: 'ADVENT OF MODERNISM' AT BOOKLYN MUSEUM | False | By Roberta Smith | 1986-12-30 | TX 1-987269 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-waste-removal-device.html | PATENTS; Waste Removal Device | False | By Stacy V. Jones | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/somali-leader-gets-99.9.html | SOMALI LEADER GETS 99.9% | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/2-seized-in-killing-of-us-drug-agent.html | 2 SEIZED IN KILLING OF U.S. DRUG AGENT | False | By Robert Pear, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-the-teaching-bug.html | WASHINGTON TALK: BRIEFING; The Teaching Bug | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/theater/minstrels-the-myths-and-the-men.html | MINSTRELS: THE MYTHS AND THE MEN | False | By Thomas Morgan | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/style/consumer-saturday-city-law-invalidates-rug-deal.html | CONSUMER SATURDAY; CITY LAW INVALIDATES RUG 'DEAL | False | By William R. Greer | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-sept-30.html | CRAFTMATIC-CONTOUR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/movies/tv-diagnosis-malpractice-on-abc.html | TV: 'DIAGNOSIS: MALPRACTICE' ON ABC | False | By John Corry | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/us-mercenaries-escape-brazil-to-tell-of-plan-to-overthrow-african-leader.html | U.S MERCENARIES ESCAPE BRAZIL TO TELL OF PLAN TO OVERTHROW AFRICAN LEADER | False | By Katherine Bishop, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-analyzing-movement-of-the-body.html | Patents; Analyzing Movement Of the Body | False | By Stacy V. Jones | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/iraq-said-to-regain-control-of-isles-after-a-24-hour-iranian-offensive.html | IRAQ SAID TO REGAIN CONTROL OF ISLES AFTER A 24-HOUR IRANIAN OFFENSIVE | False | By Bernard Gwertzman, Special To the New York Times | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-mci-write-offs.html | COMPANY NEWS; MCI Write-Offs | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/nicaragua-offers-rebel-amnesty.html | NICARAGUA OFFERS REBEL AMNESTY | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/israelis-object-to-changes-in-plan-for-o-connor-s-visit-to-jerusalem.html | ISRAELIS OBJECT TO CHANGES IN PLAN FOR O'CONNOR'S VISIT TO JERUSALEM | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/taiwan-moves-toward-a-two-party-system.html | Taiwan Moves Toward a Two-Party System | False | By Harvey J. Feldman: Harvey J. Feldman, A Retired Diplomat, Served As Coordinator of Taiwan Affairs In the State Department From 1977 To 1979 and Was Ambassador To Papua New Guinea From 1979 To 1981. He Is Now A Vice President of the Institute For East-West Security Studies, In New York. | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/kevlin-microwave-reports-earnings-for-qtr-to-nov-11.html | KEVLIN MICROWAVE reports earnings for Qtr to Nov 11 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/tass-reports-machine-work-at-mine-blast-site.html | TASS REPORTS MACHINE WORK AT MINE BLAST SITE | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/federal-judges-vs-science.html | Federal Judges vs. Science | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/japan-exports-of-cars-plunge.html | Japan Exports Of Cars Plunge | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/archbishop-leaves-hospital.html | Archbishop Leaves Hospital | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/capitals-hold-off-islanders.html | CAPITALS HOLD OFF ISLANDERS | False | By Robin Finn, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/players-walker-toon-hoping-to-receive-notice.html | PLAYERS; WALKER, TOON HOPING TO RECEIVE NOTICE | False | By Gerald Eskenazi | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/fuel-leak-delays-river-shipping.html | FUEL LEAK DELAYS RIVER SHIPPING | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/metro-dateline-teen-ager-is-held-in-fatal-stabbing.html | METRO DATELINE; Teen-Ager Is Held In Fatal Stabbing | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/as-problems-grow-so-does-the-push-for-regional-government.html | AS PROBLEMS GROW, SO DOES THE PUSH FOR REGIONAL GOVERNMENT | False | By Philip S. Gutis, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/bargains-and-leisure-typify-dec-26.html | BARGAINS AND LEISURE TYPIFY DEC. 26 | False | By Georgia Dullea | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/child-s-play-functioning-full-scale-sherman-tank.html | CHILD'S PLAY: FUNCTIONING, FULL-SCALE SHERMAN TANK | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/dismiss-town-judge-for-misusing-funds-panel-recommends.html | DISMISS TOWN JUDGE FOR MISUSING FUNDS, PANEL RECOMMENDS | False | By Howard W. French | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-wr-grace-sells-restaurant-group.html | COMPANY NEWS; W.R. Grace Sells Restaurant Group | False | | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/late-surge-lifts-sales-of-retailers.html | LATE SURGE LIFTS SALES OF RETAILERS | False | By Isadore Barmash | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/metro-dateline-surgery-is-ruled-out-for-jean-harris.html | METRO DATELINE; Surgery Is Ruled Out For Jean Harris | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/charity-isn-t-taxing.html | Charity Isn't Taxing | False | By Sheila Levin: Sheila Levin Is Vice President For Development At Polytechnic University. | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/key-rates-598186.html | KEY RATES | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-a-time-to-consider-prison-alternatives-344586.html | A Time to Consider Prison Alternatives | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-trucks-are-already-too-big-for-highway-safety-india-s-bad-example-344786.html | Trucks Are Already Too Big for Highway Safety; India's Bad Example | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/shanghai-where-protest-is-a-tradition.html | SHANGHAI, WHERE PROTEST IS A TRADITION | False | By Edward A. Gargan, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/obituaries/elsa-lanchester-84-is-dead-actress-portrayed-eccentrics.html | ELSA LANCHESTER, 84, IS DEAD; ACTRESS PORTRAYED ECCENTRICS | False | By Glenn Fowlerap | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/beijing-imposes-rules-banning-protests-in-city.html | BEIJING IMPOSES RULES BANNING PROTESTS IN CITY | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/southern-hospitality-corp-reports-earnings-for-qtr-to-nov-30.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/taipei-journal-chiang-s-widow-a-political-riddle.html | TAIPEI JOURNAL; CHIANG'S WIDOW: A POLITICAL RIDDLE | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-trucks-are-already-too-big-for-highway-safety-634586.html | Trucks Are Already Too Big for Highway Safety | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/powell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/sandinista-strategy-border-pressure.html | SANDINISTA STRATEGY: BORDER PRESSURE | False | By Bernard E. Trainor, Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-people-lots-of-yen.html | SPORTS PEOPLE; Lots of Yen | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/for-abshire-new-step-in-career-as-conciliator.html | FOR ABSHIRE, NEW STEP IN CAREER AS CONCILIATOR | False | By David K. Shipler, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/lawyer-in-queens-case-is-known-for-major-trials.html | LAWYER IN QUEENS CASE IS KNOWN FOR MAJOR TRIALS | False | By Dennis Hevesi | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/victim-of-attack-ties-car-s-driver-to-gang-in-queens.html | VICTIM OF ATTACK TIES CAR'S DRIVER TO GANG IN QUEENS | False | By Ronald Smothers | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/for-voyager-team-bill-paying-time.html | FOR VOYAGER TEAM, BILL-PAYING TIME | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/quotation-of-the-day-541386.html | Quotation of the Day | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/the-press-is-thriving-in-lebanon.html | THE PRESS IS THRIVING IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/books/books-of-the-times-life-in-cleveland-1990.html | Books of The Times; Life in Cleveland, 1990 | False | By Michiko Kakutani | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/an-elegant-kids-store-fails.html | AN ELEGANT KIDS' STORE FAILS | False | By Katherine Bishop, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/fugitive-kills-himself-in-li-siege.html | FUGITIVE KILLS HIMSELF IN L.I. SIEGE | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/give-chiefs-a-gift-they-ll-return-it.html | GIVE CHIEFS A GIFT, THEY'LL RETURN IT | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/obituaries/marie-bullock-75-founded-and-led-academy-of-poets.html | MARIE BULLOCK, 75, FOUNDED AND LED ACADEMY OF POETS | False | By Thomas C. Ennis | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/hill-quietly-shares-knick-joy.html | HILL QUIETLY SHARES KNICK JOY | False | By Roy S. Johnson | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/flu-vaccine-shortage-laid-to-exaggeration.html | Flu Vaccine Shortage Laid to Exaggeration | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/yacht-s-hull-still-an-issue.html | Yacht's Hull Still an Issue | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/french-quarter-aquariaum-boon-or-boondoggle.html | FRENCH QUARTER AQUARIAUM: BOON OR BOONDOGGLE? | False | By Frances Frank Marcus, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/yesterday-s-closings.html | Yesterday's Closings | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/report-of-violence-in-queens-retracted-by-accident-victim.html | REPORT OF VIOLENCE IN QUEENS RETRACTED BY ACCIDENT VICTIM | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/metro-dateline-a-connecticut-dairy-recalls-some-milk.html | METRO DATELINE; A Connecticut Dairy Recalls Some Milk | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | KASLER CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/bosworth-tells-of-steroid-use.html | BOSWORTH TELLS OF STEROID USE | False | By George Volsky, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/peres-sees-a-possibility-of-palestinian-solution.html | Peres Sees a Possibility Of Palestinian Solution | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/park-electrochemical-corp-reports-earnings-for-13wks-to-nov-30.html | PARK ELECTROCHEMICAL CORP reports earnings for 13wks to Nov 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/cavaliers-survive-late-rally-by-nets.html | CAVALIERS SURVIVE LATE RALLY BY NETS | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/bit-of-history-burns-in-christmas-day-fire-at-church-near-boston.html | BIT OF HISTORY BURNS IN CHRISTMAS DAY FIRE AT CHURCH NEAR BOSTON | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/investigation-of-agencies-is-faulted.html | INVESTIGATION OF AGENCIES IS FAULTED | False | By Bruce Lambert | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/czyz-retains-title.html | CZYZ RETAINS TITLE | False | By Phil Berger, Special To the New York Times | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/concord-computing-corp-reports-earnings-for-qtr-to-sept-30.html | CONCORD COMPUTING CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/iran-denies-responsibility-in-hijacking-of-iraqi-jet.html | IRAN DENIES RESPONSIBILITY IN HIJACKING OF IRAQI JET | False | By Peter Kerr | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/homac-inc-reports-earnings-for-qtr-to-sept-30.html | HOMAC INC reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/metromail-corp-reports-earnings-for-qtr-to-nov-30.html | METROMAIL CORP reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/taxing-worries-charities.html | Taxing Worries Charities | False | By John Temple Swing and Howard R. Dressner: John Temple Swing, Executive Vice President of the Council On Foreign Relations, Is Chairman of the Nonprofit Coordinating Committee of New York. Howard R. Dressner, A Lawyer, Is President of the Committee. | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/general-computer-reports-earnings-for-qtr-to-nov-30.html | GENERAL COMPUTER reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-bankamerica-sale.html | COMPANY NEWS; BankAmerica Sale | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/drexel-keeping-its-grip-on-junk-bond-market.html | DREXEL KEEPING ITS GRIP ON 'JUNK BOND' MARKET | False | By Thomas C. Hayes, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-how-us-fiscal-policy-affects-un-salaries-344286.html | How U.S. Fiscal Policy Affects U.N. Salaries | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/results-plus-578086.html | RESULTS PLUS | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/reagan-forms-unit-for-coordinating-iran-crisis-moves.html | REAGAN FORMS UNIT FOR COORDINATING IRAN CRISIS MOVES | False | By Gerald M. Boyd, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/is-the-mona-lisa-laughing-at-us.html | IS THE MONA LISA LAUGHING AT US? | False | By Douglas C. McGill | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-knudsen-foods-in-another-sale.html | COMPANY NEWS; Knudsen Foods In Another Sale | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/koenig-inc-reports-earnings-for-qtr-to-sept-30.html | KOENIG INC reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/tandon-corp-reports-earnings-for-qtr-to-sept-28.html | TANDON CORP reports earnings for Qtr to Sept 28 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-instrument-measures-nuclear-radiation.html | PATENTS; Instrument Measures Nuclear Radiation | False | By Stacy V. Jones | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-hazardous-jogger-635186.html | Hazardous Jogger | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-people-nebraska-incident.html | SPORTS PEOPLE; Nebraska Incident | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/talk-baker-nev-creation-national-park-disturbs-quiet-desolation-great-basin.html | THE TALK OF BAKER, NEV.; CREATION OF NATIONAL PARK DISTURBS THE QUIET DESOLATION OF GREAT BASIN | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/strife-assailed-at-queens-attack-victim-s-funeral.html | STRIFE ASSAILED AT QUEENS ATTACK VICTIM'S FUNERAL | False | By Mark A. Uhlig | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/energy-optics-inc-reports-earnings-for-qtr-to-oct-31.html | ENERGY OPTICS INC reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/egyptian-warns-of-risk-gulf-war-will-widen.html | EGYPTIAN WARNS OF RISK GULF WAR WILL WIDEN | False | By Flora Lewis, Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/leader-development-reports-earnings-for-qtr-to-oct-31.html | LEADER DEVELOPMENT reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/transactions-551286.html | Transactions | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/kisio-scores-3-goals.html | KISIO SCORES 3 GOALS | False | By Craig Wolff, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/movies/tv-drunken-driving-a-documentary-on-13.html | TV: DRUNKEN DRIVING, A DOCUMENTARY ON 13 | False | By John Corry | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/article-485286-no-title.html | Article 485286 -- No Title | False | By Susan Chira, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/chicago-mayoral-race-chaotic-scramble-is-on.html | CHICAGO MAYORAL RACE: CHAOTIC SCRAMBLE IS ON | False | By Andrew H. Malcolm, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/options-proposal-criticized.html | OPTIONS PROPOSAL CRITICIZED | False | By Lawrence M. Fisher, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/pilot-rescued-after-9-hours-in-wrecked-plane-in-kansas.html | Pilot Rescued After 9 Hours In Wrecked Plane in Kansas | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/park-communications.html | Park Communications | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-count-miller-in.html | WASHINGTON TALK: BRIEFING; Count Miller In | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-news-times-mirror-deal.html | COMPANY NEWS; Times Mirror Deal | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/keeping-kids-safe-in-homes.html | Keeping Kids Safe in Homes | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/fahd-sees-18-price-as-floor.html | Fahd Sees $18 Price as Floor | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/2-trains-derail-in-illinois.html | 2 Trains Derail in Illinois | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/metro-dateline-us-orders-increase-in-female-laborers.html | METRO DATELINE; U.S. Orders Increase In Female Laborers | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/international-robomation-intelligence-reports-earnings-for-qtr-to-nov-2.html | INTERNATIONAL ROBOMATION/ INTELLIGENCE reports earnings for Qtr to Nov 2 | False | | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/news-summary-saturday-december-27-1986.html | NEWS SUMMARY: SATURDAY, DECEMBER 27, 1986 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/food-surplus-may-bankrupt-european-bloc.html | FOOD SURPLUS MAY BANKRUPT EUROPEAN BLOC | False | By Paul Lewis, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/12-die-in-sinking-off-iceland.html | 12 DIE IN SINKING OFF ICELAND | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/soviet-solar-power-station.html | Soviet Solar Power Station | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/bayly-corp-reports-earnings-for-qtr-to-oct-31.html | BAYLY CORP reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/your-money-bank-switches-often-difficult.html | YOUR MONEY; BANK SWITCHES OFTEN DIFFICULT | False | By Leonard Sloane | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-tracking-the-truckers.html | WASHINGTON TALK: BRIEFING; Tracking the Truckers | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-the-long-road-that-led-to-daytop-village-344386.html | The Long Road That Led to Daytop Village | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/renaissance-music.html | RENAISSANCE MUSIC | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/mother-questioned-about-girl-found-on-christmas.html | MOTHER QUESTIONED ABOUT GIRL FOUND ON CHRISTMAS | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/column-one-transport-mta-is-spreading-news-of-progress.html | COLUMN ONE: TRANSPORT; M.T.A. IS SPREADING NEWS OF PROGRESS | False | By Richard Levine | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/2-young-woners-pin-hopes-on-harlem.html | 2 YOUNG WONERS PIN HOPES ON HARLEM | False | By Lydia Chavez | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/style/health-plan-helps-elderly-to-stay-at-home.html | HEALTH PLAN HELPS ELDERLY TO STAY AT HOME | False | By Milt Freudenheim | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-sept-30.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/manley-misses-practice.html | Manley Misses Practice | False | Special to the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/micron-techology-inc-reports-earnings-for-qtr-to-dec-4.html | MICRON TECHOLOGY INC reports earnings for Qtr to Dec 4 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov-28.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Nov 28 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/barnwell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/manuel-progresses-on-his-way-back.html | MANUEL PROGRESSES ON HIS WAY BACK | False | By Frank Litsky, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/docugraphix-inc-reports-earnings-for-qtr-to-oct-31.html | DOCUGRAPHIX INC reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/two-us-networks-talk-to-sakharov.html | TWO U.S. NETWORKS TALK TO SAKHAROV | False | By Richard L. Berke, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/why-insurers-covet-brokers.html | WHY INSURERS COVET BROKERS | False | By Leonard Sloane | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/enchanted-village-reports-earnings-for-qtr-to-oct-31.html | ENCHANTED VILLAGE reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-people-bulls-suspend-sellers.html | SPORTS PEOPLE; Bulls Suspend Sellers | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-of-the-times-turmoil-among-the-jets.html | SPORTS OF THE TIMES; TURMOIL AMONG THE JETS | False | By Peter Alfano | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/the-bomb-makers-complacency.html | The Bomb Makers' Complacency | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://cv.nytimes.com/1986/12/27/arts/musical-variety.html | Musical Variety | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/l-indians-of-south-america-still-reap-colonialism-s-bitter-harvest-344686.html | Indians of South America Still Reap Colonialism's Bitter Harvest | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/police-inquiry-into-motorist-contradicts-lawyer-s-stand.html | POLICE INQUIRY INTO MOTORIST CONTRADICTS LAWYER'S STAND | False | By Robert D. McFadden | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/man-in-the-news-michael-anthony-logrande-new-chief-for-deteriorating-suffolk.html | MAN IN THE NEWS: MICHAEL ANTHONY LOGRANDE; NEW CHIEF FOR 'DETERIORATING' SUFFOLK | False | By Philip S. Gutis | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-briefing-count-mclaughlin-out.html | WASHINGTON TALK: BRIEFING; Count McLaughlin Out | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-today.html | SPORTS TODAY | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/style/in-jersey-japanese-style-new-year-s.html | IN JERSEY, JAPANESE-STYLE NEW YEAR'S | False | By Marvine Howe, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/the-hungarians-of-rumania-a-delicate-dispute.html | THE HUNGARIANS OF RUMANIA: A DELICATE DISPUTE | False | By Henry Kamm, Special To the New York Times | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/aca-joe-eastern-reports-earnings-for-qtr-to-nov-2.html | ACA JOE EASTERN reports earnings for Qtr to Nov 2 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/inside-528186.html | INSIDE | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/books/now-60-milne-s-pooh-is-big-in-soviet-union.html | NOW 60, MILNE'S 'POOH' IS BIG IN SOVIET UNION | False | By Dena Kleiman | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/sports-people-hawks-sign-wilson.html | SPORTS PEOPLE; Hawks Sign Wilson | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/bridge-using-transfer-bid-can-give-more-options-to-opponent.html | Bridge; Using Transfer Bid Can Give More Options to Opponent | False | By Alan Truscott | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/autospa-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOSPA CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/patents-composite-materials.html | PATENTS; Composite Materials | False | By Stacy V. Jones | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/is-this-a-telephone-or-an-early-warning-system.html | Is This a Telephone or an Early-Warning System? | False | By Montgomery Brower: Montgomery Brower Is A Magazine Editor. | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/world/reagans-leave-today-on-trip-to-california.html | Reagans Leave Today On Trip to California | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/business-digest-saturday-december-27-1986.html | BUSINESS DIGEST SATURDAY, DECEMBER 27, 1986 | False | | 1986-12-30 | TX 1-987271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/eaton-vance-corp-reports-earnings-for-year-to-oct-31.html | EATON VANCE CORP reports earnings for Year to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/somnolent-grouchy-wall-st-does-a-good-minute-s-work.html | SOMNOLENT, GROUCHY WALL ST. DOES A GOOD MINUTE'S WORK | False | By John Crudele | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/software-services-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE SERVICES reports earnings for Qtr to Nov 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/cybermedic-inc-reports-earnings-for-qtr-to-oct-31.html | CYBERMEDIC INC reports earnings for Qtr to Oct 31 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/opinion/observer-not-those-tiresome-details.html | OBSERVER; Not Those Tiresome Details | False | By Russell Baker | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/tennis-lady-industries-reports-earnings-for-qtr-to-nov-1.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to Nov 1 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/more-doctors-look-to-posts-with-salaries-report-says.html | MORE DOCTORS LOOK TO POSTS WITH SALARIES, REPORT SAYS | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/style/de-gustibus-on-readers-rages-grievances-and-inspirations.html | DE GUSTIBUS; ON READERS' RAGES, GRIEVANCES AND INSPIRATIONS | False | By Marian Burros | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/sports/holiday-at-home-for-tech-star.html | HOLIDAY AT HOME FOR TECH STAR | False | By William C. Rhoden | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/washington-talk-great-debate-on-the-great-outdoors.html | WASHINGTON TALK; Great Debate on the Great Outdoors | False | By Philip Shabecoff | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/nyregion/companies-are-contributors-to-the-neediest-cases-fund.html | COMPANIES ARE CONTRIBUTORS TO THE NEEDIEST CASES FUND | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/company-briefs-492786.html | COMPANY BRIEFS | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/ailey-dancers-to-stage-past-works-by-dunham.html | AILEY DANCERS TO STAGE PAST WORKS BY DUNHAM | False | By Jennifer Dunning | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/credit-markets-prices-steady-trading-slow.html | CREDIT MARKETS; Prices Steady; Trading Slow | False | By H. J. Maidenberg | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/arts/tv-streisand-s-one-voice-on-hbo.html | TV: STREISAND'S 'ONE VOICE' ON HBO | False | By John J. O'Connor | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/us/award-to-retired-men-upheld.html | Award to Retired Men Upheld | False | AP | 1986-12-30 | TX 1-987271 |
| 1986-12-27 | 1986-12-27 | https://www.nytimes.com/1986/12/27/business/initio-inc-reports-earnings-for-13wks-to-nov-7.html | INITIO INC reports earnings for 13wks to Nov 7 | False | | 1986-12-30 | TX 1-987271 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/the-firepower-of-kindness.html | The Firepower of Kindness | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/demograhpics-put-strain-on-soviet-ethnic-seams.html | DEMOGRAHPICS PUT STRAIN ON SOVIET ETHNIC SEAMS | False | By Bill Keller | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/jeanne-m-delsener-executive-is-a-bride.html | Jeanne M. Delsener, Executive, Is a Bride | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/caryn-a-lerner-becomes-fiancee-of-hg-bergman.html | Caryn A. Lerner Becomes Fiancee of H.G. Bergman | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-whither-the-democrats.html | WASHINGTON TALK: BRIEFING; Whither the Democrats? | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/focus-key-west-tropical-backwater-heats-up.html | FOCUS: Key West; Tropical Backwater Heats Up | False | By Bill Anderson | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/black-women-s-outlook-in-whitney-film-series.html | BLACK WOMEN'S OUTLOOK IN WHITNEY FILM SERIES | False | By C. Gerald Fraser | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/confessions-of-a-resolute-breaker-of-resolutions.html | CONFESSIONS OF A RESOLUTE BREAKER OF RESOLUTIONS | False | By R. G. Murphy: R. G. Murphy Lives In Remsenburg. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/political-prisoners-the-sakharov-list.html | POLITICAL PRISONERS: THE SAKHAROV LIST | False | By Bill Keller, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/recent-releases-on-video-cassette-637586.html | RECENT RELEASES ON VIDEO CASSETTE | False | By Tim Page | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/the-howard-beach-inquiry-many-key-questions-persist.html | THE HOWARD BEACH INQUIRY: MANY KEY QUESTIONS PERSIST | False | By Robert D. McFadden | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/investing-rough-start-for-new-closed-end-funds.html | INVESTING; ROUGH START FOR NEW CLOSED-END FUNDS | False | By John C. Boland: John C. Boland Writes On Finance From Baltimore. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/meese-said-to-reject-request-in-epa-case.html | MEESE SAID TO REJECT REQUEST IN E.P.A. CASE | False | By Neil A. Lewis, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-in-business-to-treat-cancer-424486.html | In Business To Treat Cancer | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/mozart-history-and-interpretation.html | MOZART: HISTORY AND INTERPRETATION | False | By K. Robert Schwarz | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/connecticut-opinion-resource-recovery-facts-for-both-sides.html | CONNECTICUT OPINION; RESOURCE RECOVERY: FACTS FOR BOTH SIDES | False | By Peter F. Villano | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/take-the-trenton-out-of-trenton-state.html | TAKE THE 'TRENTON' OUT OF TRENTON STATE? | False | By Rebecca Schlam Lutto: Rebecca Schlam Lutto Attended Trenton State College, But Graduated From the University of Pennsylvania. She Lives In Teaneck. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/college-football-clemson-arizona-hold-off-late-rallies.html | COLLEGE FOOTBALL; Clemson, Arizona Hold Off Late Rallies | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/westchester-guide-637786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/in-new-jersey-tinton-falls-gets-a-surge-of-development.html | IN NEW JERSEY; Tinton Falls Gets a Surge of Development | False | By Rachelle Garbarine | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/a-voice-from-nairobi-african-nations-struggle-to-make-television-their-own.html | A VOICE FROM NAIROBI; AFRICAN NATIONS STRUGGLE TO MAKE TELEVISION THEIR OWN | False | By Joseph Odindo: Joseph Odindo Is the Television Critic of the Nation Newspaper of Nairobi. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction-735086.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF | False | By Edwin McDowell | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/finding-clean-trout-stocked-water-keeps-getting-harder-all-the-time.html | FINDING CLEAN, TROUT-STOCKED WATER KEEPS GETTING HARDER ALL THE TIME | False | By Tom Capezzuto: Tom Capezzuto Lives In Morristown | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/adolescent-mentalhealth-system-under-fire.html | ADOLESCENT MENTAL-HEALTH SYSTEM UNDER FIRE | False | By Janet Gardner | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/state-pressing-towns-to-join-health-districts.html | STATE PRESSING TOWNS TO JOIN HEALTH DISTRICTS | False | By Robert A. Hamilton | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/connecticut-opinion-old-dreads-revive-on-new-year-s-eve.html | CONNECTICUT OPINION; OLD DREADS REVIVE ON NEW YEAR'S EVE | False | By Irene B. Nicholas | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-in-business-to-treat-cancer-423986.html | In Business To Treat Cancer | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/at-this-high-school-students-cant-wait-for-classes-to-start.html | AT THIS HIGH SCHOOL, STUDENTS CAN'T WAIT FOR CLASSES TO START | False | By Barbara Gilford | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/editors-note-670986.html | Editors' Note | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/college-basketball-its-special-time-for-david-rives-and-his-family.html | COLLEGE BASKETBALL; IT'S SPECIAL TIME FOR DAVID RIVES AND HIS FAMILY | False | By David Falkner | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/private-welfare-group-to-expand-its-programs-for-the-poor.html | PRIVATE WELFARE GROUP TO EXPAND ITS PROGRAMS FOR THE POOR | False | By Kathleen Teltsch | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/obituaries/dumas-malone-expert-on-jefferson-is-dead-at-94.html | DUMAS MALONE, EXPERT ON JEFFERSON, IS DEAD AT 94 | False | By Eric Pace | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-023886.html | IN SHORT: NONFICTION | False | By Larry Rohter | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/week-in-business-oil-prices-move-up-at-least-for-now.html | WEEK IN BUSINESS; OIL PRICES MOVE UP, AT LEAST FOR NOW | False | By Merrill Perlman | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/mayor-s-allies-vote-to-oust-chief-rival-from-chicago-post.html | MAYOR'S ALLIES VOTE TO OUST CHIEF RIVAL FROM CHICAGO POST | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/china-peeks-warily-past-the-open-door-to-the-west.html | CHINA PEEKS WARILY PAST THE OPEN DOOR TO THE WEST | False | By Edward A. Gargan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/fighting-over-the-oil-in-hallowed-ground.html | FIGHTING OVER THE OIL IN HALLOWED GROUND | False | By Jim Robbins | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/compassion-and-the-german-heart.html | COMPASSION AND THE GERMAN HEART | False | By Judith Ryan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/flora-in-flight-from-plastic.html | FLORA IN FLIGHT FROM PLASTIC | False | By James Marcus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/headliners-a-holiday-dispute.html | HEADLINERS; A Holiday Dispute | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/headliners-a-return-to-work.html | HEADLINERS; A Return to Work | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/topics-lifted-lids-drugscam.html | Topics: Lifted Lids; Drugscam | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/home-clinic-papering-a-problem-wall-a-heavy-duty-lining-will-help.html | HOME CLINIC; PAPERING A PROBLEM WALL: A HEAVY-DUTY LINING WILL HELP | False | By Bernard Gladstone | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/dr-allan-lauer-to-wed-denise-laura-widman.html | Dr. Allan Lauer to Wed Denise Laura Widman | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/from-lincoln-brigade-fond-memories.html | FROM LINCOLN BRIGADE, FOND MEMORIES | False | By David Paulin | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/film-view-it-wasn-t-such-a-bad-year-after-all.html | FILM VIEW; IT WASN'T SUCH A BAD YEAR AFTER ALL | False | By Vincent Canby | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/gas-explosion-kills-6-in-west-germany-at-ski-resort-hotel.html | GAS EXPLOSION KILLS 6 IN WEST GERMANY AT SKI RESORT HOTEL | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/miss-van-cleve-to-wed-john-van-doren.html | Miss Van Cleve to Wed John Van Doren | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-doomsday-hypothesis.html | THE DOOMSDAY HYPOTHESIS | False | By John Walsh | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/cashing-in-bottles-living-on-nickels.html | CASHING IN BOTTLES, LIVING ON NICKELS | False | By Sam Howe Verhovek | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-bearing-the-cross-637686.html | 'BEARING THE CROSS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/respite-services-for-families-of-impaired.html | RESPITE SERVICES FOR FAMILIES OF IMPAIRED | False | By Linda Spear | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/argentina-and-uruguay-pardon-some-old-abuses.html | ARGENTINA AND URUGUAY PARDON SOME OLD ABUSES | False | By Shirley Christian | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/long-island-journal-346086.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/art-indian-costume-artistry-clothes-make-the-warrior.html | ART; INDIAN COSTUME ARTISTRY: CLOTHES MAKE THE WARRIOR | False | By Helen A. Harrison | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/q-a-391886.html | Q&A | False | By Shawn G. Kennedy | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/c-corrections-392886.html | CORRECTIONS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/look-at-your-bad-boring-lives.html | LOOK AT YOUR BAD, BORING LIVES | False | By Jules Koslow | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-mixing-judges-and-politics-263386.html | Mixing Judges And Politics | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/in-westchester-and-connecticut-housing-for-elderly-wins-wider-support.html | IN WESTCHESTER AND CONNECTICUT; Housing for Elderly Wins Wider Support | False | By Andree Brooks | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-redskins-and-rams-seeking-to-recapture-early-form.html | PRO FOOTBALL; REDSKINS AND RAMS SEEKING TO RECAPTURE EARLY FORM | False | By Michael Janofsky, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/consumer-rates.html | CONSUMER RATES | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/in-the-nation-moving-to-mobility.html | IN THE NATION; Moving to Mobility | False | By Tom Wicker | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-letters-to-the-connecticut-editor-hunting-at-yale-forest-benefits-are-questioned-389186.html | LETTERS TO THE CONNECTICUT EDITOR; Hunting at Yale Forest: Benefits Are Questioned | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/about-cars-drag-racing-star-has-magic-touch.html | About Cars; DRAG RACING STAR HAS MAGIC TOUCH | False | By Marshall Schuon | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/northeast-journal-prison-surprise-in-vermont.html | NORTHEAST JOURNAL; Prison Surprise In Vermont | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/no-headline-380486.html | No Headline | False | by Peter J. Boyer | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-prague-loves-jazz-but-not-tax-law-dodgers-356386.html | Prague Loves Jazz, but Not Tax-Law Dodgers | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-fine-art-of-coping-with-meeting-mania.html | WASHINGTON TALK; Fine Art of Coping With Meeting-Mania | False | By Robert D. Hershey Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/home-design-the-subject-is-roses.html | HOME DESIGN; THE SUBJECT IS ROSES | False | By Jo-An Jenkins | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-bearing-the-cross-638186.html | 'BEARING THE CROSS' | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/best-sellers-fiction.html | BEST SELLERS: FICTION | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-flawed-farce-at-george-st.html | A FLAWED FARCE AT GEORGE ST. | False | By Alvin Klein | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/coming-to-terms-with-teheran.html | COMING TO TERMS WITH TEHERAN | False | By Edward Mmortimer | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/follow-up-on-the-news-the-environment-versus-plastic.html | FOLLOW-UP ON THE NEWS; The Environment Versus Plastic | False | By Richard Haitch | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/peace-is-hell.html | PEACE IS HELL | False | By Robert Manning | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gardening-tips-on-growing-a-spectacular-flower.html | GARDENING; TIPS ON GROWING A SPECTACULAR FLOWER | False | By Carl Totemeier | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/paperback-best-sellers-fiction.html | PAPERBACK BEST SELLERS: FICTION | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-india-and-pakistan-in-pact-on-sikhs.html | THE WORLD; India and Pakistan In Pact on Sikhs | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By James D. Bloom | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/question-of-the-week-what-was-the-biggest-sports-story-of-the-year.html | QUESTION OF THE WEEK; WHAT WAS THE BIGGEST SPORTS STORY OF THE YEAR? | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/stll-life-with-genius.html | STLL LIFE WITH GENIUS | False | By Jed Perl | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/aboard-the-battleship-new-jersey-one-big-happy-family.html | ABOARD THE BATTLESHIP NEW JERSEY: 'ONE BIG HAPPY FAMILY' | False | By Ralph Ginzburg | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/hockey-penguins-rally-to-tie-islanders.html | HOCKEY; PENGUINS RALLY TO TIE ISLANDERS | False | By Robin Finn | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-bad-guys-638786.html | 'BAD GUYS' | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/home-design-the-subject-is-roses-new-york.html | HOME DESIGN; THE SUBJECT IS ROSES: NEW YORK | False | By Carol Vogel | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/role-of-driver-called-curcial-to-murder-case-in-queens-attack.html | ROLE OF DRIVER CALLED CURCIAL TO MURDER CASE IN QUEENS ATTACK | False | By Joseph P. Fried | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/c-corrections-738186.html | CORRECTIONS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/antiques-celebrating-america-the-bountiful.html | ANTIQUES; CELEBRATING AMERICA THE BOUNTIFUL | False | By Rita Reif | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/children-s-books-026686.html | CHILDREN'S BOOKS | False | By Jane Yolen | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/peggy-ann-murdich-lawyer-becomes-bride-robert-edward-shearer-senior-programmer.html | Peggy-ann Murdich, Lawyer, Becomes the Bride Of Robert Edward Shearer, Senior Programmer | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/george-ledes-to-marry-allison-eckardt-in-may.html | George Ledes to Marry Allison Eckardt in May | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/my-3-sons-a-chamber-trio.html | MY 3 SONS; A CHAMBER TRIO | False | By Barbara Delatiner | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-people-vermeil-not-the-man.html | SPORTS PEOPLE; Vermeil Not the Man | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-york-city-cracks-down-on-prosititution.html | NEW YORK CITY CRACKS DOWN ON PROSITITUTION | False | By Howard W. French | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/mystery-playoff-for-jets.html | MYSTERY PLAYOFF FOR JETS | False | By Gerald Eskenazi | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/national-notebook-a-poll-apart-where's-best-for-business.html | NATIONAL NOTEBOOK: A Poll Apart; Where's Best For Business? | False | By Anthony Depalma | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-trying-to-clear-the-sidewalks.html | THE REGION; Trying to Clear The Sidewalks | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/a-week-no-less-painful-than-its-recent-predecessors.html | A WEEK NO LESS PAINFUL THAN ITS RECENT PREDECESSORS | False | By R.w. Apple Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/alternative-sought-for-health-agencies.html | ALTERNATIVE SOUGHT FOR HEALTH AGENCIES | False | By Sandra Friedland | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/energy-buy-out-by-seabrook-backer-is-assailed.html | ENERGY BUY-OUT BY SEABROOK BACKER IS ASSAILED | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/sailors-brave-the-big-chill.html | SAILORS BRAVE THE BIG CHILL | False | By Cynthia Flanagan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/chad-finds-unity-in-war-with-libya.html | CHAD FINDS UNITY IN WAR WITH LIBYA | False | By James Brooke | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/six-who-added-the-spice-to-1986.html | SIX WHO ADDED THE SPICE TO 1986 | False | By Robert A. Bennett | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/l-history-lesson-for-jack-morris-736586.html | History Lesson For Jack Morris | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/ideas-trends-the-voyager-returns-with-broken-records.html | IDEAS & TRENDS; The Voyager Returns, With Broken Records | False | By George Johnson and Laura Mansnerus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/1200-protesters-of-racial-attack-march-in-queens.html | 1,200 PROTESTERS OF RACIAL ATTACK MARCH IN QUEENS | False | By Ronald Smothers | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-robert-frost-himself-022986.html | 'Robert Frost Himself' | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/data-bank-december-28-1986.html | Data Bank: December 28, 1986 | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/arsenal-defeats-southampton-1-0.html | Arsenal Defeats Southampton, 1-0 | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/shoreham-land-plan-mark-cohalan-years.html | SHOREHAM, LAND PLAN MARK COHALAN YEARS | False | By John Rather | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-hellman-and-the-communists-636986.html | HELLMAN AND THE COMMUNISTS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-basketball-bailey-scores-35-in-nets-victory.html | PRO BASKETBALL; BAILEY SCORES 35 IN NETS' VICTORY | False | By Sam Goldaper, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/follow-up-on-the-news-challenge-facing-cherokee-chief.html | FOLLOW-UP ON THE NEWS; Challenge Facing Cherokee Chief | False | By Richard Haitch | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/beijing-to-offer-voters-a-choice-in-city-election.html | BEIJING TO OFFER VOTERS A CHOICE IN CITY ELECTION | False | By Edward A. Gargan, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-britain-s-whole-earth-guru-420386.html | Britain's Whole Earth Guru | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/a-whiff-of-high-tech-comes-to-candlmaking.html | A WHIFF OF HIGH TECH COMES TO CANDLMAKING | False | By Tom Callahan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/susan-hunter-brown-to-marry-feb-28.html | Susan Hunter Brown to Marry Feb. 28 | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/yugoslavs-beat-americans-98-90.html | Yugoslavs Beat Americans, 98-90 | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/baseball-notebook-study-on-salary-arbitration-offers-ways-to-overhaul-system.html | BASEBALL NOTEBOOK; STUDY ON SALARY ARBITRATION OFFERS WAYS TO OVERHAUL SYSTEM | False | By Murray Chass | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/barbara-mastoloni-to-wed.html | Barbara Mastoloni to Wed | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/c-correction-672286.html | Correction | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction-025686.html | IN SHORT: FICTION | False | By Ann Pringle Harris | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/stage-view-distilling-the-heady-flavor-of-early-chekhov.html | STAGE VIEW; DISTILLING THE HEADY FLAVOR OF EARLY CHEKHOV | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-subway-rider-s-plight-far-worse-than-crowding-index-shows-356186.html | Subway Rider's Plight Far Worse Than Crowding Index Shows | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/amy-wallace-engaged-to-steven-sklar.html | Amy Wallace Engaged to Steven Sklar | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/outdoors-winter-offers-a-rare-view.html | OUTDOORS; WINTER OFFERS A RARE VIEW | False | By Nelson Bryant | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/city-transit-officials-look-to-albany-for-yet-another-push.html | CITY TRANSIT OFFICIALS LOOK TO ALBANY FOR YET ANOTHER PUSH | False | By Richard Levine | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/chess-what-s-in-a-brilliancy.html | CHESS; WHAT'S IN A BRILLIANCY? | False | By Robert Byrne | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/mutual-housing-project-awaits-a-decision-by-city.html | Mutual Housing Project Awaits a Decision by City | False | By Anthony Depalma | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-come-out-of-that-tv-and-meet-the-voter-356486.html | Come Out of That TV and Meet the Voter | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-the-handball-high-425186.html | The Handball High | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-carson-s-defense-faces-his-old-team.html | PRO FOOTBALL; CARSON'S DEFENSE FACES HIS OLD TEAM | False | By Gerald Eskenazi | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/frances-roberts-becomes-a-bride.html | Frances Roberts Becomes a Bride | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/national-notebook-san-francisco-condos-in-a-landmark.html | NATIONAL NOTEBOOK: San Francisco; Condos in A Landmark | False | By Katherine Bishop | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/obituaries/marjorie-husted-dead-at-94-helped-create-betty-crocker.html | MARJORIE HUSTED DEAD AT 94; HELPED CREATE BETTY CROCKER | False | By Philip S. Gutis | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/young-man-s-death-prompts-hard-look-at-college-drinking.html | YOUNG MAN'S DEATH PROMPTS HARD LOOK AT COLLEGE DRINKING | False | By Jack Cavanaugh | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/she-oughtnt-to-have-been-in-pictures.html | SHE OUGHTN'T TO HAVE BEEN IN PICTURES | False | By Gary Krist | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/l-no-thanks-709886.html | No Thanks | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/w-e-tinker-jr-and-miss-tracy-to-wed-in-may.html | W. E. Tinker Jr. And Miss Tracy To Wed in May | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/l-jamaica-replies-748186.html | Jamaica Replies | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/wheels-within-wheels.html | WHEELS WITHIN WHEELS | False | By Thomas Simmons | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/personal-finance-planning-for-the-day-you-strike-it-rich.html | PERSONAL FINANCE; PLANNING FOR THE DAY YOU STRIKE IT RICH | False | By Jay G. Baris: Jay G. Baris Is A New York Lawyer Who Writes On Business | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/l-a-tenant-s-view-of-upgrading-392386.html | A Tenant's View Of 'Upgrading | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/making-russia-safe-for-bolshevism.html | MAKING RUSSIA SAFE FOR BOLSHEVISM | False | By F. D. Reeve | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/development-proposals-engulf-somers.html | DEVELOPMENT PROPOSALS ENGULF SOMERS | False | By Betsy Brown | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/quotation-of-the-day-735586.html | Quotation of the Day | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/miss-albert-wed-to-sr-hubbard.html | Miss Albert Wed To S.R. Hubbard | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-new-orleans.html | LOOKING AHEAD TO CARNIVAL; New Orleans | False | By Frances Frank Marcus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/expect-more-racism.html | Expect More Racism | False | By Ross K. Baker: Ross K. Baker Is Professor of Political Science At Rugers University | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-sporting-set-thrills-to-winters-chills.html | THE SPORTING SET THRILLS TO WINTER'S CHILLS | False | By Marcia Saft | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/the-schubert-symphonies.html | THE SCHUBERT SYMPHONIES | False | By George Jellinek | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/a-crowded-earth.html | A CROWDED EARTH | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf-the-care-and-tending-of-great-ideas.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; THE CARE AND TENDING OF GREAT IDEAS | False | By Edwin McDowell | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/is-there-life-left-in-digitech.html | IS THERE LIFE LEFT IN DIGITECH? | False | By James C. Condon | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/a-few-words-about-minimalism.html | A FEW WORDS ABOUT MINIMALISM | False | By John Barth | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/art-an-ambitious-exhibition-explores-work-of-ethnic-artists.html | ART; AN AMBITIOUS EXHIBITION EXPLORES WORK OF ETHNIC ARTISTS | False | By Vivien Raynor | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/follow-up-on-the-news-dusky-sparrows-a-lone-survivor.html | FOLLOW-UP ON THE NEWS; Dusky Sparrows: A Lone Survivor | False | By Richard Haitch | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/the-executive-computer-taking-a-hard-look-at-the-clones.html | THE EXECUTIVE COMPUTER; TAKING A HARD LOOK AT THE CLONES | False | By Erik Sandberg-Diment | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Albert J. Prial | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/topics-lifted-lids-sakharov-s-return.html | Topics: Lifted Lids; Sakharov's Return | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/stacy-j-kanter-plans-to-wed-eric-kornblau.html | Stacy J. Kanter Plans To Wed Eric Kornblau | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-new-peace-move-in-central-america.html | THE WORLD; New Peace Move In Central America | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/theater-oliver-at-bridgeport-cabaret.html | THEATER; 'OLIVER!' AT BRIDGEPORT CABARET | False | By Alvin Klein | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/what-s-doing-in-savanah.html | WHAT'S DOING IN; SAVANAH | False | By Cecily Deegan McMillan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/vinson-cole-tenor-on-the-road-to-the-starting-lineup.html | VINSON COLE: TENOR ON THE ROAD TO THE STARTING LINEUP | False | By G. S. Bourdain | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-town-is-losing-biggest-employer.html | A TOWN IS LOSING BIGGEST EMPLOYER | False | By Carlo M. Sardella | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/shuttle-changing-in-extensive-ways-to-foster-safety.html | SHUTTLE CHANGING IN EXTENSIVE WAYS TO FOSTER SAFETY | False | By David E. Sanger | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-735486.html | IN SHORT: NONFICTION | False | By David Murray | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/crafts-state-museum-fiber-metal-and-wood.html | CRAFTS; STATE MUSEUM: 'FIBER, METAL AND WOOD' | False | By Sarah Bodine | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-man-who-didn-t-like-ike.html | THE MAN WHO DIDN'T LIKE IKE | False | By Robin Higham | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/jane-giammattei-to-wed.html | Jane Giammattei to Wed | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/auto-racing-the-1986-season-was-a-speedy-one.html | AUTO RACING; THE 1986 SEASON WAS A SPEEDY ONE | False | By Steve Potter | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/new-noteworty.html | NEW & NOTEWORTY | False | By Patricia T. O'Connor | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/l-selling-short-748086.html | Selling Short | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/architecture-view-developers-learned-some-lessons-and-cut-back.html | ARCHITECTURE VIEW; DEVELOPERS LEARNED SOME LESSONS AND CUT BACK | False | By Paul Goldberger | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-in-business-to-treat-cancer-421286.html | In Business To Treat Cancer | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/at-party-moderation-is-the-word.html | AT PARTY, MODERATION IS THE WORD | False | By Valerie Cruice | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/10-killed-in-punjab-attacks-radical-sikhs-are-suspected.html | 10 Killed in Punjab Attacks; Radical Sikhs Are Suspected | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/l-more-on-boesky-748286.html | More on Boesky | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/pentagon-tightens-its-buying-rules.html | PENTAGON TIGHTENS ITS BUYING RULES | False | By John H. Cushman Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/with-the-first-candle-memories-of-a-hanukkah-long-ago.html | WITH THE FIRST CANDLE, MEMORIES OF A HANUKKAH LONG AGO | False | By Suzanne M. Levi: Suzanne M. Levi Lives In North Tarrytown. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-welcome-spot-for-young-people.html | A 'WELCOME SPOT' FOR YOUNG PEOPLE | False | By Janet Gardner | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/views-of-sports-sampling-the-bowl-game-ingredients.html | VIEWS OF SPORTS; SAMPLING THE BOWL GAME INGREDIENTS | False | By Gene Corrigan: Gene Corrigan Is the Athletic Director At the University of Notre Dame. | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/c-a-correction-and-a-commentary-032486.html | A Correction And a Commentary | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/tv-view-thoughtful-balanced-journalism-illuminated-the-screen.html | TV VIEW; THOUGHTFUL, BALANCED JOURNALISM ILLUMINATED THE SCREEN | False | By John Corry | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/an-old-flaw-in-us-thinking.html | An Old Flaw in U.S. Thinking | False | By Stephen Miller | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/wives-mistresses-and-working-women.html | WIVES, MISTRESSES AND WORKING WOMEN | False | By Susan Minot | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/miss-mcgoldrick-is-married-on-li-to-peter-baxter.html | Miss McGoldrick Is Married on L.I. To Peter Baxter | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/about-men-one-son-three-fathers.html | ABOUT MEN; One Son, Three Fathers | False | By Steven O'Brien | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Michael Brenson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/fear-of-blacks-fear-of-crime.html | Fear of Blacks, Fear of Crime | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-venice.html | LOOKING AHEAD TO CARNIVAL; Venice | False | By Paul Hofmann | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/conductors-in-other-hats.html | CONDUCTORS IN OTHER HATS | False | By Paul Turok | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/in-quotes.html | IN QUOTES | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/america-s-cup-leading-defenders-tie-for-the-lead.html | AMERICA'S CUP; LEADING DEFENDERS TIE FOR THE LEAD | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/comedy-series-set-in-medeival-england.html | COMEDY SERIES SET IN MEDEIVAL ENGLAND | False | By Steve Schneider | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-people-jarvis-sets-streak.html | SPORTS PEOPLE; Jarvis Sets Streak | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-rio-de-janeiro.html | LOOKING AHEAD TO CARNIVAL; Rio de Janeiro | False | By Alan Riding | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/travel-advisory-riding-in-france-museumgoing-in-san-francisco.html | TRAVEL ADVISORY; Riding in France, Museumgoing in San Francisco | False | By Lawrence Van Gelder | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-nassau-democrats-are-not-moribund-263886.html | Nassau Democrats Are Not 'Moribund' | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/love-with-the-proper-amphibian.html | LOVE WITH THE PROPER AMPHIBIAN | False | By Michael Dorris | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/arts-reviews-re-enacted-ragedies-street-life-bring-help-junior-high-students.html | THE ARTS: NEWS AND REVIEWS; RE-ENACTED RAGEDIES OF STREET LIFE BRING HELP TO JUNIOR HIGH STUDENTS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/northeast-journal-boston-claims-custom-house.html | NORTHEAST JOURNAL; Boston Claims Custom House | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/33-food-sites-get-citations-in-new-york.html | 33 FOOD SITES GET CITATIONS IN NEW YORK | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-murder-they-write-419386.html | Murder, They Write | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/pop-music-remains-a-cultural-barometer.html | POP MUSIC REMAINS A CULTURAL BAROMETER | False | By Robert Palmer | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/data-update-december-28-1986.html | DATA UPDATE: December 28, 1986 | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/l-poor-sports-736886.html | Poor Sports | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/new-glories-in-classical-amid-reissues.html | NEW GLORIES IN CLASSICAL AMID REISSUES | False | By John Rockwell | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/food-the-day-after-the-night-before.html | FOOD; THE DAY AFTER THE NIGHT BEFORE | False | By Craig Claiborne With Pierre Franey | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/tv-view-dramas-with-strong-casts-delivered-moving-entertainment.html | TV VIEW; DRAMAS WITH STRONG CASTS DELIVERED MOVING ENTERTAINMENT | False | By John J. O'Connor | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/a-ray-of-light-for-soviet-rights.html | A Ray of Light for Soviet Rights? | False | By Robert L. Bernstein; Robert L. Bernstein Is Chairman of Random House Inc. and of Helsinki Watch, A Human Rights Organization. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/inmates-receive-video-grant.html | INMATES RECEIVE VIDEO GRANT | False | By Tessa Melvin | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/recent-releases-on-video-cassette-637886.html | RECENT RELEASES ON VIDEO CASSETTE | False | By Howard Thompson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/minnetonka-s-struggle-to-stay-one-step-ahead.html | MINNETONKA'S STRUGGLE TO STAY ONE STEP AHEAD | False | By Steven Greenhouse | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/working-40-hours-a-week-but-not-for-a-salary.html | WORKING 40 HOURS A WEEK, BUT NOT FOR A SALARY | False | By Roberta Hershenson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-iran-farce-and-marx-356286.html | Iran, Farce and Marx | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/write-about-what-you-know-big-bang-or-grecian-urn.html | WRITE ABOUT WHAT YOU KNOW, BIG BANG OR GRECIAN URN | False | By Leigh Hafrey | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/kristie-sanford-to-wed-in-april.html | Kristie Sanford To Wed in April | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-ernst-bloch-s-philosophy-737486.html | ERNST BLOCH'S PHILOSOPHY | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/dining-out-dining-on-li-years-of-change.html | DINING OUT; DINING ON L.I.: YEARS OF CHANGE | False | By Florence Fabricant | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-735786.html | IN SHORT: NONFICTION | False | By James Quinlan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/2-armed-men-held-in-truck-hijacking.html | 2 ARMED MEN HELD IN TRUCK HIJACKING | False | By George James | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/next-week-should-freshmen-athletes-be-eligible.html | Next Week; Should Freshmen Athletes Be Eligible? | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/robert-jerome-fishman-married-to-stacey-scott.html | Robert Jerome Fishman Married to Stacey Scott | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/recent-releases-on-video-cassette-638286.html | RECENT RELEASES ON VIDEO CASSETTE | False | By Frank Prial | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/if-you-re-thinking-of-living-in-williamsbridge.html | IF YOU'RE THINKING OF LIVING IN; WILLIAMSBRIDGE | False | By Mark McCain | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/today-s-sports.html | Today's Sports | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/fairfield-athlete-is-a-triple-threat.html | FAIRFIELD ATHLETE IS A TRIPLE THREAT | False | By Dave Ruden | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-fiction-m.html | IN SHORT: FICTION M | False | By Will Blythe | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/dining-out-a-look-back-at-the-year-s-best.html | DINING OUT; A LOOK BACK AT THE YEAR'S BEST | False | By Patricia Brooks | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/restorers-in-massachusetts-give-history-a-future.html | RESTORERS IN MASSACHUSETTS GIVE HISTORY A FUTURE | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/truce-panel-cites-philippine-rebels.html | TRUCE PANEL CITES PHILIPPINE REBELS | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-britain-s-whole-earth-guru-419786.html | Britain's Whole Earth Guru | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/judith-e-hersh-weds-alan-howard-kurland.html | Judith E. Hersh Weds Alan Howard Kurland | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/business-forum-it-s-not-just-boesky-we-re-a-nation-of-speculators-now.html | BUSINESS FORUM: IT'S NOT JUST BOESKY; WE'RE A NATION OF SPECULATORS NOW | False | By George P. Brockway: George P. Brockway, the Former Chairman of W.w. Norton & Company, Is the Economics Columnist For the New Leader. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-of-the-times-postcards-from-1986.html | SPORTS OF THE TIMES; POSTCARDS FROM 1986 | False | By George Vecsey | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/westchester-journal-388786.html | WESTCHESTER JOURNAL | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf-in-a-crisis-tell-it-all-and-tell-it-fast.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; IN A CRISIS, 'TELL IT ALL AND TELL IT FAST' | False | By Edwin McDowell | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/hockey-rangers-defeated-in-sluggish-game.html | HOCKEY; RANGERS DEFEATED IN SLUGGISH GAME | False | By Craig Wolff, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/leftover-wine-tips-on-storage.html | LEFTOVER WINE: TIPS ON STORAGE | False | By Frank J. Prial | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/sound-a-time-of-refinements-rather-than-great-leaps.html | SOUND; A TIME OF REFINEMENTS RATHER THAN GREAT LEAPS | False | By Hans Fantel | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/a-dominican-respite-from-reality.html | A DOMINICAN RESPITE FROM REALITY | False | By Joseph B. Treaster | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/ms-dauber-law-clerk-weds-benni-jakubovic.html | Ms. Dauber, Law Clerk, Weds Benni Jakubovic | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/jets-and-chiefs-met-only-once-in-playoffs.html | Jets and Chiefs Met Only Once in Playoffs | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/wall-street-bemoans-a-new-greenmail-season.html | WALL STREET BEMOANS A NEW 'GREENMAIL' SEASON | False | By Nathaniel C. Nash | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/l-a-willis-to-marry-lucinda-hale-feb-28.html | L. A. Willis to Marry Lucinda Hale Feb. 28 | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/how-can-zoning-be-used-to-create-housing-options.html | HOW CAN ZONING BE USED TO CREATE HOUSING OPTIONS? | False | By Joyce M. Lannert: Joyce M. Lannert Is Executive Director of White Plains Housing Information Service, A Nonprofit Housing Organization. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/postings-for-the-horsy-set-quarry-villages.html | POSTINGS: For the Horsy Set; Quarry Villages | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/c-correction-031486.html | Correction | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/home-video-getting-serious-about-digital.html | HOME VIDEO; GETTING SERIOUS ABOUT DIGITAL | False | By Hans Fantel | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By Jon Pareles | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/murals-a-huge-art-form-that-is-regaining-wide-favor.html | MURALS: A HUGE ART FORM THAT IS REGAINING WIDE FAVOR | False | By Charlotte Libov | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-program-for-the-gifted-how-big-a-gift-is-it-264186.html | Program for the Gifted: How Big a Gift Is It? | False |  | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/what-is-so-rare-as-a-fruitcake-eaten.html | WHAT IS SO RARE AS A FRUITCAKE EATEN? | False | By Jan Marino; Jan Marino Lives In Oyster Bay. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/a-masters-in-manipulation.html | A MASTER'S IN MANIPULATION | False | By Jeff Greenfield | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-in-business-to-treat-cancer-424386.html | In Business To Treat Cancer | False |  | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-trinidad.html | LOOKING AHEAD TO CARNIVAL; Trinidad | False | By Lisa Pereira | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/african-art-fear-and-fantasies.html | AFRICAN ART: FEAR AND FANTASIES | False | By Clifford D. May | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/changes-foreseen-in-striped-bass-ban.html | CHANGES FORESEEN IN STRIPED BASS BAN | False | By Richard Weissmann | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/anti-drug-camera-protested.html | Anti-Drug Camera Protested | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/crime-026986.html | CRIME | False | By Newgate Callendar | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-a-fee-fight-looms.html | WASHINGTON TALK: BRIEFING; A Fee Fight Looms | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/stage-victor-borge-and-comedy-in-music.html | STAGE: VICTOR BORGE AND 'COMEDY IN MUSIC' | False | By Stephen Holden | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/elizabeth-schreier-to-marry-in-june.html | Elizabeth Schreier To Marry in June | False |  | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/connecticut-opinion-finding-a-surname-for-baby.html | CONNECTICUT OPINION; FINDING A SURNAME FOR BABY | False | By Linda Liefland | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-735986.html | IN SHORT: NONFICTION | False | By Wendy Smith | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/julia-kremer-to-wed-david-w-f-ross-3d.html | Julia Kremer to Wed David W. F. Ross 3d | False |  | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/wisconsin-educator-chosen-as-new-westfield-president.html | Wisconsin Educator Chosen As New Westfield President | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False |  | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-ernst-bloch-s-philosophy-737886.html | ERNST BLOCH'S PHILOSOPHY | False |  | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/the-lingua-americana-is-tutto-ok-in-italy.html | THE LINGUA AMERICANA IS 'TUTTO O.K.' IN ITALY | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/ideas-trends-some-good-news-about-radon.html | IDEAS & TRENDS; Some Good News About Radon | False | By George Johnson and Laura Mansnerus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/transcripts-detail-gifts-to-philadelphia-city-judges.html | TRANSCRIPTS DETAIL GIFTS TO PHILADELPHIA CITY JUDGES | False | By Lindsey Gruson, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/alamo-may-share-fame-with-a-sports-dome.html | ALAMO MAY SHARE FAME WITH A SPORTS DOME | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/what-1987-budget-holds-for-county.html | WHAT 1987 BUDGET HOLDS FOR COUNTY | False | By James Feron | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/self-representation-upheld.html | SELF-REPRESENTATION UPHELD | False | By Arnold H. Lubasch | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/before-she-met-me.html | 'Before She Met Me' | False | Review by Gary Krist | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/education-watch-measuring-the-success-of-seek-20-years-later.html | EDUCATION WATCH; MEASURING THE SUCCESS OF SEEK 20 YEARS LATER | False | By Samuel Weiss | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/siting-of-hazardouswaste-facilities-remains-a-top-issue.html | SITING OF HAZARDOUS-WASTE FACILITIES REMAINS A TOP ISSUE | False | By Bob Narus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/perspectives-housing-in-queens-the-vanishing-supply-of-rentals.html | PERSPECTIVES: HOUSING IN QUEENS; The Vanishing Supply of Rentals | False | By Alan S. Oser | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/washington-reagan-s-happy-new-year.html | WASHINGTON; Reagan's Happy New Year? | False | By James Reston | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-letters-ot-the-connecticut-editor-seat-belt-law-shows-good-sense-259086.html | LETTERS OT THE CONNECTICUT EDITOR; Seat Belt Law Shows Good Sense | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/alison-elise-paul-administrator-plans-to-marry-douglas-g-miller-a-lawyer.html | Alison Elise Paul, Administrator, Plans To Marry Douglas G. Miller, a Lawyer | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/talking-special-loans-serving-an-affluent-clientele.html | TALKING: SPECIAL LOANS; Serving An Affluent Clientele | False | By Andree Brooks | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/camera-the-carousel-projector-is-hale-at-25.html | CAMERA; THE CAROUSEL PROJECTOR IS HALE AT 25 | False | By Andy Grundberg | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/alison-wachtler-to-marry-in-june.html | Alison Wachtler To Marry in June | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/a-new-approach-to-museum-design.html | A NEW APPROACH TO MUSEUM DESIGN | False | By Penny Singer | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/music-looking-ahead-to-1987-concerts.html | MUSIC; LOOKING AHEAD TO 1987 CONCERTS | False | By Robert Sherman | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/worcester-acts-to-curb-boom-along-outskirts.html | WORCESTER ACTS TO CURB BOOM ALONG OUTSKIRTS | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction-a-palace-for-books.html | IN SHORT: NONFICTION; A PALACE FOR BOOKS | False | By Richard F. Shepard | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-gains-and-losses-in-city-s-efforts-to-add-housing.html | THE REGION; Gains and Losses In City's Efforts To Add Housing | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-bearing-the-cross-637486.html | 'BEARING THE CROSS' | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/maine-town-divided-by-bitter-strike.html | MAINE TOWN DIVIDED BY BITTER STRIKE | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/on-long-island-lot-costs-squeeze-housing-affordability.html | ON LONG ISLAND; Lot Costs Squeeze Housing Affordability | False | By Diana Shaman | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/knicks-trounce-bucks.html | KNICKS TROUNCE BUCKS | False | By Roy S. Johnson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/childrs-books.html | CHILDRS' BOOKS | False | By Jean van Leeuwen | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/gulotta-aides-await-move.html | GULOTTA AIDES AWAIT MOVE | False | By Phyllis Bernstein | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-impressing-the-russians.html | WASHINGTON TALK: BRIEFING; Impressing the Russians | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/cost-of-interest-on-us-debt-eases.html | COST OF INTEREST ON U.S. DEBT EASES | False | By Robert Pear, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-it-takes-more-than-poverty-to-make-criminals-the-gun-lobby-s-role-356586.html | It Takes More Than Poverty to Make Criminals; The Gun Lobby's Role | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/anne-wuesthoff-is-bride-of-robert-shaw-bridges.html | Anne Wuesthoff Is Bride Of Robert Shaw Bridges | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/bookshelf-additional-titles-of-interest.html | BOOKSHELF; ADDITIONAL TITLES OF INTEREST | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/reagan-sees-gain-in-us-soviet-ties.html | REAGAN SEES GAIN IN U.S. SOVIET TIES | False | By Bernard Weinraub, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/fare-of-the-country-youthful-win-from-northwest-portugal.html | FARE OF THE COUNTRY; Youthful Win From Northwest Portugal | False | By Marvine Howe | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/2-student-pilots-one-wearing-hood-survive-midair-collision.html | 2 STUDENT PILOTS, ONE WEARING HOOD, SURVIVE MIDAIR COLLISION | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/group-marks-20-years-of-fighting-for-rights.html | GROUP MARKS 20 YEARS OF FIGHTING FOR RIGHTS | False | By E. R. Shipp | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/south-korea-to-study-proposals-for-change.html | South Korea to Study Proposals for Change | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/art-allegorical-prints-at-yale-retain-much-of-their-mystery.html | ART; ALLEGORICAL PRINTS AT YALE RETAIN MUCH OF THEIR MYSTERY | False | By William Zimmer | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/us-juniors-rout-czechs-in-hockey.html | U.S. Juniors Rout Czechs in Hockey | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/pop-went-the-culture.html | POP WENT THE CULTURE | False | By Steven D. Stark | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/experts-cite-tainted-soil-call-for-legal-protections.html | EXPERTS CITE TAINTED SOIL, CALL FOR LEGAL PROTECTIONS | False | By Philip Shabecoff | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/chamber-ensemble-to-open-y-series.html | CHAMBER ENSEMBLE TO OPEN 'Y' SERIES | False | By Rena Fruchter | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/food-for-the-aftermath-there-s-always-spicy-food-and-yes-beer.html | FOOD; FOR THE AFTERMATH, THERE'S ALWAYS SPICY FOOD AND, YES, BEER | False | By Florence Fabricant | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/south-africa-reports-2-officers-killed.html | SOUTH AFRICA REPORTS 2 OFFICERS KILLED | False | By Alan Cowell, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/what-s-new-on-the-corporate-bookshelf-getting-fired-isn-t-what-it-used-to-be.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; GETTING FIRED ISN'T WHAT IT USED TO BE | False | By Edwin McDowell | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/arthur-baer-cavataro-marries-carin-collins.html | Arthur Baer Cavataro Marries Carin Collins | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/2-cable-cars-fall-from-pylon-at-french-resort-injuring-36.html | 2 Cable Cars Fall From Pylon At French Resort, Injuring 36 | False | AP | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/evening-fashion-debutantes-white-nights.html | EVENING FASHION; DEBUTANTES' WHITE NIGHTS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/stacy-sternheimer-to-wed-john-r-smith-jr-in-march.html | Stacy Sternheimer to Wed John R. Smith Jr. in March | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/elizabeth-hanna-student-to-marry.html | Elizabeth Hanna, Student, to Marry | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/business-forum-who-lost-east-hampton-1987-a-year-we-wont-soon.html | BUSINESS FORUM: WHO LOST EAST HAMPTON?; 1987, A YEAR WE WON'T SOON FORGET | False | By Roger C. Altman and Jeffrey E. Garten: Roger C. Altman and Jeffrey E. Garten, Managing Directors of Shearson Lehman Brothers Inc., Received Advanced Degrees In Economic Forecasting From the Herbert Hoover School of Finance. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/massachusetts-helping-its-endangered-turtle.html | MASSACHUSETTS HELPING ITS ENDANGERED TURTLE | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/c-a-correction-402586.html | A CORRECTION | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/howard-beach-not-so-simple-as-a-lynching.html | HOWARD BEACH; NOT SO SIMPLE AS A LYNCHING | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/tomatoes-are-prolific-on-sunny-windowsills.html | TOMATOES ARE PROLIFIC ON SUNNY WINDOWSILLS | False | By Joan Melloan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/susan-degersdorff-married-to-john-stamatopoulos.html | Susan deGersdorff Married to John Stamatopoulos | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/about-westchester-amateurs-night-or-the-night.html | ABOUT WESTCHESTER; AMATEUR'S NIGHT OR THE NIGHT? | False | By Lynne Ames | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/news-summary-sunday-december-28-1986.html | NEWS SUMMARY SUNDAY, DECEMBER 28, 1986 | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-israeli-prisoner-shows-his-hand.html | THE WORLD; Israeli Prisoner Shows His Hand | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-nation-disagreements-on-welfare-revisions.html | THE NATION; Disagreements on Welfare Revisions | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/some-mixed-results-in-a-national-health-checkup.html | SOME MIXED RESULTS IN A NATIONAL HEALTH CHECKUP | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/c-correction-640886.html | CORRECTION | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/national-notebook-portland-ore-where-max-is-the-most.html | NATIONAL NOTEBOOK: Portland, Ore.; Where MAX Is the Most | False | By John McCloud | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/an-actor-relives-neil-simon-s-life.html | AN ACTOR RELIVES NEIL SIMON'S LIFE | False | By Nina Darnton | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/students-join-to-collect-gifts-for-the-neediest-cases-fund.html | STUDENTS JOIN TO COLLECT GIFTS FOR THE NEEDIEST CASES FUND | False | By Thomas W. Ennis | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-vanishing-wisdom-of-age.html | THE VANISHING WISDOM OF AGE | False | By Bernadette Smith Kronin; Bernadette Smith Kronin Lives In Wading River. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/fewer-radio-listeners-are-hearing-the-news.html | FEWER RADIO LISTENERS ARE HEARING THE NEWS | False | By Reginald Stuart | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/john-q-donovan-has-li-wedding.html | John Q. Donovan Has L.I. Wedding | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Karen Sue Smith | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/8-0-st-john-s-beats-virginia-in-festival.html | 8-0 ST. JOHN'S BEATS VIRGINIA IN FESTIVAL | False | By William C. Rhoden | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/tennis-australia-takes-doubles-for-2-1-margin.html | TENNIS; AUSTRALIA TAKES DOUBLES FOR 2-1 MARGIN | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/two-republicans.html | Two Republicans | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/dukakis-turns-eye-to-white-house.html | DUKAKIS TURNS EYE TO WHITE HOUSE | False | By Matthew L. Wald, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-television.html | CRITICS' CHOICES; TELEVISION | False | By Howard Thompson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/ideas-trends-ama-sues-over-medicare-limits.html | IDEAS & TRENDS; A.M.A. Sues Over Medicare Limits | False | By George Johnson and Laura Mansnerus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-a-disagreement-on-surplus-schools-262686.html | A Disagreement On Surplus Schools | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/nicaragua-agrees-with-soviet-on-aid.html | NICARAGUA AGREES WITH SOVIET ON AID | False | By Stephen Kinzer, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-world-62-are-killed-in-hijacking-of-iraqi-jetliner.html | THE WORLD; 62 Are Killed In Hijacking Of Iraqi Jetliner | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-people-eason-can-practice.html | SPORTS PEOPLE; Eason Can Practice | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/practical-traveler-evaluating-cut-rate-offerings.html | PRACTICAL TRAVELER; Evaluating Cut-Rate Offerings | False | By Paul Grimes | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/1986-sports-review-athlete-s-death-diminishes-the-pride-and-glory.html | 1986 SPORTS REVIEW; ATHLETE'S DEATH DIMINISHES THE PRIDE AND GLORY | False | By Dave Anderson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/us-planning-toxic-control-of-cape-gulls.html | U.S. PLANNING TOXIC CONTROL OF CAPE GULLS | False | By Seth S. King, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/joanne-m-gaderick-engaged-to-marry-jeffrey-reynolds-an-mba-candidate.html | Joanne M. Gaderick Engaged to Marry Jeffrey Reynolds, an M.B.A. Candidate | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/art-view-assured-successes-and-memorable-surprises-by-john-russell.html | ART VIEW; ASSURED SUCCESSES AND MEMORABLE SURPRISES By John Russell | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-citizenry-challenged-on-disposing-of-waste-402386.html | Citizenry Challenged On Disposing of Waste | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/government-and-rebels-in-talks-in-sri-lanka.html | GOVERNMENT AND REBELS IN TALKS IN SRI LANKA | False | By Sanjoy Hazarika, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-town-so-nice-they-named-it-twice.html | THE TOWN SO NICE THEY NAMED IT TWICE | False | By Rochelle Spergel. Rochelle Spergel Lives In Greenlawn. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/betrayed-in-her-fantasies.html | BETRAYED IN HER FANTASIES | False | Steve Erickson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/julia-fletcher-averett-weds.html | Julia Fletcher Averett Weds | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-purcell-legacy-steady-course-in-nassau.html | THE PURCELL LEGACY: STEADY COURSE IN NASSAU | False | By Frank Lynn | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/lost-child-s-mother-charged.html | Lost Child's Mother Charged | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/one-man-s-battle-with-bureaucracy.html | ONE MAN'S BATTLE WITH BUREAUCRACY | False | By Joseph F. Sullivan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/high-level-high-times-for-boston-s-new-year.html | HIGH-LEVEL HIGH TIMES FOR BOSTON'S NEW YEAR | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/numismatics-the-mint-makes-a-decision.html | NUMISMATICS; THE MINT MAKES A DECISION | False | By Ed Reiter | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/scrambling-to-cope-with-new-law-on-immigration.html | SCRAMBLING TO COPE WITH NEW LAW ON IMMIGRATION | False | By Peter Applebome | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-program-for-the-gifted-how-big-a-gift-is-it-347286.html | Program for the Gifted: How Big a Gift Is It? | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/when-the-boss-is-unbearable.html | WHEN THE BOSS IS UNBEARABLE | False | By Daniel Goleman | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/israel-sees-a-loss-on-iran-arms-deal.html | ISRAEL SEES A LOSS ON IRAN ARMS DEAL | False | By Thomas L. Friedman | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/racial-attack-victim-arrested-in-stabbing.html | Racial Attack Victim Arrested in Stabbing | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/sakharov-citing-ills-and-work-says-he-can-t-be-focus-of-soviet-dissent.html | SAKHAROV, CITING ILLS AND WORK, SAYS HE CAN'T BE FOCUS OF SOVIET DISSENT | False | By Philip Taubman, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/miss-taggart-to-be-bride.html | Miss Taggart To Be Bride | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/dance-view-this-was-the-year-of-the-foreign-invasion.html | DANCE VIEW; THIS WAS THE YEAR OF THE FOREIGN INVASION | False | By Anna Kisselgoff | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-nation-a-new-attack-on-standards-for-fuel-economy.html | THE NATION; A New Attack On Standards for Fuel Economy | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/q-and-a-385486.html | Q and A | False | By Stanley Carr | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/speaking-personally-hail-to-the-chief-the-best-teacher-in-the-world.html | SPEAKING PERSONALLY; HAIL TO 'THE CHIEF' - THE BEST TEACHER IN THE WORLD | False | By Walter J. Kent: Walter J. Kent Lives In Glen Rock. | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-carson-has-flu-misses-workout.html | PRO FOOTBALL; Carson Has Flu, Misses Workout | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/3-ways-to-play-bach-and-all-valid.html | 3 WAYS TO PLAY BACH, AND ALL VALID | False | By Raymond Ericson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-o-neill-aide-departs.html | WASHINGTON TALK: BRIEFING; O'Neill Aide Departs | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/miss-dowling-to-wed-e-patrick-logue.html | Miss Dowling to Wed E. Patrick Logue | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/miss-alpert-plans-feb-28-wedding.html | Miss Alpert Plans Feb. 28 Wedding | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/vermont-dumping-is-up-to-prosecutor.html | VERMONT DUMPING IS UP TO PROSECUTOR | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/iraq-tries-to-find-if-airport-police-aided-hijackers.html | IRAQ TRIES TO FIND IF AIRPORT POLICE AIDED HIJACKERS | False | By Paul Lewis, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-both-sides-of-keynes-737286.html | BOTH SIDES OF KEYNES | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-city-vendors-and-campaign-giving.html | THE REGION; City Vendors and Campaign Giving | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jack Anderson | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/a-cradle-to-kindergarten-aid-plan-in-chicago.html | A CRADLE-TO-KINDERGARTEN AID PLAN IN CHICAGO | False | By Kathleen Teltsch, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/headliners-a-plea-rejected.html | HEADLINERS; A Plea Rejected | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/residents-race-clock-for-north-sea-site.html | RESIDENTS RACE CLOCK FOR NORTH SEA SITE | False | By Thomas Clavin | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/pop-smokey-robinson-in-six-night-engagement.html | POP: SMOKEY ROBINSON IN SIX-NIGHT ENGAGEMENT | False | By John Rockwell | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/l-game-of-survival-736686.html | Game of Survival | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/louisville-routed-by-kentucky-85-51.html | LOUISVILLE ROUTED BY KENTUCKY, 85-51 | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/jewish-divorce-law-plagues-wives.html | JEWISH DIVORCE LAW PLAGUES WIVES | False | By John T. McQuiston | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-ernst-bloch-s-philosophy-737986.html | ERNST BLOCH'S PHILOSOPHY | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/what-is-the-uso.html | What Is the U.S.O.? | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/theater/stage-view-true-to-form-the-theater-was-full-of-surprises.html | STAGE VIEW; TRUE TO FORM, THE THEATER WAS FULL OF SURPRISES | False | BY Frank Rich | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/dining-out-critics-choice-the-best-of-1986.html | DINING OUT; CRITICS' CHOICE: THE BEST OF 1986 | False | By M. H. Reed | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/korean-pilot-offers-new-theory-on-downed-plane.html | KOREAN PILOT OFFERS NEW THEORY ON DOWNED PLANE | False | By Richard Witkin | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/small-post-offices-struggle-as-volume-of-mail-surges.html | SMALL POST OFFICES STRUGGLE AS VOLUME OF MAIL SURGES | False | By Martha L. Molnar | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/northeast-journal-vermont-renews-chief-s-quarters.html | NORTHEAST JOURNAL; Vermont Renews Chief's Quarters | False | | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/us-pursues-plan-for-new-radars-despite-fears-of-treaty-violation.html | U.S. PURSUES PLAN FOR NEW RADARS DESPITE FEARS OF TREATY VIOLATION | False | By Michael R. Gordon, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/ethan-solomon-etzioni-marries-hedva-danieli.html | Ethan Solomon Etzioni Marries Hedva Danieli | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/elizabeth-briggs-becomes-a-bride.html | Elizabeth Briggs Becomes a Bride | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/castro-said-to-have-spurned-59-anti-somoza-bid.html | CASTRO SAID TO HAVE SPURNED '59 ANTI-SOMOZA BID | False | By Edward Schumacher, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/anne-ives-to-marry.html | Anne Ives to Marry | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-reluctant-messiah.html | THE RELUCTANT MESSIAH | False | By Aaron A. Rhodes | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/world/new-nsc-staff-seeking-advice-on-iran.html | NEW N.S.C. STAFF SEEKING ADVICE ON IRAN | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-letters-to-the-connecticut-editor-the-statistics-behind-seat-belt-laws-259386.html | LETTERS TO THE CONNECTICUT EDITOR; The Statistics Behind Seat Belt Laws | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/portland-s-boom-masks-a-poorer-slide.html | PORTLAND'S BOOM MASKS A POORER SLIDE | False | Special to the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/finding-ways-to-relieve-pain-is-goal-of-yale-center.html | FINDING WAYS TO RELIEVE PAIN IS GOAL OF YALE CENTER | False | By Charlotte Libov | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/home-design-the-subject-is-roses-paris.html | HOME DESIGN; THE SUBJECT IS ROSES: PARIS | False | By Patricia McColl | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-it-takes-more-than-poverty-to-make-criminals-bring-back-rotc-742386.html | It Takes More Than Poverty to Make Criminals; Bring Back R.O.T.C. | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/the-workshop-of-his-fiction.html | THE WORKSHOP OF HIS FICTION | False | By Richard Poirier | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/postings-eighth-ave-rentals-lost-frontier.html | POSTINGS: Eighth Ave. Rentals; Lost Frontier | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/businesslike-approach-taken-to-health.html | BUSINESSLIKE APPROACH TAKEN TO HEALTH | False | By Marcia Saft | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/antiques-a-show-for-doll-fanciers.html | ANTIQUES; A SHOW FOR DOLL FANCIERS | False | By Muriel Jacobs | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/music-view-sutherland-and-carnegie-brightened-the-pages-of-history.html | MUSIC VIEW; SUTHERLAND AND CARNEGIE BRIGHTENED THE PAGES OF HISTORY | False | By Donal Henahan | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/connecticut-opinion-in-a-depressed-house-market-salvaging-some-self-respect.html | CONNECTICUT OPINION; IN A DEPRESSED HOUSE MARKET, SALVAGING SOME SELF-RESPECT | False | By Wyn L. Lydecker | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/washington-talk-briefing-now-hear-this.html | WASHINGTON TALK: BRIEFING; Now Hear This | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-basel.html | LOOKING AHEAD TO CARNIVAL; Basel | False | By Paul Hofmann | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/pro-football-behind-the-giants-surge-the-big-play-by-simms.html | PRO FOOTBALL; BEHIND THE GIANTS' SURGE, THE BIG PLAY BY SIMMS | False | By Frank Litsky | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/the-taming-of-a-park.html | THE TAMING OF A PARK | False | By Shelly Feuer Domash | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/changes-in-o-connor-trip-upset-jewish-leaders.html | CHANGES IN O'CONNOR TRIP UPSET JEWISH LEADERS | False | By Wolfgang Saxon | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/photogrpahy-view-a-new-breed-puts-its-own-stamp-on-the-median.html | PHOTOGRPAHY VIEW; A NEW BREED PUTS ITS OWN STAMP ON THE MEDIAN | False | By Andy Grundberg | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/drug-raid-makes-mark-on-street.html | DRUG RAID MAKES MARK ON STREET | False | By Shelly Feuer Domash | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/karen-dell-teacher-weds-william-stratton-a-student.html | Karen Dell, Teacher, Weds William Stratton, a Student | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/c-correction-332886.html | Correction | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/results-plus-727686.html | RESULTS PLUS | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/l-baseball-inc-736786.html | Baseball Inc. | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/style/dr-jaclynn-faffer-official-of-jewish-appeal-marries.html | Dr. Jaclynn Faffer, Official Of Jewish Appeal, Marries | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-in-business-to-treat-cancer-424686.html | In Business To Treat Cancer | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/travel/looking-ahead-to-carnival-cologne.html | LOOKING AHEAD TO CARNIVAL; Cologne | False | By John Dornberg | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/long-islanders-a-bust-takes-note-of-a-choral-director-s-lifetime-in-song.html | LONG ISLANDERS; A BUST TAKES NOTE OF A CHORAL DIRECTOR'S LIFETIME IN SONG | False | By Lawrence Van Gelder | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/newark-is-ever-richer-in-real-estate-but-still-cash-poor.html | NEWARK IS EVER RICHER IN REAL ESTATE, BUT STILL CASH POOR | False | By Alfonso A. Narvaez | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/drood-twist-understudy-now-the-star.html | 'DROOD' TWIST: UNDERSTUDY NOW THE STAR | False | By Alvin Klein | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/bridge-playing-for-par.html | BRIDGE; PLAYING FOR PAR | False | BY Alan Truscott | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/l-sabra-and-shatila-638486.html | SABRA AND SHATILA | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Charles | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/verbatim-pluses-and-minuses.html | Verbatim; Pluses and Minuses | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/us/gas-leak-frees-70-in-raid.html | GAS LEAK FREES 70 IN RAID | False | AP | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/arts/stamps-tributes-to-music.html | STAMPS; TRIBUTES TO MUSIC | False | By John F. Dunn | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/movies/therese-a-simple-movie-that-wins-accolades.html | 'THERESE: A SIMPLE MOVIE THAT WINS ACCOLADES | False | By Annette Insdorf | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/america-s-cup-french-to-push-protest-on-hull.html | AMERICA'S CUP; FRENCH TO PUSH PROTEST ON HULL | False | By Barbara Lloyd, Special To the New York Times | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/three-chord-music-in-a-three-piece-suit.html | THREE-CHORD MUSIC IN A THREE-PIECE SUIT | False | By Don McLeese | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/books/all-alone-by-the-astrophone.html | ALL ALONE BY THE ASTROPHONE | False | By James Gleick | 1987-01-05 | TX 1-990450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/opinion/l-it-takes-more-than-poverty-to-make-criminals-742286.html | It Takes More Than Poverty to Make Criminals | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/budget-cuts-impair-aid-to-poor.html | Budget Cuts Impair Aid to Poor | False | By Michael Decourcy Hinds | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/nyregion/l-mixing-judges-and-politics-262986.html | Mixing Judges And Politics | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-nation-greyhound-hands-over-the-wheel.html | THE NATION; Greyhound Hands Over the Wheel | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/sports/sports-people-doctor-didn-t-know.html | SPORTS PEOPLE; Doctor Didn't Know | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-the-handball-high-425086.html | The Handball High | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/buildings-with-room-to-hold-a-party.html | Buildings With Room to Hold a Party | False | By Richard D. Lyons | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/a-refusenik-s-story.html | A REFUSENIK'S STORY | False | By David Goldfarb | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/postings-milford-offices-fanning-a-pond.html | POSTINGS: Milford Offices; Fanning a Pond | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/weekinreview/the-region-city-is-advised-to-abolish-taxi-panel.html | THE REGION; City Is Advised to Abolish Taxi Panel | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/realestate/postings-off-grand-army-plaza-a-20-s-revival.html | POSTINGS: Off Grand Army Plaza; A 20's Revival | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-28 | 1986-12-28 | https://www.nytimes.com/1986/12/28/magazine/l-murder-they-write-381586.html | Murder, They Write | False | | 1987-01-05 | TX 1-990450 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/meese-reportedly-rejects-request-to-widen-inquiry-into-the-epa.html | MEESE, REPORTEDLY REJECTS REQUEST TO WIDEN INQUIRY INTO THE E.P.A. | False | By Neil A. Lewis, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-briefing-global-board-game.html | WASHINGTON TALK: BRIEFING; Global Board Game | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/theater/operetta-parience-by-gilbert-and-sullivan.html | OPERETTA: 'PARIENCE,' BY GILBERT AND SULLIVAN | False | By Will Crutchfield | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-85-income-growth-off-to-4.4-at-14-agencies.html | Advertising '85 Income Growth Off To 4.4% at 14 Agencies | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-automobile-backfire-614486.html | Automobile Backfire | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/bangkok-is-trying-to-unstrangle-its-traffic.html | BANGKOK IS TRYING TO UNSTRANGLE ITS TRAFFIC | False | By Barbara Crossette, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-working-profile-information-chief-who-stays-close-reagn-charles.html | WASHINGTON TALK: WORKING PROFILE; INFORMATION CHIEF WHO STAYS CLOSE TO REAGAN: CHARLES Z. WICK | False | By Bernard Weinraub, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-briefing-candid-dinner-policy.html | WASHINGTON TALK: BRIEFING; Candid Dinner Policy | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/amy-skopp-is-married-to-rabbi-mark-cooper.html | Amy Skopp Is Married To Rabbi Mark Cooper | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/business-people-chief-pushes-plan-to-aid-commonwealth-edison.html | BUSINESS PEOPLE; Chief Pushes Plan to Aid Commonwealth Edison | False | | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/this-week-s-financings.html | This Week's Financings | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/post-office-name-stirs-island-dispute.html | POST OFFICE NAME STIRS ISLAND DISPUTE | False | Special to the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/o-brien-watches.html | O'Brien Watches | False | Special to the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/corporations-match-gifts-to-neediest.html | CORPORATIONS MATCH GIFTS TO NEEDIEST | False | By Thomas W. Ennis | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-philadelphia-company-buys-shadow-network.html | Advertising Philadelphia Company Buys Shadow Network | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/business-people-realty-adventurous-for-merrill-officer.html | BUSINESS PEOPLE; Realty Adventurous For Merrill Officer | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/albert-w-sherer-jr-70-author-of-human-rights-pact-at-helsinki.html | ALBERT W. SHERER JR., 70, AUTHOR OF HUMAN RIGHTS PACT AT HELSINKI | False | By Wolfgang Saxon | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-courts-weaken-defenses-jurists-set-limits-corporate.html | CORPORATE AMERICA IN TURMOIL: COURTS WEAKEN DEFENSES; JURISTS SET LIMITS ON CORPORATE DEFENSES | False | By Steven Greenhouse, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/two-workers-hurt-in-fire-at-queens-oil-company.html | TWO WORKERS HURT IN FIRE AT QUEENS OIL COMPANY | False | By Mark A. Uhlig | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/business-digest-monday-december-29-1986.html | BUSINESS DIGEST: MONDAY, DECEMBER 29, 1986 | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/redskins-eliminate-rams-19-7.html | REDSKINS ELIMINATE RAMS, 19-7 | False | By Michael Janofsky, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/movies/head-of-soviet-films-ousted-amid-criticism.html | HEAD OF SOVIET FILMS OUSTED AMID CRITICISM | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/va-tech-forfeits-2-games.html | Va. Tech Forfeits 2 Games | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/koch-seeking-racial-talk-gets-irate-reception-at-queens-church.html | KOCH, SEEKING RACIAL TALK, GETS IRATE RECEPTION AT QUEENS CHURCH | False | By Joyce Purnick | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/rock-the-beastie-boys-rap-metal-group.html | ROCK: THE BEASTIE BOYS, RAP-METAL GROUP | False | By Jon Pareles | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/dance-phyllis-lamhut-s-klein-kunst.html | DANCE: PHYLLIS LAMHUT'S 'KLEIN KUNST' | False | By Jennifer Dunning | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/international-report-a-brazil-argentina-car-giant.html | INTERNATIONAL REPORT; A BRAZIL-ARGENTINA CAR GIANT | False | By Alan Riding, Special To The New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/among-friends-the-worries-and-the-realities.html | 'AMONG FRIENDS: THE WORRIES AND THE REALITIES | False | By Glenn Collins | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-in-turmoil-takeover-fears-spur-change.html | CORPORATE AMERICA IN TURMOIL: TAKEOVER FEARS SPUR CHANGE | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/nomura-gets-half-of-eastdil-realty.html | Nomura Gets Half of Eastdil Realty | False | By Albert Scardino | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/column-one-organized-crime-what-s-ahead-in-87-family-quarrels.html | COLUMN ONE: ORGANIZED CRIME; WHAT'S AHEAD IN '87: FAMILY QUARRELS | False | By Selwyn Raab | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-takeover-fears-spur-change-retail-environment-seen.html | CORPORATE AMERICA IN TURMOIL: TAKEOVER FEARS SPUR CHANGE; RETAIL ENVIRONMENT SEEN AS RIPE FOR MORE DEALS | False | By Isadore Barmash | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/wyoming-mx-silos-stir-love-hate-and-apathy.html | WYOMING, MX SILOS STIR LOVE, HATE AND APATHY | False | By Thomas J. Knudson, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/essay-reading-reagan-s-mind.html | ESSAY; Reading Reagan's Mind | False | By William Safire | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-how-ibm-has-altered-its-role-in-south-africa-614586.html | How I.B.M. Has Altered Its Role in South Africa | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/joan-monness-is-wed-to-keith-d-brickman.html | Joan Monness Is Wed To Keith D. Brickman | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/second-day-losses-perplex-rangers.html | SECOND-DAY LOSSES PERPLEX RANGERS | False | By Craig Wolff, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/the-credit-card-fraud-battle.html | THE CREDIT-CARD FRAUD BATTLE | False | By Eric N. Berg | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/theater/516-pirandello-letters-donated-to-princeton.html | 516 PIRANDELLO LETTERS DONATED TO PRINCETON | False | By Herbert Mitgang | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-reviving-the-draft-partisan-debate.html | WASHINGTON TALK; REVIVING THE DRAFT: PARTISAN DEBATE | False | By Richard Halloran, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/paraplegic-26-takes-walk-down-the-aisle.html | Paraplegic, 26, Takes Walk Down the Aisle | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/ryan-revives-jets-and-buries-chiefs-in-playoff-35-15.html | RYAN REVIVES JETS AND BURIES CHIEFS IN PLAYOFF, 35-15 | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/un-film-on-homeless-will-omit-us-scenes.html | U.N. FILM ON HOMELESS WILL OMIT U.S. SCENES | False | Special to the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/syria-s-worrying-winter-political-and-financial-ills-and-plentiful-statues.html | SYRIA'S WORRYING WINTER: POLITICAL AND FINANCIAL ILLS, AND PLENTIFUL STATUES | False | By John Kifner, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-for-men-en-route-the-right-to-change-diapers-892586.html | For Men en Route, the Right to Change Diapers | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/dissident-iraqis-termed-key-hijacking-suspects.html | DISSIDENT IRAQIS TERMED KEY HIJACKING SUSPECTS | False | By Paul Lewis, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/israeli-investigation-clears-shamir-in-killing-of-2-arabs-or-cover-up.html | ISRAELI INVESTIGATION CLEARS SHAMIR IN KILLING OF 2 ARABS OR COVER-UP | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/metro-datelines-3-skiers-injured-in-fall-from-lift.html | METRO DATELINES; 3 Skiers Injured In Fall From Lift | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/soviet-scholars-say-american-plagiarized-he-defends-himself.html | SOVIET SCHOLARS SAY AMERICAN PLAGIARIZED; HE DEFENDS HIMSELF | False | By Theodore Shabad | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/1986-s-legacy-tumultuous-era-for-big-business.html | 1986'S LEGACY: TUMULTUOUS ERA FOR BIG BUSINESS | False | By Leslie Wayne | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/emo-phillips-to-perform.html | Emo Phillips to Perform | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/results-plus-886686.html | RESULTS PLUS | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-takeover-fears-spur-change-wave-mergers-likely-to-continue.html | CORPORATE AMERICA IN TURMOIL: TAKEOVER FEARS SPUR CHANGE; WAVE OF MERGERS LIKELY TO CONTINUE | False | By Kenneth N. Gilpin | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/st-john-s-to-meet-its-match.html | ST. JOHN'S TO MEET ITS MATCH | False | By William C. Rhoden | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/washington-watch-infrastructure-gets-attention.html | Washington Watch; Infrastructure Gets Attention | False | By Reginald Stuart | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/us-to-gain-ownership-of-key-texas-wetlands.html | U.S. TO GAIN OWNERSHIP OF KEY TEXAS WETLANDS | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/why-china-s-students-are-demonstrating.html | Why China's Students Are Demonstrating | False | By Allen S. Whiting; Allen S. Whiting Is Professor of Political Science and Director of the Center For East Asian Studies, University of Arizona. | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/vatican-israeli-diplomacy-how-it-became-so-tangled.html | VATICAN-ISRAELI DIPLOMACY: HOW IT BECAME SO TANGLED | False | Special to the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-takeovers-produce-more-winners-than-losers-614286.html | Takeovers Produce More Winners Than Losers | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/perplexing-problem-when-streets-become-public-urinals.html | PERPLEXING PROBLEM: WHEN STREETS BECOME PUBLIC URINALS | False | By Nick Ravo | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/the-major-bowl-games-showdown-for-no-1-penn-state-pursuing-lofty-goals-as-usual.html | THE MAJOR BOWL GAMES: SHOWDOWN FOR NO. 1; PENN STATE PURSUING LOFTY GOALS, AS USUAL | False | By Peter Alfano | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/met-opera-faith-esham-makes-debut-in-fidelio.html | MET OPERA: FAITH ESHAM MAKES DEBUT IN 'FIDELIO' | False | By Will Crutchfield | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/6-die-as-japan-train-plunges.html | 6 DIE AS JAPAN TRAIN PLUNGES | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/school-marks-25-years-of-skiing-rafting-and-self-discovery.html | SCHOOL MARKS 25 YEARS OF SKIING, RAFTING AND SELF-DISCOVERY | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/some-fanciful-flights-on-concorde-charters.html | SOME FANCIFUL FLIGHTS ON CONCORDE CHARTERS | False | By Eric Schmitt | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/credit-markets-sluggish-activity-continues.html | CREDIT MARKETS; Sluggish Activity Continues | False | By Michael Quint | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/john-d-macdonald-novelist-is-dead.html | JOHN D. MACDONALD, NOVELIST, IS DEAD | False | By C. Gerald Fraser | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/nigeria-seeks-the-slayers-of-an-editor.html | NIGERIA SEEKS THE SLAYERS OF AN EDITOR | False | By James Brooke, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/huang-kecheng-dies-beijing-military-leader.html | Huang Kecheng Dies; Beijing Military Leader | False | AP | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/victoriana-at-carnegie-for-new-year's-eve.html | Victoriana at Carnegie For New Year's Eve | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/inside-john-d-macdonald-dies.html | INSIDE; JOHN D. MACDONALD DIES | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/o-conner-meetings-with-top-israelies-seen-as-unlikely.html | O'CONNER MEETINGS WITH TOP ISRAELIES SEEN AS UNLIKELY | False | By Thomas L. Friedman, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/executive-changes-872086.html | EXECUTIVE CHANGES | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/dividend-meetings-757186.html | Dividend Meetings | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/metro-datelines-husband-is-charged-in-attack-on-wife.html | METRO DATELINES; Husband Is Charged In Attack on Wife | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/writers-join-column-in-times-book-review.html | Writers Join Column In Times Book Review | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/books/new-us-law-is-intended-to-promote-love-of-books.html | NEW U.S. LAW IS INTENDED TO PROMOTE LOVE OF BOOKS | False | By Edwin McDowell | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/us-drops-its-feeding-of-congress.html | U.S DROPS ITS FEEDING OF CONGRESS | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/port-au-prince-journal-some-dare-to-say-duvalier-without-cursing.html | PORT-AU-PRINCE JOURNAL; SOME DARE TO SAY 'DUVALIER' (WITHOUT CURSING) | False | By Joseph B. Treaster, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-in-turmoil-courts-weaken-defenses.html | CORPORATE AMERICA IN TURMOIL: COURTS WEAKEN DEFENSES | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/relationships-when-studies-mislead.html | RELATIONSHIPS; WHEN STUDIES MISLEAD | False | By Andree Brooks | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/walton-s-wakeup-call.html | WALTON'S WAKEUP CALL | False | By Gerald Eskenazi, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/theater/quintero-may-do-o-neill-play-in-china.html | QUINTERO MAY DO O'NEILL PLAY IN CHINA | False | By Richard F. Shepard | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/cleveland-counts-on-a-clinic.html | CLEVELAND COUNTS ON A CLINIC | False | By Steven Prokesch, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/jody-dee-katz-marries-giulio-andrea-martini.html | Jody Dee Katz Marries Giulio Andrea Martini | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/hawaii-journal-protecting-an-island-and-more.html | HAWAII JOURNAL; PROTECTING AN ISLAND AND MORE | False | By Wallace Turner, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/italy-tightens-security-amid-terrorist-threats.html | ITALY TIGHTENS SECURITY AMID TERRORIST THREATS | False | By Roberto Suro, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-courts-weaken-defenses-media-companies-lose-thier.html | CORPORATE AMERICA IN TURMOIL: COURTS WEAKEN DEFENSES; MEDIA COMPANIES LOSE THIER MERGER IMMUNITY | False | By Geraldine Fabrikant | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/problem-causes-a-shutdown-of-hanford-nuclear-reactor.html | Problem Causes a Shutdown Of Hanford Nuclear Reactor | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/bridge-the-cavendish-club-offers-singular-duplicate-matches.html | Bridge: The Cavendish Club Offers Singular Duplicate Matches | False | By Alan Truscott | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/aids-virus-infects-prostitutes-at-philippine-base.html | AIDS VIRUS INFECTS PROSTITUTES AT PHILIPPINE BASE | False | By Seth Mydans, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/shipping-awaits-a-rebound.html | SHIPPING AWAITS A REBOUND | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-today.html | Sports Today | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/comedy-bob-nelson-in-spoof-of-athletes.html | COMEDY: BOB NELSON, IN SPOOF OF ATHLETES | False | By Stephen Holden | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/metro-datelines-rider-is-killed-in-subway-fall.html | METRO DATELINES; Rider Is Killed In Subway Fall | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-world-specials-3-points-or-bust.html | SPORTS WORLD SPECIALS; 3 Points or Bust | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-world-specials-just-look-at-him-now.html | SPORTS WORLD SPECIALS; Just Look at Him Now | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/youth-string-orchestra-to-play-at-carnegie.html | Youth String Orchestra To Play at Carnegie | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-of-the-times-jet-backup-rides-again.html | SPORTS OF THE TIMES; JET 'BACKUP' RIDES AGAIN | False | By Dave Anderson | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/atkinson-gets-a-chance-and-cashes-in.html | ATKINSON GETS A CHANCE AND CASHES IN | False | By Frank Litsky, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-turmoil-takeover-fears-spur-change-ibm-s-rivals-joining-hands.html | CORPORATE AMERICA IN TURMOIL: TAKEOVER FEARS SPUR CHANGE; I.B.M.'S RIVALS: A JOINING OF HANDS | False | By David E. Sanger | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/seattle-first-fined-25000.html | Seattle-First Fined $25,000 | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/new-year-s-eve-comedy.html | New Year's Eve Comedy | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/1986s-legacy-tumultuous-era-for-big-business.html | 1986's Legacy: Tumultuous Era for Big Business | False | By Leslie Wayne | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/major-bowl-games-showdown-for-no-1-winning-helping-miami-overcome-its-complex.html | THE MAJOR BOWL GAMES: SHOWDOWN FOR NO. 1; WINNING IS HELPING MIAMI OVERCOME ITS COMPLEX | False | By Malcolm Moran | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/city-criticized-for-managing-of-its-services.html | CITY CRITICIZED FOR MANAGING OF ITS SERVICES | False | By Josh Barbanel | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/increases-are-sought-in-licensed-day-care.html | INCREASES ARE SOUGHT IN LICENSED DAY CARE | False | By Deirdre Carmody | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/new-details-given-in-queens-attack.html | NEW DETAILS GIVEN IN QUEENS ATTACK | False | By Robert D. McFadden | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-ad-satellite-company-calls-tests-successful.html | Advertising; Ad Satellite Company Calls Tests Successful | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/economic-calendar.html | Economic Calendar | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/machine-tool-orders-drop-26.3.html | MACHINE TOOL ORDERS DROP 26.3% | False | By Jonathan P. Hicks | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/new-style-fitting-for-knicks.html | NEW STYLE FITTING FOR KNICKS | False | By Roy S. Johnson | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/the-fur-coat-trap.html | The Fur Coat Trap | False | By John B. Oakes: John B. Oakes Is Former Editorial Page Editor of the New York Times. | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/obituaries/jose-maravall-75-a-spanish-historian-and-an-ex-professor.html | JOSE MARAVALL, 75, A SPANISH HISTORIAN AND AN EX-PROFESSOR | False | By Edward Schumacher, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/america-s-cup-conner-yacht-tops-usa-by-10-seconds.html | AMERICA'S CUP; CONNER YACHT TOPS USA BY 10 SECONDS | False | By Barbara Lloyd, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/question-box.html | Question Box | False | By Ray Corio | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/abroad-at-home-but-do-we-believe.html | ABROAD AT HOME; But Do We Believe? | False | By Anthony Lewis | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/major-bowl-games-new-year-s-day-hours-action-prelude-prime-time-friday.html | THE MAJOR BOWL GAMES: NEW YEAR'S DAY; HOURS OF ACTION A PRELUDE TO PRIME TIME ON FRIDAY | False | By Gordon S. White Jr. | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-yes-there-is-education-after-competition-614386.html | Yes, There Is Education After Competition | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-of-the-times-an-ex-saint-s-14-year-wait.html | SPORTS OF THE TIMES; An Ex-Saint's 14-Year Wait | False | By George Vecsey | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/o-conner-despite-mistake-foresees-israel-visit-as-useful.html | O'CONNER, DESPITE 'MISTAKE,' FORESEES ISRAEL VISIT AS USEFUL | False | By Joseph Berger, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/steelworkers-reject-contract-but-pact-is-extended-again.html | Steelworkers Reject Contract But Pact Is Extended Again | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/news-summary-monday-december-29-1986.html | NEWS SUMMARY: MONDAY, DECEMBER 29, 1986 | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-world-specials-make-mine-redhot.html | SPORTS WORLD SPECIALS; Make Mine Red-Hot | False | By Lonnie Wheeler | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-soviet-union-acts-to-reduce-tensions-on-its-norwegian-border-614686.html | Soviet Union Acts to Reduce Tensions on Its Norwegian Border | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/outdoors-books-on-decoys.html | OUTDOORS: BOOKS ON DECOYS | False | By Nelson Bryant | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/rebuilt-nasa-on-way-back-as-an-array-of-doubts-persist.html | REBUILT NASA 'ON WAY BACK' AS AN ARRAY OF DOUBTS PERSIST | False | By Philip M. Boffey, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/export-ban-to-russia-could-end.html | EXPORT BAN TO RUSSIA COULD END | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/market-place-food-stocks-are-favored.html | Market Place; Food Stocks Are Favored | False | By H. J. Maidenberg | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/l-letter-on-foster-care-where-the-boarder-babies-come-from-798786.html | Letter: On Foster Care; Where the Boarder Babies Come From | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/pilot-survives-crash-and-cold-8-lost-in-other-air-accidents.html | PILOT SURVIVES CRASH AND COLD; 8 LOST IN OTHER AIR ACCIDENTS | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/divided-oneida-tribe-seeks-end-to-feud.html | DIVIDED ONEIDA TRIBE SEEKS END TO FEUD | False | By Clifford D. May, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/washington-talk-briefing-mencken-supporters.html | WASHINGTON TALK: BRIEFING; Mencken Supporters | False | By Maureen Dowd and Irvin Molotsky | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/quotations-of-the-day-857686.html | Quotations of the Day | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/us-goods-made-in-mexico-raise-concern-on-loss-of-american-jobs.html | U.S. GOODS MADE IN MEXICO RAISE CONCERN ON LOSS OF AMERICAN JOBS | False | By Peter Applebome, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/business-people-weather-man-counts-oil-rigs-for-hughes-tool.html | BUSINESS PEOPLE; 'Weather Man' Counts Oil Rigs for Hughes Tool | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/taiwan-starts-to-clean-up-its-air-and-water.html | TAIWAN STARTS TO CLEAN UP ITS AIR AND WATER | False | By Nicholas D. Kristof, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/washington-watch-senator-seeks-coal-job.html | Washington Watch; Senator Seeks Coal Job | False | By Reginald Stuart | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-ces-adds-magzine-on-convenience-stores.html | Advertising; CES Adds Magzine On Convenience Stores | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/susan-m-phillips-married-to-a-j-lopinto-a-banker.html | Susan M. Phillips Married To A. J. LoPinto, a Banker | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/20-protest-outside-st-patrick-s.html | 20 PROTEST OUTSIDE ST. PATRICK'S | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/corporate-america-in-turmoil-takeover-fears-spur-change-airline.html | CORPORATE AMERICA IN TURMOIL: TAKEOVER FEARS SPUR CHANGE; AIRLINE DEREGULATION COSTLY TO SMALL COMPETITORS | False | By Agis Salpukis | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/the-empty-pump-down-the-road.html | The Empty Pump Down the Road | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/illusions-gone-emigres-return-to-soviet-union.html | ILLUSIONS GONE, EMIGRES RETURN TO SOVIET UNION | False | By Winston Williams | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/davis-cup-final-to-australia-on-cash-s-heroics.html | DAVIS CUP; FINAL TO AUSTRALIA ON CASH'S HEROICS | False | AP | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/2-inquiries-on-brooklyn-real-estate-deal.html | 2 INQUIRIES ON BROOKLYN REAL-ESTATE DEAL | False | By Selwyn Raab | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/the-mta-vs-long-island-extortion.html | The M.T.A. vs. Long Island Extortion | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/style/champion-of-causes-turns-to-child-care.html | CHAMPION OF CAUSES TURNS TO CHILD CARE | False | By Janet Elder | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/us/study-voices-fear-that-college-debt-will-burden-lives.html | STUDY VOICES FEAR THAT COLLEGE DEBT WILL BURDEN LIVES | False | By Leslie Maitland Werner, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/a-big-difference-for-chiefs-defense.html | A BIG DIFFERENCE FOR CHIEFS' DEFENSE | False | By William N. Wallace, Special To the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/opinion/yes-review-school-decentralization.html | Yes, Review School Decentralization | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/they-might-be-giants.html | They Might Be Giants | False | | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/world/israeli-technician-pleads-not-guilty.html | ISRAELI TECHNICIAN PLEADS NOT GUILTY | False | Special to the New York Times | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/sports/sports-world-specials-door-stopper.html | SPORTS WORLD SPECIALS; Door-Stopper | False | By Phil Berger | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/advertising-a-rebate-book-for-durables.html | Advertising; A Rebate Book for Durables | False | By Philip H. Dougherty | 1986-12-30 | TX 1-987270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/books/books-of-the-times-775986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/nyregion/in-a-black-church-painful-memories.html | IN A BLACK CHURCH, PAINFUL MEMORIES | False | By Ari L. Goldman | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/arts/tv-review-blue-de-ville-on-nbc-an-on-the-road-tale.html | TV REVIEW 'BLUE DE VILLE' ON NBC, AN ON-THE-ROAD TALE | False | By John J. O'Connor | 1986-12-30 | TX 1-987270 |
| 1986-12-29 | 1986-12-29 | https://www.nytimes.com/1986/12/29/business/washington-watch-broadcast-license-renewals.html | Washington Watch; Broadcast License Renewals | False | By Reginald Stuart | 1986-12-30 | TX 1-987270 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/4-families-settle-shuttle-claims.html | 4 FAMILIES SETTLE SHUTTLE CLAIMS | False | By William J. Broad | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/science-watch-combating-smog.html | SCIENCE WATCH; Combating Smog | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-digest-tuesday-december-30-1986.html | BUSINESS DIGEST: TUESDAY, DECEMBER 30, 1986 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/diane-sawyer-renews-contract-with-cbs-news.html | DIANE SAWYER RENEWS CONTRACT WITH CBS NEWS | False | By Peter J. Boyer | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-people-ewing-gets-honor.html | SPORTS PEOPLE; Ewing Gets Honor | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/financial-news-newtwork-reports-earnings-for-qtr-to-nov-30.html | FINANCIAL NEWS NEWTWORK reports earnings for Qtr to Nov 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/threat-to-nation-s-lead-in-space-is-seen-in-lack-of-guiding-policy.html | THREAT TO NATION'S LEAD IN SPACE IS SEEN IN LACK OF GUIDING POLICY | False | By John Noble Wilford | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/key-rates-178886.html | KEY RATES | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/style/women-s-roles-vs-social-norms.html | WOMEN'S ROLES VS. SOCIAL NORMS | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/a-hectic-year-end-pace-in-real-estate-industry.html | A HECTIC YEAR-END PACE IN REAL ESTATE INDUSTRY | False | By Albert Scardino | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/colombia-upholds-reporter-expelled-by-us.html | COLOMBIA UPHOLDS REPORTER EXPELLED BY U.S. | False | By Richard J. Meislin | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/50-back-in-moscow-bewail-us-life.html | 50, BACK IN MOSCOW, BEWAIL U.S. LIFE | False | By Bill Keller, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/top-rating-for-city-water.html | TOP RATING FOR CITY WATER | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/results-plus-168486.html | RESULTS PLUS | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/ault-inc-reports-earnings-for-qtr-to-nov-30.html | AULT INC reports earnings for Qtr to Nov 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/personal-computers-tailfins-and-software-hardsell.html | PERSONAL COMPUTERS; TAILFINS AND SOFTWARE HARDSELL | False | By Erik Sandberg-Diment | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/scouting-contending-again.html | SCOUTING; Contending Again | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-people-aqueduct-suspension.html | SPORTS PEOPLE; Aqueduct Suspension | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/federal-co-reports-earnings-for-qtr-to-nov-30.html | FEDERAL CO reports earnings for Qtr to Nov 30 | False | | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/reagan-to-seek-remedial-education-vouchers.html | REAGAN TO SEEK REMEDIAL EDUCATION VOUCHERS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/endotronics-inc-reports-earnings-for-qtr-to-sept-30.html | ENDOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/rio-de-janeiro-journal-firebrand-twice-burned-offers-fighting-words.html | RIO DE JANEIRO JOURNAL; FIREBRAND, TWICE BURNED, OFFERS FIGHTING WORDS | False | By Alan Riding, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/theater/machinery-waylays-les-miserables.html | MACHINERY WAYLAYS 'LES MISERABLES' | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/557-acres-on-li-acquired-in-plan-for-parkland.html | 557 ACRES ON L.I. ACQUIRED IN PLAN FOR PARKLAND | False | Special to the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/books/secondhand-book-stalls-sustain-avid-pakistanis.html | SECONDHAND BOOK STALLS SUSTAIN AVID PAKISTANIS | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/rise-seen-in-continental-illinois-loss.html | RISE SEEN IN CONTINENTAL ILLINOIS LOSS | False | By Steven Greenhouse, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/revelers-to-be-given-taxi-rides.html | REVELERS TO BE GIVEN TAXI RIDES | False | By James Barron | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/ex-east-german-aide-lothar-bolz-dies-at-83.html | Ex-East German Aide, Lothar Bolz, Dies at 83 | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/howard-beach-gets-22-officers-on-racial-duty.html | HOWARD BEACH GETS 22 OFFICERS ON RACIAL DUTY | False | By Alan Finder | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/perception-of-time-emerges-as-key-psychological-factor.html | PERCEPTION OF TIME EMERGES AS KEY PSYCHOLOGICAL FACTOR | False | By Daniel Goleman | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/scouting-any-basement.html | SCOUTING; Any Basement? | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/market-place-rise-of-exxon-royal-dutch.html | Market Place; Rise of Exxon, Royal Dutch | False | By Vartanig G. Vartan | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/music-cornet-ensemble.html | MUSIC: CORNET ENSEMBLE | False | By Will Crutchfield | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/style/fashion-predicts-a-more-elaborate-spring.html | FASHION PREDICTS A MORE ELABORATE SPRING | False | By Bernadine Morris | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/man-with-rifle-damages-office-after-losing-job.html | MAN WITH RIFLE DAMAGES OFFICE AFTER LOSING JOB | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/barton-valve-co-reports-earnings-for-qtr-to-sept-30.html | BARTON VALVE CO reports earnings for Qtr to Sept 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/silence-not-justice-for-howard-beach.html | Silence, Not Justice, for Howard Beach | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/books-a-teacher.html | Books: A Teacher | False | By John Russell | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/aides-say-chicago-will-lose-250-million-in-fines-and-fees.html | AIDES SAY CHICAGO WILL LOSE 250 MILLION IN FINES AND FEES | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/expanded-bank-roles-weighed.html | EXPANDED BANK ROLES WEIGHED | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/entries-close-for-westminster.html | Entries Close For Westminster | False | | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/the-trojan-horse-missile.html | The Trojan Horse Missile | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/post-bowl-drug-testing-set.html | POST-BOWL DRUG TESTING SET | False | By Gordon S. White Jr. | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/new-allure-in-texas-bargain-basement-prices-amid-deflation.html | NEW ALLURE IN TEXAS: BARGAIN BASEMENT PRICES AMID DEFLATION | False | By Robert Reinhold, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/third-world-debt-first-world-net.html | Third-World Debt, First-World Net | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/parole-in-onion-field-case-ordered-by-california-court.html | Parole in 'Onion Field' Case Ordered by California Court | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/accounting-shift-for-utilities.html | Accounting Shift for Utilities | False | By Eric N. Berg | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/advertising-hill-holliday-to-handle-bank-of-new-england.html | ADVERTISING; Hill, Holliday to Handle Bank of New England | False | By Philip H. Dougherty | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/america-s-obsession-frustrates-the-allies.html | America's Obsession Frustrates the Allies | False | By Abba Eban | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/contra-arms-plan-linked-to-israeli.html | CONTRA ARMS PLAN LINKED TO ISRAELI | False | By Stephen Engelberg, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/chess-soviet-team-with-trouble-captures-gold-in-olympiad.html | Chess: Soviet Team, With Trouble, Captures Gold in Olympiad | False | By Robert Byrne | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/l-job-stress-may-explain-rise-in-breast-cancer-004886.html | Job Stress May Explain Rise in Breast Cancer | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-politics-some-also-rans-must-keep-running-for-years.html | WASHINGTON TALK: POLITICS; Some Also-Rans Must Keep Running for Years | False | By Richard L. Berke | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/the-revolution-started-with-the-shot-he-fired.html | THE REVOLUTION STARTED WITH THE SHOT HE FIRED | False | By Malcolm Moran | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/koch-calls-86-terrible-year-amid-scandal.html | KOCH CALLS '86 'TERRIBLE' YEAR AMID SCANDAL | False | By Joyce Purnick | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/security-capital-corp-reports-earnings-for-year-to-sept-30.html | SECURITY CAPITAL CORP reports earnings for Year to Sept 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/america-s-cup-usa-loses-again-to-conner-s-yacht-871.html | AMERICA'S CUP; USA LOSES AGAIN TO CONNER'S YACHT 871> | False | By Barbara Lloyd | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-people-bucs-dismiss-bennett.html | SPORTS PEOPLE; Bucs Dismiss Bennett | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/news-summary-tuesday-december-30-1986.html | NEWS SUMMARY: TUESDAY, DECEMBER 30, 1986 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/tv-reviews-kirov-ballet-performs-la-bayadere-on-bravo.html | TV REVIEWS; KIROV BALLET PERFORMS 'LA BAYADERE' ON BRAVO | False | By Jack Anderson | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/archbishop-visits-palestinian-area.html | ARCHBISHOP VISITS PALESTINIAN AREA | False | By Joseph Berger, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/fiesta-bowl-words-anger-miami.html | FIESTA BOWL; WORDS ANGER MIAMI | False | Special to the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/epa-weighs-new-air-rules.html | E.P.A. Weighs New Air Rules | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/l-now-is-the-time-for-new-york-state-s-republican-tax-cut-plan-986586.html | Now Is the Time for New York State's Republican Tax-Cut Plan | False | | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-congress-s-clumsiest.html | WASHINGTON TALK: BRIEFING; Congress's Clumsiest? | False | By Wayne King and Warren Weaver Jr. | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/new-transistor.html | New Transistor | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-kodak-price-rise.html | COMPANY NEWS; Kodak Price Rise | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/quotation-of-the-day-158386.html | Quotation of the Day | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/group-of-blacks-beat-man-in-racial-attack.html | Group of Blacks Beat Man in Racial Attack | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/foreign-affairs-the-menace-is-credulity.html | FOREIGN AFFAIRS; The Menace Is Credulity | False | By Flora Lewis | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/johnstown-american-cos-reports-earnings-for-qtr-to-nov-30.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Nov 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/college-basketball-carolina-overwhelms-purdue.html | COLLEGE BASKETBALL; CAROLINA OVERWHELMS PURDUE | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/andrei-tarkovsky-director-and-soviet-emigre-dies-at-54.html | ANDREI TARKOVSKY, DIRECTOR AND SOVIET EMIGRE, DIES AT 54 | False | By Walter Goodman | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-people-dailey-becomes-clipper.html | SPORTS PEOPLE; Dailey Becomes Clipper | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-people-s-acquisition-is-voted.html | COMPANY NEWS; PEOPLE'S ACQUISITION IS VOTED | False | By Agis Salpukas | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/court-bars-a-suit-over-books-list.html | COURT BARS A SUIT OVER BOOKS LIST | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/peripherals-software-warfare.html | PERIPHERALS; SOFTWARE WARFARE | False | By Peter H. Lewis | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/alton-asa-lennon-dies-at-80-was-a-carolina-congressman.html | Alton Asa Lennon Dies at 80; Was a Carolina Congressman | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/copter-crashes-off-australia.html | Copter Crashes Off Australia | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/inside-163186.html | INSIDE | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/us-is-seen-retaliating-on-europe-farm-trade.html | U.S. IS SEEN RETALIATING ON EUROPE FARM TRADE | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/manning-tells-of-killing-jersey-trooper.html | MANNING TELLS OF KILLING JERSEY TROOPER | False | By Donald Janson, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/villanova-69-s-carolina-59.html | Villanova 69, S. Carolina 59 | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/interior-dept-official-quits.html | Interior Dept. Official Quits | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/fog-in-atlanta-disrupts-holiday-travel-a-2d-day.html | FOG IN ATLANTA DISRUPTS HOLIDAY TRAVEL A 2D DAY | False | By Richard Witkin | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/harold-macmillan-dies-at-92-was-prime-minister-of-britain.html | HAROLD MACMILLAN DIES AT 92; WAS PRIME MINISTER OF BRITAIN | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-embassy-row-local-jobs-foreign-flavor.html | WASHINGTON TALK: EMBASSY ROW; Local Jobs, Foreign Flavor | False | Special to the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/first-ameri-cable-corp-reports-earnings-for-year-to-aug31.html | FIRST AMERI-CABLE CORP reports earnings for Year to Aug31 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/blood-brain-barrier-begins-to-yield.html | BLOOD-BRAIN BARRIER BEGINS TO YIELD | False | By Harold M. Schmeck Jr. | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-a-polyglot-note.html | WASHINGTON TALK: BRIEFING; A Polyglot Note | False | By Wayne King and Warren Weaver Jr. | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-jacobs-gets-more-of-borg-warner.html | COMPANY NEWS; Jacobs Gets More Of Borg-Warner | False | Special to the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/thai-refugee-camp-door-of-hope-will-be-closed.html | THAI REFUGEE CAMP, DOOR OF HOPE, WILL BE CLOSED | False | By Barbara Crossette, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/l-how-federal-aid-drives-up-college-costs-044286.html | How Federal Aid Drives Up College Costs | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/britain-and-guatemala-renew-diplomatic-ties.html | Britain and Guatemala Renew Diplomatic Ties | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/briefs-151586.html | BRIEFS | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/a-third-of-cities-say-tax-rise-will-be-needed.html | A THIRD OF CITIES SAY TAX RISE WILL BE NEEDED | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/walton-mum-on-quarterback.html | WALTON MUM ON QUARTERBACK | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/science-watch-evolutionary-travels-of-kiwis-and-ostriches.html | SCIENCE WATCH; EVOLUTIONARY TRAVELS OF KIWIS AND OSTRICHES | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/star-wars-craft-cited-as-pentagon-seeks-extra-funds.html | 'STAR WARS' CRAFT CITED AS PENTAGON SEEKS EXTRA FUNDS | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/fezzes-to-frog-costumes-for-nation-s-arts-groups.html | FEZZES TO FROG COSTUMES FOR NATION'S ARTS GROUPS | False | By Leslie Bennetts | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/careers-the-areas-of-growth-next-year.html | Careers; The Areas Of Growth Next Year | False | By Elizabeth M. Fowler | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/chicago-bank-healthy-again.html | CHICAGO BANK HEALTHY AGAIN | False | By Stephen Phillips, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/shearson-jobs-reported-for-2.html | Shearson Jobs Reported for 2 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-at-t-rate-cut.html | COMPANY NEWS; A.T.& T. Rate Cut | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/q-a-988586.html | Q&A | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/science-watch-school-for-salmon.html | SCIENCE WATCH; School for Salmon | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/iec-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | IEC ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/birthplace-of-brontes-in-england-to-be-sold.html | Birthplace of Brontes In England to Be Sold | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/power-line-for-city-stirs-rural-anger.html | POWER LINE FOR CITY STIRS RURAL ANGER | False | By Sara Rimer, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/ico-inc-reports-earnings-for-qtr-to-sept-30.html | ICO INC reports earnings for Qtr to Sept 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/south-africa-moves-to-stamp-out-dissent-in-its-black-schools.html | SOUTH AFRICA MOVES TO STAMP OUT DISSENT IN ITS BLACK SCHOOLS | False | By Alan Cowell, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/somerset-savings-bank-reports-earnings-for-qtr-to-nov-30.html | SOMERSET SAVINGS BANK reports earnings for Qtr to Nov 30 | False | | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/lawmakers-clash-on-missile.html | Lawmakers Clash on Missile | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/air-bag-plan-stirs-dispute-on-auto-seat-belt.html | AIR BAG PLAN STIRS DISPUTE ON AUTO SEAT BELT | False | By Reginald Stuart, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-immigration-battles.html | WASHINGTON TALK: BRIEFING; Immigration Battles | False | By Wayne King and Warren Weaver Jr. | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/cookied-out.html | Cookied Out | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/scouting-a-little-slip-of-lou-s-lip.html | SCOUTING; A Little Slip Of Lou's Lip | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/digitech-inc-reports-earnings-for-qtr-to-oct-31.html | DIGITECH INC reports earnings for Qtr to Oct 31 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/driver-of-car-said-to-agree-to-testify.html | DRIVER OF CAR SAID TO AGREE TO TESTIFY | False | By Jane Gross | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/science-watch-medical-texts-for-poland.html | SCIENCE WATCH; Medical Texts for Poland | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/williams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/2-day-strike-in-the-punjab.html | 2-DAY STRIKE IN THE PUNJAB | False | By Sanjoy Hazarika, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/credit-markets-rates-move-up-in-a-light-day.html | CREDIT MARKETS; Rates Move Up in a Light Day | False | By H. J. Maidenberg | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/currency-markets-6-year-low-for-dollar-vs-mark.html | CURRENCY MARKETS; 6-YEAR LOW FOR DOLLAR VS. MARK | False | By Barnaby J. Feder | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/chinese-officials-criticize-protests.html | CHINESE OFFICIALS CRITICIZE PROTESTS | False | By Edward A. Gargan, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/metro-datelines-roosevelt-i-housing-approved-by-judge.html | METRO DATELINES; Roosevelt I. Housing Approved by Judge | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/theater/a-theater-gets-its-day-at-the-beach.html | A THEATER GETS ITS DAY AT THE BEACH | False | By Dena Kleiman | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/agenda.html | AGENDA | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/japan-arms-outlay-to-exceed-past-limit.html | JAPAN ARMS OUTLAY TO EXCEED PAST LIMIT | False | By Clyde Haberman, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/american-jewish-groups-say-cardinal-should-cancel-israel-visit-concern-vatican.html | AMERICAN JEWISH GROUPS SAY CARDINAL SHOULD CANCEL ISRAEL VISIT; Concern at the Vatican | False | By Roberto Suro, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/books/books-of-the-times-047486.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/japan-fund-can-invest-more-abroad.html | JAPAN FUND CAN INVEST MORE ABROAD | False | By Susan Chira, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/giants-impressed-by-49ers-progress.html | Giants Impressed By 49ers' Progress | False | By Frank Litsky, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/a-judge-dismisses-charge-of-murder-in-queens-attack.html | A JUDGE DISMISSES CHARGE OF MURDER IN QUEENS ATTACK | False | By Robert D. McFadden | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/metro-datelines-executive-s-wife-reported-missing.html | METRO DATELINES; Executive's Wife Reported Missing | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/scouting-simpler-days.html | SCOUTING; Simpler Days | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/metro-datelines-slaying-and-suicide-linked-to-a-mistake.html | METRO DATELINES; Slaying and Suicide Linked to a Mistake | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/is-there-a-past-in-the-future.html | IS THERE A PAST IN THE FUTURE? | False | By Walter Sullivan | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-people-jm-smucker-in-shifts-to-a-new-generation.html | BUSINESS PEOPLE; J.M. Smucker in Shifts To a New Generation | False | By Daniel F. Cuff and Stephen Phillips | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/washington-talk-briefing-you-can-call-me.html | WASHINGTON TALK: BRIEFING; You Can Call Me . . . | False | By Wayne King and Warren Weaver Jr. | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/executive-changes-024386.html | EXECUTIVE CHANGES | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/about-education-the-year-for-values.html | ABOUT EDUCATION; THE YEAR FOR VALUES | False | By Fred M. Hechinger | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/futures-options-crude-oil-prices-rise-to-a-10-month-high.html | FUTURES/OPTIONS; Crude Oil Prices Rise To a 10-Month High | False | By Lee A. Daniels | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/the-city-s-other-face-inspires-gift-to-neediest.html | THE CITY'S 'OTHER FACE' INSPIRES GIFT TO NEEDIEST | False | By Thomas W. Ennis | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/h-richard-wachtel.html | H. RICHARD WACHTEL | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/st-john-s-wins-holiday-festival.html | ST. JOHN'S WINS HOLIDAY FESTIVAL | False | By William C. Rhoden | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/city-sheltering-more-families-in-new-jersey.html | CITY SHELTERING MORE FAMILIES IN NEW JERSEY | False | By Suzanne Daley | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/gminski-excels-for-nets.html | GMINSKI EXCELS FOR NETS | False | By Sam Goldaper, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/the-long-shadow-of-antisoviet-rioting.html | The Long Shadow of Anti-Soviet Rioting | False | By Alexandre Bennigsen | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | PAYCHEX INC reports earnings for Qtr to Nov 30 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/the-fifth-is-now-obsolete.html | The Fifth Is Now Obsolete | False | By Mickey Kaus | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/advertising-magazine-seeking-its-niche.html | Advertising; Magazine Seeking Its Niche | False | By Philip H. Dougherty | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-us-home-attracts-renewed-interest.html | COMPANY NEWS; U.S. Home Attracts Renewed Interest | False | Special to the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/new-presidential-term-is-voted-for-kim-il-sung.html | New Presidential Term Is Voted for Kim Il Sung | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-people-eastdil-head-values-link-to-nomura.html | BUSINESS PEOPLE; Eastdil Head Values Link to Nomura | False | By Daniel F. Cuff and Stephen Phillips | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/weill-recital-hall-to-open.html | WEILL RECITAL HALL TO OPEN | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/us-and-iran-resume-talks-on-funds.html | U.S. AND IRAN RESUME TALKS ON FUNDS | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/dow-off-18.28-as-volume-stays-low.html | Dow Off 18.28 as Volume Stays Low | False | By John Crudele | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/l-plan-would-curtail-psychiatric-care-for-elderly-986286.html | Plan Would Curtail Psychiatric Care for Elderly | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/science/education-michigan-plan-guarantees-college-tuition.html | EDUCATION; MICHIGAN PLAN GUARANTEES COLLEGE TUITION | False | By James Barron | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/manila-seeks-possession-of-4-manhattan-buildings.html | MANILA SEEKS POSSESSION OF 4 MANHATTAN BUILDINGS | False | Special to the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/lawmakers-fail-to-reach-pact-on-mass-transit.html | LAWMAKERS FAIL TO REACH PACT ON MASS TRANSIT | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/george-c-escher-74-led-cancer-research.html | George C. Escher, 74; Led Cancer Research | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/injured-redskins-will-face-bears-trap.html | Injured Redskins Will Face Bears' Trap | False | By Michael Janofsky, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-accuray-hercules.html | COMPANY NEWS; Accuray-Hercules | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/players-walton-becomes-master-of-suspense.html | PLAYERS; WALTON BECOMES MASTER OF SUSPENSE | False | By Ira Berkow | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/bridge-steep-penalty-for-opponent-proved-to-be-no-advantage.html | Bridge: Steep Penalty for Opponent Proved to Be No Advantage | False | By Alan Truscott | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/international-king-s-table-inc-reports-earnings-for-12wks-to-dec-13.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12wks to Dec 13 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/thrift-unit-is-acquired.html | THRIFT UNIT IS ACQUIRED | False | Special to The New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/l-a-prophet-of-inflation-986386.html | A Prophet of Inflation | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/advertising-name-change-creates-muhlfeld-wolff-shop.html | ADVERTISING; Name Change Creates Muhlfeld & Wolff Shop | False | By Philip H. Dougherty | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/world/american-jewish-groups-say-cardinal-should-cancel-israel-visit.html | AMERICAN JEWISH GROUPS SAY CARDINAL SHOULD CANCEL ISRAEL VISIT | False | By Ari L. Goldman | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/opinion/l-job-stress-may-explain-rise-in-breast-cancer-need-for-screening-173186.html | JOB STRESS MAY EXPLAIN RISE IN BREAST CANCER; Need for Screening | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-of-the-times-the-browns-and-don-rogers.html | SPORTS OF THE TIMES; THE BROWNS AND DON ROGERS | False | By Dave Anderson | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/blacks-react-with-disappointment-and-anger.html | BLACKS REACT WITH DISAPPOINTMENT AND ANGER | False | By Ronald Smothers | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/mcdonnell-to-build-wide-body-jet.html | McDONNELL TO BUILD WIDE-BODY JET | False | By N. R. Kleinfield | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/column-one-our-towns-enduring-agony-a-boy-s-made-taller.html | COLUMN ONE: OUR TOWNS; Enduring Agony, A Boy's Made Taller | False | By Michael Winerip, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/with-2-years-left-many-reagan-goals-on-enviromental-policy-are-unmet.html | WITH 2 YEARS LEFT, MANY REAGAN GOALS ON ENVIROMENTAL POLICY ARE UNMET | False | By Philip Shabecoff, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/small-company-town-is-losing-its-company.html | SMALL COMPANY TOWN IS LOSING ITS COMPANY | False | AP | 1987-01-05 | TX 1-990452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/dance-neubert-ballet-and-children-s-troupe.html | DANCE: NEUBERT BALLET AND CHILDREN'S TROUPE | False | By Jack Anderson | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/company-news-seeking-board-game-bonanza.html | COMPANY NEWS; SEEKING BOARD GAME BONANZA | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/scouting-no-1-twice.html | SCOUTING; NO. 1, TWICE | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/waters-instruments-inc-reports-earnings-for-qtr-to-oct-31.html | WATERS INSTRUMENTS INC reports earnings for Qtr to Oct 31 | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/obituaries/greta-mosheim-81-a-german-leading-lady-of-the-theater.html | GRETA MOSHEIM, 81, A GERMAN LEADING LADY OF THE THEATER | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/gop-workers-got-bonus-pay-after-big-defeat.html | G.O.P. WORKERS GOT BONUS PAY AFTER BIG DEFEAT | False | By Richard L. Berke, Special To the New York Times | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/police-concede-communication-failure.html | POLICE CONCEDE COMMUNICATION FAILURE | False | By Todd S. Purdum | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/business/business-and-the-law-courts-faulted-on-buyouts.html | Business and the Law; Courts Faulted On Buyouts | False | By Steven Greenhouse | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/economy-changes-eagle-s-fortunes.html | ECONOMY CHANGES EAGLE'S FORTUNES | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/nyregion/attack-case-tough-issues.html | ATTACK CASE: TOUGH ISSUES | False | By Kirk Johnson | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/us/malfunction-sought-in-aging-reactor-s-shutdown.html | MALFUNCTION SOUGHT IN AGING REACTOR'S SHUTDOWN | False | AP | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/arts/tv-reviews-ex-secretaries-of-state-in-4th-annual-report.html | TV REVIEWS; EX-SECRETARIES OF STATE IN 4TH ANNUAL REPORT | False | By John Corry | 1987-01-05 | TX 1-990452 |
| 1986-12-30 | 1986-12-30 | https://www.nytimes.com/1986/12/30/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-01-05 | TX 1-990452 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/step-by-step-preparing-chestnuts.html | STEP-BY-STEP; Preparing Chestnuts | False | By Pierre Franey | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/style/food-fitness-in-praise-of-canned-tuna.html | FOOD & FITNESS; In Praise of Canned Tuna | False | By Jonathan Probber | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/knicks-push-streak-to-4.html | KNICKS PUSH STREAK TO 4 | False | By Roy S. Johnson | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/food-notes-258786.html | FOOD NOTES | False | By Florence Fabricant | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-people-first-nationwide-head-pursues-interstate-deals.html | BUSINESS PEOPLE; First Nationwide Head Pursues Interstate Deals | False | By Peter H. Frank and Lawrence M. Fisher | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/unisys-sets-write-off-of-over-250-million.html | Unisys Sets Write-Off Of Over $250 Million | False | By David E. Sanger | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/results-plus-445086.html | RESULTS PLUS | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-the-public-should-bear-the-costs-of-wetlands-preservation-357886.html | The Public Should Bear the Costs of Wetlands Preservation | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/transactions-426586.html | Transactions | False | | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/o-connor-plan-site-troubled-vatican.html | O'CONNOR PLAN: SITE TROUBLED VATICAN | False | By Roberto Suro, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/finance-new-issues-ginnie-mae-is-switching-to-book-entry-system.html | FINANCE/NEW ISSUES; Ginnie Mae Is Switching To Book-Entry System | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-itt-and-cge-complete-deal.html | COMPANY NEWS; ITT and C.G.E. Complete Deal | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/soviet-calls-tv-greetings-untimely-disenchantment-in-soviet.html | SOVIET CALLS TV GREETINGS UNTIMELY; Disenchantment in Soviet | False | By Philip Taubman, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/metro-datelines-judge-delays-ruling-on-levin-diary-use.html | METRO DATELINES; Judge Delays Ruling On Levin Diary Use | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/crucial-questions-on-casey-s-health-unanswered.html | CRUCIAL QUESTIONS ON CASEY'S HEALTH UNANSWERED | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/derailment-spills-lye-into-the-susquehanna.html | DERAILMENT SPILLS LYE INTO THE SUSQUEHANNA | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/scouting-safe-keeping.html | SCOUTING; Safe Keeping | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-technology-advances-in-denistry-cavities-just-wash-them-away.html | BUSINESS TECHNOLOGY: ADVANCES IN DENISTRY; Cavities? Just Wash Them Away | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/observer-read-us-some-more-of-that-tv.html | OBSERVER; Read Us Some More Of That TV | False | By Russell Baker | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/victorian-songs-and-savories.html | VICTORIAN SONGS AND SAVORIES | False | By Ron Alexander | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/scouting-after-hours-with-the-nfl.html | SCOUTING; After Hours With the N.F.L. | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-people-perkins-decision-due.html | SPORTS PEOPLE; Perkins Decision Due | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-what-the-ads-say.html | WASHINGTON TALK; What the Ads Say | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/tighten-the-law-on-covert-operations.html | Tighten the Law on Covert Operations | False | By Morton H. Halperin: Morton H. Halperin, A Former Defense Department Official, Directs the Center For National Security Studies, A Public-Policy Organization. | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-capital-reading-bush-on-terrorism.html | WASHINGTON TALK: Capital Reading; Bush on Terrorism | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-soviet-posters-for-sale.html | WASHINGTON TALK: BRIEFING; Soviet Posters for Sale | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-at-t-rate-cut-increased-by-fcc-advertising-city-sports.html | COMPANY NEWS; A.T.& T. RATE CUT INCREASED BY F.C.C. ADVERTISING; City Sports In New York | False | APBy Richard W. Stephenson | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/agency-notes-rise-in-drug-seizures.html | AGENCY NOTES RISE IN DRUG SEIZURES | False | AP | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/personal-health-189586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/cuomo-approves-simulcasting-bill.html | Cuomo Approves Simulcasting Bill | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-6.2-elgin-stake.html | COMPANY NEWS; 6.2% Elgin Stake | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/metro-datelines-officers-are-indicted-in-jersey-drug-case.html | METRO DATELINES; Officers Are Indicted In Jersey Drug Case | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-pepsi-cola-bottling.html | COMPANY NEWS; Pepsi-Cola Bottling | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/food-86-87-the-high-road-the-old-year-a-la-carte.html | FOOD '86-'87: THE HIGH ROAD; The Old Year, a la Carte | False | By Bryan Miller | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-security-pacific-s-nevada-bank-deal.html | COMPANY NEWS; Security Pacific's Nevada Bank Deal | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/the-pop-life-1986-a-musically-conservative-year.html | THE POP LIFE; 1986, A MUSICALLY CONSERVATIVE YEAR | False | By Stephen Holden | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/us-petroleum-data.html | U.S. PETROLEUM DATA | | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/style/chefs-start-with-feasts-for-friends.html | CHEFS START WITH FEASTS FOR FRIENDS | False | By Jean F. Tibbetts | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/the-verdict-on-shamir.html | THE VERDICT ON SHAMIR | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/obituaries/robert-e-osgood-scholar-and-aide.html | ROBERT E. OSGOOD, SCHOLAR AND AIDE | False | By Wolfgang Saxon | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-of-the-times-auld-lang-syne.html | SPORTS OF THE TIMES; Auld Lang Syne | False | By Ira Berkow | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/lawyer-in-attack-case-in-public-eye.html | LAWYER IN ATTACK CASE: IN PUBLIC EYE | False | By E. R. Shipp | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/chinese-students-end-their-marches.html | CHINESE STUDENTS END THEIR MARCHES | False | By Edward A. Gargan, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/c-corrections-421886.html | CORRECTIONS | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/ruling-on-mortgage-fee.html | Ruling on Mortgage Fee | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/ballet-cast-changes-in-nutcracker.html | BALLET: CAST CHANGES IN 'NUTCRACKER' | False | By Anna Kisselgoff | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/briefs-316586.html | BRIEFS | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-problem-isn-t-insurance-profits-but-tort-reform-451186.html | Problem Isn't Insurance Profits, but Tort Reform | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/soviet-calls-tv-greetings-untimely.html | SOVIET CALLS TV GREETINGS UNTIMELY | False | By Bernard Weinraub, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/real-estate-ex-studio-now-home-to-offices.html | REAL ESTATE; Ex-Studio Now Home To Offices | False | By Shawn G. Kennedy | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/bank-board-inquiry-asked.html | Bank Board Inquiry Asked | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/tv-review-new-year-s-festivities-on-the-home-screen.html | TV REVIEW; NEW YEAR'S FESTIVITIES ON THE HOME SCREEN | False | By John J. O'Connor | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/talks-resume-in-2-week-old-french-rail-strike.html | TALKS RESUME IN 2-WEEK-OLD FRENCH RAIL STRIKE | False | By Richard Bernstein, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/record-fine-1025000-levied-against-polluter-in-massachusetts.html | RECORD FINE, $1,025,000, LEVIED AGAINST POLLUTER IN MASSACHUSETTS | False | By Matthew L. Wald, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/us-bans-red-drum-fishing-in-gulf.html | U.S. BANS RED DRUM FISHING IN GULF | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/college-basketball-kentucky-beaten-by-georgia-69-65.html | College Basketball; KENTUCKY BEATEN BY GEORGIA, 69-65 | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-people-prospect-withdraws.html | SPORTS PEOPLE; Prospect Withdraws | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-people-microelectronics-picks-interim-chief.html | BUSINESS PEOPLE; Microelectronics Picks Interim Chief | False | By Peter H. Frank and Lawrence M. Fisher | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/index-on-direction-of-economy-climbs.html | INDEX ON DIRECTION OF ECONOMY CLIMBS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/pretoria-holds-white-officer-as-a-rebel-spy.html | PRETORIA HOLDS WHITE OFFICER AS A REBEL SPY | False | By Alan Cowell, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/topics-limits-and-heights-passion-for-restraint.html | Topics: Limits, and Heights; Passion for Restraint | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/for-police-domestic-violence-is-no-longer-a-low-priority.html | FOR POLICE, DOMESTIC VIOLENCE IS NO LONGER A LOW PRIORITY | False | By Crystal Nix | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/bridge-a-wedding-unites-players-from-2-far-flung-corners.html | Bridge: A Wedding Unites Players From 2 Far-Flung Corners | False | By Alan Truscott | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/more-poles-stay-in-west.html | More Poles Stay in West | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/culinary-talismans-for-a-lucky-1987.html | CULINARY TALISMANS FOR A LUCKY 1987 | False | By Florence Fabricant | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-technology-printouts-pizza-hut-adopts-video-training-system.html | BUSINESS TECHNOLOGY: PRINTOUTS; Pizza Hut Adopts Video Training System | False | By Calvin Sims | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/north-korean-president-urges-high-level-talks-to-unify-peninsula.html | NORTH KOREAN PRESIDENT URGES HIGH-LEVEL TALKS TO UNIFY PENINSULA | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-un-outpolls-congress-in-public-confidence-276986.html | U.N. Outpolls Congress in Public Confidence | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-is-this-kansas.html | WASHINGTON TALK: BRIEFING; Is This Kansas? | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/swiss-to-freeze-iran-arms-accounts.html | SWISS TO FREEZE IRAN ARMS ACCOUNTS | False | By John Tagliabue, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/law-cuts-flow-of-imported-records.html | LAW CUTS FLOW OF IMPORTED RECORDS | False | By Jon Pareles | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/pro-basketball-notebook-rockets-slowed-by-injuries.html | PRO BASKETBALL NOTEBOOK; ROCKETS SLOWED BY INJURIES | False | By Sam Goldaper | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-techonology-printouts-developer-recycling-100-year-old-buildings.html | BUSINESS TECHONOLOGY: PRINTOUTS; Developer Recycling 100-Year-Old Buildings | False | By Calvin Sims | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/metro-datelines-o-neill-seeks-change-in-capital-gains-tax.html | METRO DATELINES; O'Neill Seeks Change In Capital-Gains Tax | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/o-connor-fears-mideast-conflagration.html | O'CONNOR FEARS MIDEAST 'CONFLAGRATION' | False | By Joseph Berger, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-digest-wednesday-december-31-1986.html | BUSINESS DIGEST: WEDNESDAY, DECEMBER 31, 1986 | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/rangers-rally-behind-froese.html | RANGERS RALLY BEHIND FROESE | False | By Craig Wolff, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/theater/golden-child-is-top-film-at-christmas-box-office.html | "Golden Child" Is Top Film At Christmas Box Office | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/ryan-still-starter-but-has-arm-bruise.html | RYAN STILL STARTER, BUT HAS ARM BRUISE | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/executive-changes-312886.html | EXECUTIVE CHANGES | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/bank-charter-plea-is-made.html | Bank Charter Plea Is Made | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/new-york-suing-citisource-and-officers-over-contract.html | NEW YORK SUING CITISOURCE AND OFFICERS OVER CONTRACT | False | By Alan Finder | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/give-new-york-s-high-court-the-best.html | Give New York's High Court the Best | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/fremantle-journal-all-dressed-up-for-america-s-cup-ahoy-yanks.html | FREMANTLE JOURNAL; ALL DRESSED UP FOR AMERICA'S CUP (AHOY YANKS) | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-people-lyle-blackwood-cut.html | SPORTS PEOPLE; Lyle Blackwood Cut | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/witness-backs-defense-account-in-slaying-of-jersey-trooper.html | WITNESS BACKS DEFENSE ACCOUNT IN SLAYING OF JERSEY TROOPER | False | By Donald Janson, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-renaming-the-bowl-games.html | ADVERTISING; Renaming The Bowl Games | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-city-sports-in-new-york.html | ADVERTISING; City Sports In New York | False | By Richard W. Stephenson | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/an-appeal-to-reagn-and-gorbachev.html | An Appeal to Reagan and Gorbachev | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/scouting-a-belt-line.html | SCOUTING; A Belt Line | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/2-charged-in-insider-trading.html | 2 CHARGED IN INSIDER TRADING | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-dissidents-who-died-in-soviet-prisons-277086.html | Dissidents Who Died In Soviet Prisons | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/doctors-win-a-round-in-suit-over-medicare-fees.html | DOCTORS WIN A ROUND IN SUIT OVER MEDICARE FEES | False | AP | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/metropolitan-diary-188286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/financing-plan-for-transit-aid-voted-in-albany.html | FINANCING PLAN FOR TRANSIT AID VOTED IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/woman-sues-over-tv-arrest.html | Woman Sues Over TV Arrest | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/60-minute-gourmet-251486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/wine-talk-exploring-the-other-sparkling-varieties.html | WINE TALK; Exploring the 'Other' sparkling Varieties | False | By Frank J. Prial | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/pickens-battles-his-hometown-press.html | PICKENS BATTLES HIS HOMETOWN PRESS | False | By Robert Reinhold, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/stocks-retreat-again-dow-off-3.51.html | Stocks Retreat Again; Dow Off 3.51 | False | By John Crudele | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/anonymous-gifts-are-made-to-aid-neediest-cases-fund.html | ANONYMOUS GIFTS ARE MADE TO AID NEEDIEST CASES FUND | False | By Thomas W. Ennis | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/texas-murder-count-dropped.html | TEXAS MURDER COUNT DROPPED | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/washington-in-praise-of-losers.html | WASHINGTON; In Praise of Losers | False | By James Reston | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/america-s-cup-french-boat-loses-in-mishap.html | AMERICA'S CUP; FRENCH BOAT LOSES IN MISHAP | False | By Barbara Lloyd, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/key-rates-487686.html | KEY RATES | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/scouting-sad-stats.html | SCOUTING; Sad Stats | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/market-place-positive-views-about-owens.html | MARKET PLACE; Positive Views About Owens | False | By Jonathan P. Hicks | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/city-taxi-chief-says-industry-fails-riders.html | CITY TAXI CHIEF SAYS INDUSTRY FAILS RIDERS | False | By Robert O. Boorstin | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/taylor-voted-top-player.html | Taylor Voted Top Player | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-problem-isn-t-insurance-profits-but-tort-reform-what-society-expects-358686.html | Problem Isn't Insurance Profits, but Tort Reform; What Society Expects | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/quotation-of-the-day-445786.html | Quotation of the Day | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-civil-service-system-demands-eternal-vigilance-276686.html | Civil Service System Demands Eternal Vigilance | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/us-canada-in-lumber-pact.html | U.S., Canada in Lumber Pact | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/club-ends-bar-to-women.html | Club Ends Bar to Women | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/economic-scene-the-year-of-the-scold.html | ECONOMIC SCENE; The Year Of the Scold | False | By Leonard Silk | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-doing-the-new-year-stamp.html | WASHINGTON TALK; Doing the New Year Stamp | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-flying-tiger-cuts.html | COMPANY NEWS; Flying Tiger Cuts | False | Special to the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-a-star-wars-holiday.html | WASHINGTON TALK: BRIEFING; A 'Star Wars' Holiday | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/japanese-chief-says-defense-plan-will-not-lead-to-military-power.html | JAPANESE CHIEF SAYS DEFENSE PLAN WILL NOT LEAD TO MILITARY POWER | False | By Clyde Haberman, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/us-plans-200-duty-for-europe.html | U.S. PLANS 200% DUTY FOR EUROPE | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/local-efforts-to-protect-open-spaces-are-urged.html | LOCAL EFFORTS TO PROTECT OPEN SPACES ARE URGED | False | By Philip Shabecoff, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/guinness-adviser-severs-ties.html | GUINNESS ADVISER SEVERS TIES | False | By Steve Lohr | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/strauss-concert-in-vienna.html | STRAUSS CONCERT IN VIENNA | False | By Hans Fantel | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/poland-is-cracking-down-on-illegal-publishers.html | POLAND IS CRACKING DOWN ON ILLEGAL PUBLISHERS | False | By Michael T. Kaufman, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/court-denies-claim-to-items-found-on-indian-burial-site.html | COURT DENIES CLAIM TO ITEMS FOUND ON INDIAN BURIAL SITE | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/he-looks-after-what-is-left-behind.html | HE LOOKS AFTER WHAT IS LEFT BEHIND | False | By Georgia Dullea | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/which-trains-are-worth-saving.html | Which Trains Are Worth Saving? | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/2-men-found-slain-in-bronx-park.html | 2 MEN FOUND SLAIN IN BRONX PARK | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/column-one-the-homeless-an-urban-condition-spreads-to-suburbs.html | COLUMN ONE: THE HOMELESS; An Urban Condition Spreads to Suburbs | False | By Clifford D. May | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/l-dissidents-who-died-in-soviet-prisons-451286.html | Dissidents Who Died In Soviet Prisons | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/c-corrections-451986.html | CORRECTIONS | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/captors-assert-they-killed-3-lebanese-jews.html | CAPTORS ASSERT THEY KILLED 3 LEBANESE JEWS | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/the-koop-and-cooper-voices-on-aids.html | The Koop and Cooper Voices on AIDS | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/books/publishing-clockwork-orange-regains-chapter-21.html | PUBLISHING: 'CLOCKWORK ORANGE' REGAINS CHAPTER 21 | False | By Edwin McDowell | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/l-where-saffron-grows-519986.html | Where Saffron Grows | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-people-eason-will-start.html | SPORTS PEOPLE; Eason Will Start | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/company-news-exxon-leaving-south-africa.html | COMPANY NEWS; Exxon Leaving South Africa | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/sales-of-new-homes-fell-2.2-in-november.html | Sales of New Homes Fell 2.2% in November | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/welch-has-parcells-s-respect.html | Welch Has Parcells's Respect | False | By Frank Litsky, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/theater/sid-caesar-quits-play.html | Sid Caesar Quits Play | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/finance-new-issues-less-cash-needed-for-farm-credit.html | FINANCE/NEW ISSUES; Less Cash Needed For Farm Credit | False | | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/nfl-playoffs-shift-in-attitude-for-browns.html | N.F.L. PLAYOFFS; SHIFT IN ATTITUDE FOR BROWNS | False | By William N. Wallace, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/ulster-bomb-kills-man.html | Ulster Bomb Kills Man | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-technology-printouts-an-improved-test-for-seminal-fluid.html | BUSINESS TECHNOLOGY: PRINTOUTS; An Improved Test For Seminal Fluid | False | By Calvin Sims | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/movies/screen-new-american-animation.html | SCREEN: NEW AMERICAN ANIMATION | False | By Janet Maslin | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/upstate-a-plant-s-leaky-valve-could-add-240-million-to-costs.html | UPSTATE A-PLANT'S LEAKY VALVE COULD ADD $240 MILLION TO COSTS | False | By Clifford D. May | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/florida-edges-illinois-as-5th-largest-state.html | Florida Edges Illinois As 5th Largest State | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/obituaries/hervey-law-88-dies-developer-of-airports.html | Hervey Law, 88, Dies; Developer of Airports | False |  | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/obituaries/john-t-dolan-founder-of-group-that-backed-conservatives-dies.html | JOHN T. DOLAN, FOUNDER OF GROUP THAT BACKED CONSERVATIVES, DIES | False | By Irvin Molotsky, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/books/books-of-the-times-309586.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/2-groups-report-a-breakthrough-in-field-of-electrical-conductivity.html | 2 GROUPS REPORT A BREAKTHROUGH IN FIELD OF ELECTRICAL CONDUCTIVITY | False | By Walter Sullivan | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/george-mason-u-29-growing-fast.html | GEORGE MASON U.: 29, GROWING FAST | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/nfl-playoffs-49ers-walsh-quiet-winner.html | N.F.L. PLAYOFFS; 49ERS' WALSH: QUIET WINNER | False | By Michael Janofsky, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/credit-markets-short-term-rates-still-rising.html | CREDIT MARKETS; Short-Term Rates Still Rising | False | By H. J. Maidenberg | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-people-hearing-on-steroids.html | SPORTS PEOPLE; Hearing on Steroids | False |  | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/ohio-inquiry-ordered-on-plagiarism-charge.html | Ohio Inquiry Ordered On Plagiarism Charge | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-bide-a-wee-begins-campaign-for-shelter.html | ADVERTISING; Bide-a-Wee Begins Campaign for Shelter | False | By Richard W. Stevenson | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/iran-exiles-report-teheran-fire.html | IRAN EXILES REPORT TEHERAN FIRE | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-what-s-behind-those-drunken-driving-warnings.html | WASHINGTON TALK; What's Behind Those Drunken Driving Warnings | False | By Reginald Stuart | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-technology-printouts-canadian-entrepreneurs-get-information-center.html | BUSINESS TECHNOLOGY: PRINTOUTS; Canadian Entrepreneurs Get Information Center | False | By Calvin Sims | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/new-year-s-closings.html | New Year's Closings | False |  | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/spain-keeps-abortion-law.html | Spain Keeps Abortion Law | False | AP | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/deukmejian-narrows-search-for-3-court-justices.html | DEUKMEJIAN NARROWS SEARCH FOR 3 COURT JUSTICES | False | By Robert Lindsey, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/fiesta-bowl-talk-is-cheap-at-showdown.html | FIESTA BOWL; TALK IS CHEAP AT SHOWDOWN | False | By Peter Alfano, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/business-technology-the-man-who-modernized-electrolux.html | BUSINESS TECHNOLOGY; The Man Who Modernized Electrolux | False | By Barnaby J. Feder | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/obituaries/hazard-e-reeves-80-popularized-cinerama.html | Hazard E. Reeves, 80; Popularized Cinerama | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/slim-profits-seen-for-mcdonnell-jet.html | SLIM PROFITS SEEN FOR MCDONNELL JET | False | By Agis Salpukas | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/gooden-search-revealed.html | Gooden Search Revealed | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/reagan-to-send-key-official-to-assess-the-middle-east.html | REAGAN TO SEND KEY OFFICIAL TO 'ASSESS' THE MIDDLE EAST | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/washington-talk-briefing-brennan-s-notes.html | WASHINGTON TALK: BRIEFING; Brennan's Notes | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/tonelli-burns-devils-with-2-late-goals.html | TONELLI BURNS DEVILS WITH 2 LATE GOALS | False | By Alex Yannis, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/prosecutors-weigh-next-step-in-the-queens-beatings-case.html | PROSECUTORS WEIGH NEXT STEP IN THE QUEENS BEATINGS CASE | False | By James Barron | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/advertising-gain-at-new-woman.html | ADVERTISING; Gain at New Woman | False | By Richard W. Stevenson | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/bankers-bet-on-a-dance-club.html | BANKERS BET ON A DANCE CLUB | False | By Lisa Belkin | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/opinion/topics-limits-and-heights-the-bronte-arms.html | Topics: Limits, and Heights; The Bronte Arms | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/c-corrections-452086.html | CORRECTIONS | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/jaguar-s-record-output.html | Jaguar's Record Output | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/l-for-nondrinkers-279986.html | For Nondrinkers | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/3000-us-troops-begin-an-exercise-in-south-honduras-reagan-appeal-expected.html | 3,000 U.S. TROOPS BEGIN AN EXERCISE IN SOUTH HONDURAS; Reagan Appeal Expected | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/rangel-questions-silence-of-victims-of-queens-attack.html | RANGEL QUESTIONS SILENCE OF VICTIMS OF QUEENS ATTACK | False | By Thomas Morgan | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/nbc-news-tops-rating-for-quarter.html | NBC NEWS TOPS RATING FOR QUARTER | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/us/fog-finally-dissipates-at-the-atlanta-airport.html | FOG FINALLY DISSIPATES AT THE ATLANTA AIRPORT | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/metro-datelines-ex-general-resigns-from-wedtech-board.html | METRO DATELINES; Ex-General Resigns From Wedtech Board | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/garden/food-86-87-the-high-road-the-new-year-on-the-run.html | FOOD '86-'87; THE HIGH ROAD; The New Year, on the Run | False | By Marian Burros | 1987-01-02 | TX 1-975503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/business/the-ambiguity-of-south-african-divestment.html | THE AMBIGUITY OF SOUTH AFRICAN DIVESTMENT | False | By Alan Cowell, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/appointments-on-staff-are-made-by-giuliani.html | Appointments on Staff Are Made by Giuliani | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/scouting-hanky-alert.html | SCOUTING; Hanky Alert | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/a-court-strips-ex-nazi-guard-of-citizenship.html | A COURT STRIPS EX-NAZI GUARD OF CITIZENSHIP | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/theater/oh-coward-to-close.html | 'Oh Coward!' to Close | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/new-york-agenda-holiday-tomorrow.html | NEW YORK AGENDA; Holiday Tomorrow | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/news-summary-wednesday-december-31-1986.html | NEWS SUMMARY: WEDNESDAY, DECEMBER 31, 1986 | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/nyregion/inside-393886.html | INSIDE | False | | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/world/walsh-may-take-over-more-iran-arms-cases.html | WALSH MAY TAKE OVER MORE IRAN ARMS CASES | False | By Philip Shenon, Special To the New York Times | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/sports/bus-crash-kills-4-hockey-players.html | Bus Crash Kills 4 Hockey Players | False | AP | 1987-01-02 | TX 1-975503 |
| 1986-12-31 | 1986-12-31 | https://www.nytimes.com/1986/12/31/arts/music-schneider-leads-young-string-players.html | MUSIC: SCHNEIDER LEADS YOUNG STRING PLAYERS | False | By Will Crutchfield | 1987-01-02 | TX 1-975503 |