Exhibit F76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-people-new-executive-lineup-follows-pandick-buyout.html | BUSINESS PEOPLE; New Executive Lineup Follows Pandick Buyout | False | By Daniel F. Cuff | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/tv-musical-kids-on-philadelphia-youth.html | TV: 'MUSICAL KIDS,' ON PHILADELPHIA YOUTH | False | By John Corry | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/dr-reinhold-benesch-biochemist-dies-at-67.html | Dr. Reinhold Benesch, Biochemist, Dies at 67 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/giants-notebook-parcells-credits-his-players.html | GIANTS NOTEBOOK; PARCELLS CREDITS HIS PLAYERS | False | By Frank Litsky, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/american-cytogenetics-reports-earnings-for-qtr-to-oct-31.html | AMERICAN CYTOGENETICS reports earnings for Qtr to Oct 31 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/federal-resources-reports-earnings-for-qtr-to-oct-31.html | FEDERAL RESOURCES reports earnings for Qtr to Oct 31 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-of-rules-and-prayer.html | WASHINGTON TALK: BRIEFING; Of Rules and Prayer | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/hill-is-achieving-goals-for-knicks.html | HILL IS ACHIEVING GOALS FOR KNICKS | False | By Roy S. Johnson | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/belgian-dancers-protest-dismissal-of-valery-panov.html | BELGIAN DANCERS PROTEST DISMISSAL OF VALERY PANOV | False | By Jennifer Dunning | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/families-pleased-with-open-adoptions.html | FAMILIES PLEASED WITH 'OPEN ADOPTIONS' | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/inland-says-it-has-no-deal.html | INLAND SAYS IT HAS NO DEAL YET | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/ex-defendants-in-child-abuse-case-to-appeal-ruling-on-suit.html | EX-DEFENDANTS IN CHILD ABUSE CASE TO APPEAL RULING ON SUIT | False | By Marcia Chambers, Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-macy-s-stores-to-open-today.html | COMPANY NEWS; Macy's Stores To Open Today | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-people-carlos-held.html | SPORTS PEOPLE; Carlos Held | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/us-aide-defends-delay-on-iran-contra-finding.html | U.S. AIDE DEFENDS DELAY ON IRAN-CONTRA FINDING | False | By Philip Shenon, Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-people-ginnie-mae-s-president-lured-back-to-nebraska.html | BUSINESS PEOPLE; Ginnie Mae's President Lured Back to Nebraska | False | By Daniel F. Cuff | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/key-rates-486887.html | KEY RATES | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/report-analyzes-increased-costs-of-telephone-bills.html | REPORT ANALYZES INCREASED COSTS OF TELEPHONE BILLS | False | By William R. Greer | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/cost-of-us-benefit-programs-rising.html | COST OF U.S. BENEFIT PROGRAMS RISING | False | By Robert Pear, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-a-rally-for-reagan.html | WASHINGTON TALK: BRIEFING; A Rally for Reagan | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/us-lifts-obstacle-to-road-leading-to-carter-complex.html | U.S. LIFTS OBSTACLE TO ROAD LEADING TO CARTER COMPLEX | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/richard-dougherty-65-dies-museum-official-and-author.html | RICHARD DOUGHERTY, 65, DIES; MUSEUM OFFICIAL AND AUTHOR | False | By Eric Pace | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/fries-entertainment-reports-earnings-for-qtr-to-nov-30.html | FRIES ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/closings-for-the-holiday.html | Closings for the Holiday | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/hassidic-man-hurt-in-a-racial-attack-last-summer-dies.html | HASSIDIC MAN, HURT IN A RACIAL ATTACK LAST SUMMER, DIES | False | By Ari L. Goldman | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/two-humorists-to-read.html | Two Humorists to Read | False | | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/fiesta-bowl-loyalty-motivates-lions-linebacker.html | FIESTA BOWL; LOYALTY MOTIVATES LIONS LINEBACKER | False | By Peter Alfano, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/helpful-hardware-keeping-boots-dry-in-winter.html | HELPFUL HARDWARE; Keeping Boots Dry In Winter | False | By Daryln Brewer | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/movies/film-no-win-situation-for-hero-of-wisdom.html | FILM: NO-WIN SITUATION FOR HERO OF 'WISDOM' | False | By Vincent Canby | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | RAGEN CORP ?????? reports earnings for qtr to sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-jersey-dairy-loses-li-sales-ban-appeal.html | METRO DATELINES; Jersey Dairy Loses L.I. Sales Ban Appeal | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/zzzz-best-co-reports-earnings-for-qtr-to-oct-31.html | ZZZZ BEST CO reports earnings for Qtr to Oct 31 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/realestate/focus-san-diego-city-makes-strides-in-downtown-growth.html | Focus: San Diego; City Makes Strides in Downtown Growth | False | By Kevin Brass | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/wilton-enterprises-reports-earnings-for-qtr-to-oct-31.html | WILTON ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/guest-supply-reports-earnings-for-qtr-to-sept-30.html | GUEST SUPPLY reports earnings for Qtr to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/wings-west-airlines-reports-earnings-for-qtr-to-oct-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Oct 31 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-people-talks-on-usc-post.html | SPORTS PEOPLE; Talks on U.S.C. Post | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/players-testaverde-impressive-to-the-end.html | PLAYERS; TESTAVERDE IMPRESSIVE TO THE END | False | By Malcolm Moran | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/state-s-leaders-are-sworn-in-on-eve-of-87.html | STATE'S LEADERS ARE SWORN IN ON EVE OF '87 | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-people-perkins-to-tampa-bay.html | SPORTS PEOPLE; Perkins to Tampa Bay | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/authorities-may-release-banned-czech-activists.html | Authorities May Release Banned Czech Activists | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/first-chicago-to-buy-delaware-bank.html | FIRST CHICAGO TO BUY DELAWARE BANK | False | By Stephen Phillips, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/pope-names-california-bishop.html | POPE NAMES CALIFORNIA BISHOP | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/at-t-payment-to-alascom-ends.html | A.T.&T. Payment To Alascom Ends | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/southern-co-reports-earnings-for-12mo-nov-30.html | SOUTHERN CO reports earnings for 12mo Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/homeless-working-men-get-their-own-shelter.html | HOMELESS WORKING MEN GET THEIR OWN SHELTER | False | By Suzanne Daley | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-man-held-in-assaults-in-housing-projects.html | METRO DATELINES; Man Held in Assaults In Housing Projects | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/moscow-journal-champagne-pomegranates-and-other-splendors.html | MOSCOW JOURNAL; CHAMPAGNE, POMEGRANATES AND OTHER SPLENDORS | False | By Bill Keller, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/o-connor-sees-mideast-role-for-vatican.html | O'CONNOR SEES MIDEAST ROLE FOR VATICAN | False | By Joseph Berger, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/reagan-plans-to-ask-congress-to-restore-contribution-to-un.html | REAGAN PLANS TO ASK CONGRESS TO RESTORE CONTRIBUTION TO U.N. | False | By Elaine Sciolino, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/as-lava-flows-in-hawaii-explanations-abound.html | AS LAVA FLOWS IN HAWAII, EXPLANATIONS ABOUND | False | By Wallace Turner, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/1019-sandinista-soldiers-reported-killed-during-86.html | 1,019 SANDINISTA SOLDIERS REPORTED KILLED DURING '86 | False | By Stephen Kinzer, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-portraits-from-time.html | WASHINGTON TALK: BRIEFING; Portraits From Time | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sandstrom-s-3-stop-islanders.html | SANDSTROM'S 3 STOP ISLANDERS | False | By Robin Finn | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-people-yanks-dismiss-scala.html | SPORTS PEOPLE; Yanks Dismiss Scala | False | | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/lawyers-for-queens-assault-victims-explain-refusal-to-aid-investigations.html | LAWYERS FOR QUEENS ASSAULT VICTIMS EXPLAIN REFUSAL TO AID INVESTIGATIONS | False | By Selwyn Raab | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/l-was-it-just-a-scheme-to-pay-for-the-contras-700087.html | Was It Just a Scheme To Pay for the Contras? | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/column-one-clean-air-us-presses-city-to-cut-pollutants.html | COLUMN ONE: Clean Air; U.S. Presses City To Cut Pollutants | False | By Robert O. Boorstin | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/you-can-call-the-1980-s-the-ugly-decade.html | You Can Call the 1980's 'The Ugly Decade' | False | By James A. Michener: James A. Michener, A Novelist, Has Served On Various National Commissions. | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/quotation-of-the-day-680887.html | Quotation of the Day | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/international-clinical-labofratories-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL CLINICAL LABOFRATORIES reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/semiconductor-loss-narrows.html | Semiconductor Loss Narrows | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/gorbachev-tells-soviet-on-new-year-a-threat-of-war-persists.html | GORBACHEV TELLS SOVIET ON NEW YEAR A THREAT OF WAR PERSISTS | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/furniture-sales-off-knoll-is-regrouping.html | FURNITURE SALES OFF, KNOLL IS REGROUPING | False | By Frank J. Prial | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/lumber-pact-with-us-is-criticized-in-canada.html | LUMBER PACT WITH U.S. IS CRITICIZED IN CANADA | False | By John F. Burns, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/style/carolyn-klim-is-wed.html | Carolyn Klim Is Wed | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/l-new-york-city-environment-cleared-in-cleopatra-s-needle-case-497787.html | New York City Environment Cleared in Cleopatra's Needle Case | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-briefing-mail-from-the-irs.html | WASHINGTON TALK: BRIEFING; Mail From the I.R.S. | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/jazz-grey-and-tate.html | JAZZ: GREY AND TATE | False | By John S. Wilson | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | HUMANA INC reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/dozens-are-dead-in-san-juan-as-blasts-and-fire-engulf-beachfront-tourist-hotel.html | DOZENS ARE DEAD IN SAN JUAN AS BLASTS AND FIRE ENGULF BEACHFRONT TOURIST HOTEL | False | By Manuel Suarez, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/a-man-s-castle-is-his-home.html | A MAN'S CASTLE IS HIS HOME | False | By Howard G. Goldberg | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/altar-of-peace-dedicated-at-cathedral.html | 'ALTAR OF PEACE' DEDICATED AT CATHEDRAL | False | By Patricia Leigh Brown | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP INC reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/beijing-police-mobilize-to-prevent-student-protest-in-defiance-of-ban.html | BEIJING POLICE MOBILIZE TO PREVENT STUDENT PROTEST IN DEFIANCE OF BAN | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/1986-s-charitable-tax-rush.html | 1986's CHARITABLE TAX RUSH | False | By Kathleen Teltsch | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/drunken-driver-law-upheld.html | Drunken Driver Law Upheld | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/talking-deals-preservation-with-a-profit.html | TALKING DEALS; Preservation, With a Profit | False | By Albert Scardino | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/executives.html | EXECUTIVES | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/social-security-benefits-rise.html | Social Security Benefits Rise | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/rehnquist-urges-raises-for-judges.html | REHNQUIST URGES RAISES FOR JUDGES | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/santucci-is-said-to-weigh-giving-case-to-the-us.html | SANTUCCI IS SAID TO WEIGH GIVING CASE TO THE U.S. | False | By Joseph P. Fried | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/joseph-l-blau.html | JOSEPH L. BLAU | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/wolf-howard-b-a-reports-earnings-for-qtr-to-nov-30 | WOLF (HOWARD B) (A) reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/stocks-up-year-ends-on-down-note.html | STOCKS: UP YEAR ENDS ON DOWN NOTE | False | By Phillip H. Wiggins | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/news-summary-thursday-january-1-1987.html | NEWS SUMMARY: THURSDAY, JANUARY 1, 1987 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/consumer-rates-funds-up-cd-s-rise.html | CONSUMER RATES; Funds Up; C.D.'s Rise | False | By Robert Hurtado | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/nfl-playoffs-no-longer-question-marks.html | N.F.L. PLAYOFFS; NO LONGER QUESTION MARKS | False | By Michael Janofsky, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/2-officers-sent-to-bar-holdup-robbed-of-guns.html | 2 OFFICERS SENT TO BAR HOLDUP, ROBBED OF GUNS | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/plaster-casts-of-statues-from-storage-into-vogue.html | PLASTER CASTS OF STATUES: FROM STORAGE INTO VOGUE | False | By Douglas C. McGill | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/us-calls-honduras-training-a-continuation.html | U.S. CALLS HONDURAS TRAINING A CONTINUATION | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/q-a-488187.html | Q & A | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/2-larouche-aides-post-bond.html | 2 LaRouche Aides Post Bond | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/technical-communications-reports-earnings-for-year-to-sept-30.html | TECHNICAL COMMUNICATIONS reports earnings for Year to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/3d-youth-held-in-attack-freed.html | 3D YOUTH HELD IN ATTACK FREED | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/israeli-interior-minister-quits-to-protest-ruling.html | Israeli Interior Minister Quits to Protest Ruling | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/police-officers-lose-bias-award.html | POLICE OFFICERS LOSE BIAS AWARD | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/usx-sets-300-million-write-off.html | USX SETS $300 MILLION WRITE-OFF | False | By Jonathan P. Hicks | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/jets-notebook-ryan-is-not-alone-among-battered.html | JETS NOTEBOOK; RYAN IS NOT ALONE AMONG BATTERED | False | By Gerald Eskenazi | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/credit-markets-long-term-bond-prices-fall.html | CREDIT MARKETS; Long-Term Bond Prices Fall | False | By H. J. Maidenberg | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/kcbs-is-accused-of-bias.html | KCBS IS ACCUSED OF BIAS | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/tranzonic-cos-reports-earnings-for-qtr-to-nov-30.html | TRANZONIC COS reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/electro-audio-dynamics-reports-earnings-for-qtr-to-nov-1.html | ELECTRO AUDIO DYNAMICS reports earnings for Qtr to Nov 1 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/afghan-throne-of-bayonets.html | Afghan Throne of Bayonets | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/23-black-leaders-and-koch-attack-pervasive-racism.html | 23 BLACK LEADERS AND KOCH ATTACK 'PERVASIVE' RACISM | False | By Ronald Smothers | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-sept-30.html | Z & Z FASHIONS LTD reports earnings for Qtr to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/1-incentives-to-put-more-air-bags-in-cars-497587.html | Incentives to Put More Air Bags in Cars | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/jordanian-says-he-expects-few-details-on-iraqi-jet-hijacking.html | JORDANIAN SAYS HE EXPECTS FEW DETAILS ON IRAQI JET HIJACKING | False | By Paul Lewis, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/music-leinsdorf-leads-philharmonic-program.html | MUSIC: LEINSDORF LEADS PHILHARMONIC PROGRAM | False | By Will Crutchfield | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/msi-electronics-reports-earnings-for-year-to-sept-30.html | MSI ELECTRONICS reports earnings for Year to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/scouting-bowl-barbs.html | SCOUTING; Bowl Barbs | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/reagn-to-propose-a-compromise-on-spending-for-water-treatment.html | REAGAN TO PROPOSE A COMPROMISE ON SPENDING FOR WATER TREATMENT | False | By Philip Shabecoff, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/l-was-it-just-a-scheme-to-pay-for-the-contras-700387.html | Was It Just a Scheme To Pay for the Contras? | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/radon-for-the-homeowner-some-questions-and-answers.html | RADON: FOR THE HOMEOWNER, SOME QUESTIONS AND ANSWERS | False | By Robert Hanley | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/interstate-bakeries-reports-earnings-for-12wks-to-nov-15.html | INTERSTATE BAKERIES reports earnings for 12wks to Nov 15 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-digest-thursday-january-1-1987.html | BUSINESS DIGEST: THURSDAY, JANUARY 1, 1987 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/editors-note-673787.html | Editors' Note | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/botha-announces-early-white-vote.html | BOTHA ANNOUNCES EARLY WHITE VOTE | False | By Alan Cowell, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/alan-temple-90-ex-bank-official.html | ALAN TEMPLE, 90, EX-BANK OFFICIAL | False | By Wolfgang Saxon | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/c-correction-673487.html | Correction | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/l-was-it-just-a-scheme-to-pay-for-the-contras-497287.html | Was It Just a Scheme To Pay for the Contras? | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/raj-narain-69-indian-socialist-helped-defeat-two-governments.html | RAJ NARAIN, 69, INDIAN SOCIALIST; HELPED DEFEAT TWO GOVERNMENTS | False | By Sanjoy Hazarika, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/barrett-resources-reports-earnings-for-year-to-sept-30.html | BARRETT RESOURCES reports earnings for Year to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/cuomo-plans-trips-to-five-states-early-in-87-and-more-later.html | CUOMO PLANS TRIPS TO FIVE STATES EARLY IN '87 AND MORE LATER | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-genentech-buyout.html | COMPANY NEWS; Genentech Buyout | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/shultz-to-press-congress-for-increase-in-current-foreign-aid-budget.html | SHULTZ TO PRESS CONGRESS FOR INCREASE IN CURRENT FOREIGN AID BUDGET | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/city-s-parking-rules-for-holidays-in-1987.html | City's Parking Rules For Holidays in 1987 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/outdoors-hunters-advised-on-shift-to-steel-shells.html | OUTDOORS; HUNTERS ADVISED ON SHIFT TO STEEL SHELLS | False | By Nelson Bryant | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/essay-office-pool-1987.html | ESSAY; Office Pool, 1987 | False | By William Safire | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/premier-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | PREMIER RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/applied-power-reports-earnings-for-qtr-to-nov-30.html | APPLIED POWER reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/certron-corp-reports-earnings-for-year-to-oct-31.html | CERTRON CORP reports earnings for Year to Oct 31 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/business-people-accuray-fears-loss-of-egalitarian-style.html | BUSINESS PEOPLE; Accuray Fears Loss Of Egalitarian Style | False | By Daniel F. Cuff | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-briefs-623187.html | COMPANY BRIEFS | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/tasty-menu-for-football-fans.html | TASTY MENU FOR FOOTBALL FANS | False | By Alex Yannis | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/born-in-00-they-await-new-year.html | BORN IN '00, THEY AWAIT NEW YEAR | False | By Dennis Hevesi | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/l-how-to-test-the-temperature-of-the-economy-497287.html | How to Test the Temperature of the Economy | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/damson-oil-reports-earnings-for-qtr-to-sept-30.html | DAMSON OIL reports earnings for Qtr to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/court-throws-out-contempt-ruling-against-paper.html | COURT THROWS OUT CONTEMPT RULING AGAINST PAPER | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/canaveral-international-reports-earnings-for-year-to-sept-30.html | CANAVERAL INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/style/dr-gerald-a-ridge-weds-pamela-therese-sebastian.html | Dr. Gerald A. Ridge Weds Pamela Therese Sebastian | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/music-ed-williams-blues.html | MUSIC: ED WILLIAMS, BLUES | False | By Jon Pareles | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/rose-bowl-added-incentive-for-one-morris.html | ROSE BOWL; ADDED INCENTIVE FOR ONE MORRIS | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/prices-paid-to-farmers-down-2.4.html | PRICES PAID TO FARMERS DOWN 2.4% | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/merrill-ibm-end-venture.html | MERRILL, I.B.M. END VENTURE | False | By David E. Sanger | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/college-football-final-kick-wins-for-virginia-tech.html | COLLEGE FOOTBALL; FINAL KICK WINS FOR VIRGINIA TECH | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-two-check-cashers-found-shot-to-death.html | METRO DATELINES; Two Check-Cashers Found Shot to Death | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/25-of-key-legislators-miss-mass-transit-vote.html | 25% OF KEY LEGISLATORS MISS MASS-TRANSIT VOTE | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/national-semiconductor-reports-earnings-for-12wk-to-dec-14.html | NATIONAL SEMICONDUCTOR reports earnings for 12wk to Dec 14 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/good-counsel-for-new-york-city.html | Good Counsel for New York City | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-american-petrofina-under-investigation.html | COMPANY NEWS; American Petrofina Under Investigation | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/critic-s-notebook-springsteen-album-a-sure-thing.html | CRITIC'S NOTEBOOK; SPRINGSTEEN ALBUM: A SURE THING | False | By Jon Pareles | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-pullman-halts-offer-to-joy.html | COMPANY NEWS; Pullman Halts Offer to Joy | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/federated-group-reports-earnings-for-qtr-to-nov-30.html | FEDERATED GROUP reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/state-move-on-banks-underwriting.html | State Move on Banks' Underwriting | False | By Eric N. Berg | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/us-trade-deficit-hits-19.2-billion-a-monthly-record.html | U.S. TRADE DEFICIT HITS $19.2 BILLION, A MONTHLY RECORD | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/beverly-plans-restructuring.html | Beverly Plans Restructuring | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/style/kathleen-mcnamara-weds-j-s-spears.html | Kathleen McNamara Weds J. S. Spears | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-of-the-times-new-year-s-wishes.html | SPORTS OF THE TIMES; New Year's Wishes | False | By Dave Anderson | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/new-look-for-historic-houses-accuracy-replaces-idealism.html | NEW LOOK FOR HISTORIC HOUSES: ACCURACY REPLACES IDEALISM | False | By Paula Deitz | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/company-news-hearst-gets-esquire-magazine.html | COMPANY NEWS; Hearst Gets Esquire Magazine | False | By Lee A. Daniels | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/bridge-josh-parker-options-trader-is-new-york-player-of-year.html | BRIDGE; Josh Parker, Options Trader, Is New York Player of Year | False | By Alan Truscott | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/nfl-playoffs-golic-is-strong-point-for-browns.html | N.F.L. PLAYOFFS; GOLIC IS STRONG POINT FOR BROWNS | False | By William N. Wallace, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/law-changes-include-a-cut-in-income-tax.html | LAW CHANGES INCLUDE A CUT IN INCOME TAX | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/how-china-s-leaders-use-student-protests.html | How China's Leaders Use Student Protests | False | By Merle Goldman; Merle Goldman, Professor of Chinese History At Boston University, Is Author of A Book About China'S Intellectuals. | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-7-injured-at-columbia-in-a-fraternity-fire.html | METRO DATELINES; 7 Injured at Columbia In a Fraternity Fire | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/secretary-baldrige-remains-on-hospital-satisfactory-list.html | Secretary Baldrige Remains On Hospital Satisfactory List | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-people-76ers-get-colter.html | SPORTS PEOPLE; 76ers Get Colter | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/happy-new-tax-year.html | Happy New Tax Year | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/hers.html | HERS | False | By Angeline Goreau | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/link-of-fat-to-breast-cancer-disputed.html | LINK OF FAT TO BREAST CANCER DISPUTED | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/united-foods-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/the-editorial-notebook-naming-you-know-what.html | The Editorial Notebook; Naming You-Know-What | False | By Karl E. Meyer | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/arts/arts-groups-seek-ethnically-broader-audience.html | ARTS GROUPS SEEK ETHNICALLY BROADER AUDIENCE | False | By Thomas Morgan | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-people-steroid-ruling-upheld.html | SPORTS PEOPLE; Steroid Ruling Upheld | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/hotel-fires-major-disasters.html | HOTEL FIRES: MAJOR DISASTERS | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/opinion/l-subway-chic-is-coming-down-the-track-at-you-497187.html | Subway Chic Is Coming Down the Track at You | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/scouting-mark-liebl-as-a-free-man.html | SCOUTING; Mark Liebl As a Free Man | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/washington-talk-oh-what-the-new-year-might-bring.html | WASHINGTON TALK; Oh, What the New Year Might Bring | False | By Robin Toner | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/visiontech-inc-reports-earnings-for-year-to-oct-24.html | VISIONTECH INC reports earnings for Year to Oct 24 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/home-beat-a-host-of-tiles-for-all-inclinations.html | HOME BEAT; A Host of Tiles for All Inclinations | False | By Elaine Louie | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/commercial-metals-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/gunfire-hits-jet-near-north-carolina-airport.html | GUNFIRE HITS JET NEAR NORTH CAROLINA AIRPORT | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/ziyad-inc-reports-earnings-for-qtr-to-nov-30.html | ZIYAD INC reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/scouting-a-hungry-bear.html | SCOUTING; A Hungry Bear | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/greece-finds-new-site-for-statue-of-truman.html | Greece Finds New Site For Statue of Truman | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/books/books-of-the-times-voice-from-the-theater.html | Books of The Times; Voice From the Theater | False | By Mel Gussow | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/population-in-us-jumps.html | POPULATION IN U.S. JUMPS | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/united-savings-assn-reports-earnings-for-qtr-to-sept-30.html | UNITED SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/inside-672587.html | INSIDE | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/trump-s-bally-bid-is-delayed.html | Trump's Bally Bid Is Delayed | False | Special to the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/first-time-givers-to-neediest-hoping-to-begin-a-tradition.html | FIRST-TIME GIVERS TO NEEDIEST HOPING TO BEGIN A TRADITION | False | By Thomas W. Ennis | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/garden/in-design-trends-a-glance-back-and-hints-of-87.html | IN DESIGN TRENDS, A GLANCE BACK AND HINTS OF '87 | False | By Patricia Leigh Brown | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/visual-technology-reports-earnings-for-qtr-to-sept-30.html | VISUAL TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1987-01-02 | TX 1-975494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/currency-markets-dollar-slides-sharply-gold-surges-past-400.html | CURRENCY MARKETS; Dollar Slides Sharply; Gold Surges Past $400 | False | By Kenneth N. Gilpin | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/wtc-international-reports-earnings-for-qtr-to-nov-30.html | WTC INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/metro-datelines-2d-murder-charge-filed-in-drowning.html | METRO DATELINES; 2d Murder Charge Filed in Drowning | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/scouting-the-top-toes.html | SCOUTING; The Top Toes | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/us/new-mexico-indians-pick-first-woman-governor.html | NEW MEXICO INDIANS PICK FIRST WOMAN GOVERNOR | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/sports/results-plus-681687.html | RESULTS PLUS | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/obituaries/john-harbeson-98-architect-and-monuments-consultant.html | John Harbeson, 98, Architect And Monuments Consultant | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/southwestern-public-servfice-reports-earnings-for-qtr-to-nov-30.html | SOUTHWESTERN PUBLIC SERVFICE reports earnings for Qtr to Nov 30 | False | | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/business/a-luxury-line-falters-at-gm.html | A LUXURY LINE FALTERS AT G.M. | False | By John Holusha, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/iran-accuses-us-in-talks-saying-asset-deal-was-near.html | IRAN ACCUSES U.S. IN TALKS, SAYING ASSET DEAL WAS NEAR | False | AP | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/world/reagan-sends-upbeat-speech-to-soviet-people-over-voice.html | REAGAN SENDS UPBEAT SPEECH TO SOVIET PEOPLE OVER 'VOICE' | False | By Bernard Weinraub, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-01 | 1987-01-01 | https://www.nytimes.com/1987/01/01/nyregion/suspect-is-named-in-murder-of-son-of-ex-aide-to-cuomo.html | SUSPECT IS NAMED IN MURDER OF SON OF EX-AIDE TO CUOMO | False | By Clifford D. May, Special To the New York Times | 1987-01-02 | TX 1-975494 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/business-people-1986-s-newsmakers-in-finance-oil-price-backlash-tripped-yamani.html | BUSINESS PEOPLE; 1986'S NEWSMAKERS IN FINANCE; Oil Price Backlash Tripped Yamani | | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/a-roundup-of-other-headliners-in-finance-a-busy-year-for-bankers-regulators.html | A ROUNDUP OF OTHER HEADLINERS IN FINANCE; A Busy Year for Bankers, Regulators | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/business-people-1986-s-newsmakers-in-finance-economic-crisis-burdened-nakasone.html | BUSINESS PEOPLE; 1986'S NEWSMAKERS IN FINANCE; Economic Crisis Burdened Nakasone | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-1986-gainers-and-losers-on-the-amex.html | WALL STREET IN 1986; 1986 Gainers and Losers on the Amex | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/news-summary-friday-january-2-1987.html | NEWS SUMMARY: FRIDAY, JANUARY 2, 1987 | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/the-markets-in-86.html | The Markets in '86 | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/second-inaugural-by-cuomo-sums-up-accomplishments.html | SECOND INAUGURAL BY CUOMO SUMS UP ACCOMPLISHMENTS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/durban-police-quell-mob-with-birdshot.html | DURBAN POLICE QUELL MOB WITH BIRDSHOT | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-of-the-times-the-bonz-is-ticking.html | SPORTS OF THE TIMES; The Bonz Is Ticking | False | By George Vecsey | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/america-s-cup-backer-of-french-yacht-finds-no-boon-in-racing.html | AMERICA'S CUP; BACKER OF FRENCH YACHT FINDS NO BOON IN RACING | False | By Barbara Lloyd, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/gifts-to-neediest-recall-loved-ones.html | GIFTS TO NEEDIEST RECALL LOVED ONES | False | By Thomas W. Ennis | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/obituaries/philip-hofmann-dies-former-drug-executive.html | Philip Hofmann Dies; Former Drug Executive | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-comic-touch-for-carpets.html | ADVERTISING; Comic Touch For Carpets | False | By Barbara Basler | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/scouting-to-hoop-fans-it-s-a-capital-idea.html | SCOUTING; To Hoop Fans, It's a Capital Idea | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/irish-music.html | Irish Music | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/religious-leaders-fear-dispute-s-effect-on-ties.html | RELIGIOUS LEADERS FEAR DISPUTES EFFECT ON TIES | False | By Ari L. Goldman | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-a-philippine-issue-tops-winners-list.html | WALL STREET IN 1986; A Philippine Issue Tops Winners List | False | By Phillip H. Wiggins | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/landeta-downplays-punt-that-missed.html | LANDETA DOWNPLAYS PUNT THAT MISSED | False | By Frank Litsky, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/afghanistan-to-observe-a-cease-fire.html | AFGHANISTAN TO OBSERVE A CEASE-FIRE | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/technology-seen-as-top-sector.html | TECHNOLOGY SEEN AS TOP SECTOR | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-people-baltimore-eyes-nfl.html | SPORTS PEOPLE; Baltimore Eyes N.F.L. | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-briefing-a-letter-from-presser.html | WASHINGTON TALK: BRIEFING; A Letter From Presser | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-for-a-little-more-truth-in-legislative-labeling-703187.html | For a Little More Truth In Legislative Labeling | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/jazz-quintet.html | Jazz Quintet | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/scouting-they-re-a-1-in-i-aa.html | SCOUTING; They're A-1 in I-AA | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/kohl-s-wrong-tape-and-the-cabbage-pun.html | KOHL'S WRONG TAPE, AND THE CABBAGE PUN | False | By John Tagliabue, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/movies/leone-and-visconti.html | Leone and Visconti | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/nfl-playoffs-49ers-practice-to-a-noisy-beat.html | N.F.L. PLAYOFFS; 49ERS PRACTICE TO A NOISY BEAT | False | By Michael Janofsky, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/students-in-beijing-defying-police-warnings-stage-a-mass-protest.html | STUDENTS IN BEIJING, DEFYING POLICE WARNINGS, STAGE A MASS PROTEST | False | By Edward A. Gargan, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/koch-selects-ex-prosecutor-as-legal-aide.html | KOCH SELECTS EX-PROSECUTOR AS LEGAL AIDE | False | By Joyce Purnick | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/dishonor-list-of-words-is-published.html | 'Dishonor List' of Words Is Published | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/kosar-and-gastineau-poised-for-clash-in-browns-jets-game-passer-key-to-offense.html | KOSAR AND GASTINEAU POISED FOR CLASH IN BROWNS-JETS GAME; PASSER KEY TO OFFENSE | False | By William N. Wallace, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/smoking-curbed-in-iowa.html | Smoking Curbed in Iowa | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/lawyers-assert-queens-victims-would-aid-us.html | LAWYERS ASSERT QUEENS VICTIMS WOULD AID U.S. | False | By Todd S. Purdum | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/restaurants-702787.html | RESTAURANTS | False | By Bryan Miller | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-people-alabama-list-grows.html | SPORTS PEOPLE; Alabama List Grows | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/brave-raj-hurt.html | Brave Raj Hurt; | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/obituaries/lester-trimble-a-composer-critic-and-teacher-dies-at-63.html | LESTER TRIMBLE, A COMPOSER, CRITIC AND TEACHER, DIES AT 63 | False | By Edwin McDowell | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/dining-out-guide-brunch.html | Dining Out Guide: Brunch | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/transcript-of-cuomo-s-inaugural-address-for-his-second-term.html | TRANSCRIPT OF CUOMO'S INAUGURAL ADDRESS FOR HIS SECOND TERM | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/pop-jazz-winter-still-steeped-in-the-blues.html | POP/JAZZ; WINTER STILL STEEPED IN THE BLUES | False | By Robert Palmer | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/union-in-hotel-dispute-insists-it-had-no-role.html | UNION IN HOTEL DISPUTE INSISTS IT HAD NO ROLE | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/3-of-100-males-in-correction-system-us-says.html | 3 OF 100 MALES IN CORRECTION SYSTEM, U.S. SAYS | False | Special to the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/bystanders-gain-in-robbery.html | Bystanders Gain in Robbery | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/o-connor-in-jerusalem-apologizes-to-israelis.html | O'CONNOR, IN JERUSALEM, APOLOGIZES TO ISRAELIS | False | By Joseph Berger, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/stock-strength-predicted.html | STOCK STRENGTH PREDICTED... | False | By John Crudele | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/budget-will-ask-continuing-rises-for-the-military.html | BUDGET WILL ASK CONTINUING RISES FOR THE MILITARY | False | By Robert Pear, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/business-people-1986-s-newsmakers-in-finance-pinola-took-bank-deal-personally.html | BUSINESS PEOPLE: 1986'S NEWSMAKERS IN FINANCE; Pinola Took Bank Deal Personally | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/cooke-gets-42-cable-systems.html | Cooke Gets 42 Cable Systems | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/walker-and-stroller-come-in-from-the-cold.html | WALKER AND STROLLER COME IN FROM THE COLD | False | By Richard F. Shepard | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/reporter-s-notebook-kunstler-101-convenes.html | REPORTER'S NOTEBOOK: KUNSTLER 101 CONVENES | False | By Donald Janson, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/to-some-davis-is-hero-amid-attacks-on-blacks.html | TO SOME, DAVIS IS 'HERO' AMID ATTACKS ON BLACKS | False | By Samuel G. Freedman | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/one-dead-and-5-hurt-as-man-fires-into-bar.html | One Dead and 5 Hurt As Man Fires Into Bar | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/kosar-gastineau-poised-for-clash-browns-jets-game-rugged-task-after-injuries.html | KOSAR AND GASTINEAU POISED FOR CLASH IN BROWNS-JETS GAME; RUGGED TASK AFTER INJURIES | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/foss-to-offer-nietzsche-composition.html | FOSS TO OFFER NIETZSCHE COMPOSITION | False | By John Rockwell | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/iranian-setback-stirs-fears-that-war-may-spread.html | IRANIAN SETBACK STIRS FEARS THAT WAR MAY SPREAD | False | By Drew Middleton | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/the-future-is-now-for-fiesta-committee.html | THE FUTURE IS NOW FOR FIESTA COMMITTEE | False | By Peter Alfano, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/tower-of-pisa-leans-a-little-more-in-86.html | Tower of Pisa Leans A Little More in '86 | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/florida-hospitals-curtail-services-as-doctors-protest-insurance-costs.html | FLORIDA HOSPITALS CURTAIL SERVICES AS DOCTORS PROTEST INSURANCE COSTS | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/church-of-scientology-is-sued-for-1-billion.html | Church of Scientology Is Sued for $1 Billion | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/owners-and-others-likely-to-see-suits.html | OWNERS AND OTHERS LIKELY TO SEE SUITS | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/syzygy-when-high-tides-run-very-high.html | SYZYGY: WHEN HIGH TIDES RUN VERY HIGH | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/business-digest-friday-january-2-1987.html | BUSINESS DIGEST: FRIDAY, JANUARY 2, 1987 | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/obituaries/sally-s-ronk-is-dead-ex-treasury-economist.html | Sally S. Ronk Is Dead; Ex-Treasury Economist | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/israelis-break-up-a-protest-at-west-bank-refugee-center.html | Israelis Break Up a Protest At West Bank Refugee Center | False | Special to the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/realestate/about-real-estate-developer-moves-back-to-queens-from-long-island.html | About Real Estate; Developer Moves Back to Queens From Long Island | False | By Lisa W. Foderaro | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/police-watch-blum-s-home.html | Police Watch Blum's Home | False | | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/big-price-increases-shake-brazilians.html | BIG PRICE INCREASES SHAKE BRAZILIANS | False | By Alan Riding, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/warsaw-journal-hippie-foes-of-the-draft-handled-with-kid-gloves.html | WARSAW JOURNAL; HIPPIE FOES OF THE DRAFT HANDLED WITH KID GLOVES | False | By Michael T. Kaufman, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/art-17-early-paintings-by-gerhard-richter.html | ART: 17 EARLY PAINTINGS BY GERHARD RICHTER | False | By Roberta Smith | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/over-20-youths-attack-six-riders-on-a-train.html | Over 20 Youths Attack Six Riders on A Train | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/music-victorian-songs-in-carnegie-hall-benefit.html | MUSIC: VICTORIAN SONGS IN CARNEGIE HALL BENEFIT | False | By Stephen Holden | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-people-dudek-s-many-roles.html | SPORTS PEOPLE; Dudek's Many Roles | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-strike-threat-ends-at-office-buildings.html | METRO DATELINES; Strike Threat Ends At Office Buildings | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-people.html | ADVERTISING; People | False | By Barbara Basler | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/economic-scene-european-anger-at-ramboism.html | ECONOMIC SCENE; European Anger at 'Ramboism' | False | By Leonard Silk | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-christmas-tree-fire-kills-infant-in-bronx.html | METRO DATELINES; Christmas Tree Fire Kills Infant in Bronx | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/death-toll-at-43-100-injured-in-fire-in-san-juan-hotel.html | DEATH TOLL AT 43, 100 INJURED IN FIRE IN SAN JUAN HOTEL | False | By Jon Nordheimer, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/cotton-bowl-ohio-st-intercepts-texas-a-m-28-12.html | COTTON BOWL; OHIO ST. INTERCEPTS TEXAS A&M, 28-12 | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/barry-harris-piano.html | Barry Harris, Piano | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/quotation-of-the-day-819387.html | Quotation of the Day | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/in-the-nation-the-pats-and-the-jesses.html | IN THE NATION; THE PATS AND THE JESSES | False | By Tom Wicker | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-blaze-kills-mother-and-her-2-children.html | METRO DATELINES; Blaze Kills Mother And Her 2 Children | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-national-service-is-a-mask-of-the-welfare-state-703587.html | National Service Is a Mask of the Welfare State | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-pentagon-loose-lips-and-nuclear-ships.html | WASHINGTON TALK: PENTAGON; Loose Lips and Nuclear Ships | False | By John H. Cushman Jr. | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/naples-fireworks-high-toll.html | Naples Fireworks' High Toll | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/shuttle-accords-avert-a-showdown.html | Shuttle Accords Avert a Showdown | False | By David E. Sanger | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-gains-are-modest-for-nasdaq-index.html | WALL STREET IN 1986; Gains Are Modest For Nasdaq Index | False | By Jonathan P. Hicks | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/topics-matters-of-appearance-neatness-counts.html | Topics: Matters of Appearance; Neatness Counts | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/tv-weekend-a-murder-is-announced-miss-marple-on-mystery.html | TV WEEKEND; 'A MURDER IS ANNOUNCED,' MISS MARPLE ON 'MYSTERY!' | False | By John J. O'Connor | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/french-tourist-dies-of-injuries-after-a-mugging.html | FRENCH TOURIST DIES OF INJURIES AFTER A MUGGING | False | By Howard W. French | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/law-on-emigration-in-effect-in-soviet.html | LAW ON EMIGRATION IN EFFECT IN SOVIET | False | By David K. Shipler, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/pop-and-jazz-guide-917387.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/woman-is-apparently-pushed-from-window-in-carter-hotel.html | Woman Is Apparently Pushed From Window in Carter Hotel | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/market-place-medical-goods-look-profitable.html | MARKET PLACE; Medical Goods Look Profitable | False | By Vartanig G. Vartan | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/results-plus-854687.html | RESULTS PLUS | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/senegal-hails-vendor-home-from-5th-ave.html | SENEGAL HAILS VENDOR HOME FROM 5TH AVE. | False | By James Brooke, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/column-one-our-towns-a-day-of-change-for-a-wunderkind.html | COLUMN ONE: OUR TOWNS; A Day of Change For a Wunderkind | False | By Michael Winerip | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/crying-and-praying-waiting-for-death-above-the-flames.html | CRYING AND PRAYING, WAITING FOR DEATH ABOVE THE FLAMES | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/where-to-savor-a-croissant-or-sip-a-cappuccino.html | WHERE TO SAVOR A CROISSANT OR SIP A CAPPUCCINO | False | By Ann Barry | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-securities-exchange-commission-they-who-delivered-boesky-are.html | WASHINGTON TALK: SECURITIES AND EXCHANGE COMMISSION; They Who 'Delivered' Boesky Are Perplexed | False | By Nathaniel C. Nash | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-people-pacers-sign-brooks.html | SPORTS PEOPLE; Pacers Sign Brooks | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/new-york-survivors-happy-to-be-home-safe.html | NEW YORK SURVIVORS HAPPY TO BE HOME SAFE | False | By Bruce Lambert | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/governor-of-puerto-rico-pledges-quick-action-to-require-sprinklers.html | GOVERNOR OF PUERTO RICO PLEDGES QUICK ACTION TO REQUIRE SPRINKLERS | False | By Manuel Suarez, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/fbi-says-bullet-that-hit-jet-could-have-cuased-a-disaster.html | F.B.I. SAYS BULLET THAT HIT JET COULD HAVE CUASED A DISASTER | False | Special to the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/storm-and-tides-batter-the-south-as-snow-hits-the-new-york-area.html | STORM AND TIDES BATTER THE SOUTH AS SNOW HITS THE NEW YORK AREA | False | By John T. McQuiston | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/one-year-later-a-second-chance.html | ONE YEAR LATER, A SECOND CHANCE | False | By Malcolm Moran, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-1986-gainers-and-losers-on-the-nyse.html | WALL STREET IN 1986; 1986 Gainers and Losers on the N.Y.S.E. | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/business-people-1986-s-newsmakers-in-finance-tenacious-packwood-saved-tax-bill.html | BUSINESS PEOPLE: 1986'S NEWSMAKERS IN FINANCE; Tenacious Packwood Saved Tax Bill | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/the-year-of-the-ex-prisoner.html | The Year of the Ex-Prisoner | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-what-s-so-good-about-traditional-male-violence-cultural-bias-in-action-703687.html | What's So Good About Traditional Male Violence?; Cultural Bias in Action | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/c-corrections-882087.html | Corrections | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/christmas-past.html | Christmas Past | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/rangers-get-carpenter-from-capitals.html | RANGERS GET CARPENTER FROM CAPITALS | False | By Robin Finn | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/art-chinese-works-from-private-collections.html | ART: CHINESE WORKS FROM PRIVATE COLLECTIONS | False | By Michael Brenson | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-1-killed-and-9-hurt-in-a-collision-on-li.html | METRO DATELINES; 1 Killed and 9 Hurt In a Collision on L.I. | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/pope-proclaims-a-year-dedicated-to-virgin-mary.html | POPE PROCLAIMS A YEAR DEDICATED TO VIRGIN MARY | False | By Robert Suro, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/theater/cultural-collisions-on-route-1-and-9.html | CULTURAL COLLISIONS ON 'ROUTE 1 AND 9' | False | By Stephen Holden | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/movies/tati-films-on-tv.html | Tati Films on TV | False | | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/arizona-st-wins-oklahoma-beats-arkansas-42-8-two-scores-for-tillman.html | ARIZONA ST. WINS; OKLAHOMA BEATS ARKANSAS, 42-8; TWO SCORES FOR TILLMAN | False | By Steven Crist, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/loan-cost-shift-to-students-is-sought.html | LOAN COST SHIFT TO STUDENTS IS SOUGHT | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/style/getting-into-the-party-whirl.html | GETTING INTO THE PARTY WHIRL | False | By Ron Alexander | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/arizona-st-wins-oklahoma-beats-arkansas-42-8-sixth-in-row-for-pac-10.html | ARIZONA ST. WINS; OKLAHOMA BEATS ARKANSAS, 42-8; SIXTH IN ROW FOR PAC-10 | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/dilemma-for-southern-prosecutors-streets-or-prison-for-aids-carrier.html | DILEMMA FOR SOUTHERN PROSECUTORS: STREETS OR PRISON FOR AIDS CARRIER? | False | By Dudley Clendinen, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/books/books-of-the-times-714587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sugar-bowl-huskers-back-up-taunting.html | SUGAR BOWL; HUSKERS BACK UP TAUNTING | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/scouting-judgment-calls.html | SCOUTING; Judgment Calls | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/pop-and-jazz-guide-726987.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/don-t-expand-preventive-detention.html | Don't Expand Preventive Detention | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-popular-science-plan.html | ADVERTISING; Popular Science Plan | False | By Barbara Basler | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/foreign-affairs-resolutions-for-others.html | FOREIGN AFFAIRS; Resolutions For Others | False | By Flora Lewis | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/vietnam-parley-ends-leaders-aren-t-named.html | VIETNAM PARLEY ENDS; LEADERS AREN'T NAMED | False | By Barbara Crossette, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/o-neill-calls-president-an-ill-informed-leader.html | O'Neill Calls President An Ill-Informed Leader | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-briefing-attic-rms-no-vu.html | WASHINGTON TALK: BRIEFING; Attic Rms, No Vu | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/washington-talk-briefing-bumpers-for-president.html | WASHINGTON TALK: BRIEFING; Bumpers for President? | False | By Wayne King and Warren Weaver Jr. | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/inside-814287.html | INSIDE | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-new-effort-by-wells-for-benson-hedges.html | ADVERTISING; New Effort by Wells For Benson & Hedges | False | By Barbara Basler | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-today.html | Sports Today | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/safety-agency-to-investigate-reports-of-defects-in-some-gm-cars.html | SAFETY AGENCY TO INVESTIGATE REPORTS OF DEFECTS IN SOME G.M. CARS | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-1986-gainers-and-losers-on-the-nasdaq.html | WALL STREET IN 1986; 1986 Gainers and Losers on the Nasdaq | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Andrew L. Yarrow | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/salute-to-constitution-opens-with-big-bang.html | Salute to Constitution Opens With Big Bang | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/buster-poindexter.html | Buster Poindexter | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-rap-gab-and-schmooze-like-a-native-703087.html | Rap, Gab and Schmooze Like a Native | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/bridge-visitor-discovers-crocodile-in-the-land-of-the-alligator.html | Bridge: Visitor Discovers Crocodile In the Land of the Alligator | False | By Alan Truscott | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/6-die-in-florida-plane-crash.html | 6 Die in Florida Plane Crash | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-what-s-so-good-about-traditional-male-violence-876387.html | What's So Good About Traditional Male Violence? | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/phone-rate-cuts-vowed.html | Phone Rate Cuts Vowed | False | AP | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/wall-street-in-1986-top-performers-are-a-diverse-lot.html | WALL STREET IN 1986; Top Performers Are a Diverse Lot | False | By Vartanig G. Vartan | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/sports-people-vince-evans-files-suit.html | SPORTS PEOPLE; Vince Evans Files Suit | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/style/in-harlem-a-house-for-rare-and-ancient-dolls.html | IN HARLEM, A HOUSE FOR RARE AND ANCIENT DOLLS | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/after-inferno-confusion-and-anger.html | AFTER INFERNO, CONFUSION AND ANGER | False | By Clifford D. May, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-man-found-lying-on-subway-tracks.html | METRO DATELINES; Man Found Lying On Subway Tracks | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/c-corrections-881987.html | Corrections | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/scouting-true-blue.html | SCOUTING; True Blue | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/subways-hold-residue-of-new-year-s-revels.html | SUBWAYS HOLD RESIDUE OF NEW YEAR'S REVELS | False | By Nick Ravo | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/topics-matters-of-appearance-out-of-the-moonlight.html | Topics: Matters of Appearance; Out of the Moonlight | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/us-trims-chip-prices-of-japanese.html | U.S. TRIMS CHIP PRICES OF JAPANESE | False | By Calvin Sims | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/flint-auto-plant-quiet-50-years-after-the-sitdowns-but-new-battles-loom.html | FLINT AUTO PLANT QUIET 50 YEARS AFTER THE SITDOWNS, BUT NEW BATTLES LOOM | False | By John Holusha, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/clausen-vows-fight-by-bank.html | Clausen Vows Fight by Bank | False | Special to the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/2-die-in-dublin-apartment-fire.html | 2 DIE IN DUBLIN APARTMENT FIRE | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/sports/florida-citrus-bowl-auburn-wins-16-7-fullwood-gains-152.html | FLORIDA CITRUS BOWL; AUBURN WINS, 16-7; FULLWOOD GAINS 152 | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/no-way-to-interpret-the-constitution.html | No Way to Interpret the Constitution | False | By Irving R. Kaufman: Irving R. Kaufman Is A Judge of the United States Court of Appeals For the Second Circuit. This Article Is Adapted From An Address At the United States Military Academy At West Point. | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/getting-word-on-the-disaster.html | GETTING WORD ON THE DISASTER | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/british-parties-engaged-in-a-new-competition.html | BRITISH PARTIES ENGAGED IN A NEW COMPETITION | False | By Steve Lohr, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/world/afghanistan-to-observe-a-cease-fire-soviet-intentions-cited.html | AFGHANISTAN TO OBSERVE A CEASE-FIRE; Soviet Intentions Cited | False | By Philip Taubman, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/officer-shot-at-terminal-over-smoking.html | OFFICER SHOT AT TERMINAL OVER SMOKING | False | By Eric Schmitt | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/japan-concern-buys-winery.html | Japan Concern Buys Winery | False | Special to the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/momix-dance-troupe-surrealistic-images.html | MOMIX DANCE TROUPE: SURREALISTIC IMAGES | False | By Dena Kleiman | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-let-s-scrap-that-indefensible-board-of-estimate-880687.html | Let's Scrap That Indefensible Board of Estimate | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/why-not-question-the-presidency.html | WHY NOT QUESTION THE PRESIDENCY? | False | By Arthur Schlesinger Jr.: Arthur Schlesinger Jr. Is Professor In the Humanities At the City University of New York. | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/stock-strength-predictedwith-heavy-bond-demand.html | STOCK STRENGTH PREDICTED...WITH HEAVY BOND DEMAND | False | By Michael Quint | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/drug-agent-slain-in-texas.html | Drug Agent Slain in Texas | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/reagan-keeping-tabs-on-fire-as-he-ends-week-s-vacation.html | Reagan Keeping Tabs on Fire As He Ends Week's Vacation | False | AP | 1987-01-02 | TX 1-975495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/an-actor-is-stabbed-on-town-hall-stage.html | An Actor Is Stabbed On Town Hall Stage | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/renewal-rituals-christen-the-new-year.html | RENEWAL RITUALS CHRISTEN THE NEW YEAR | False | By Dennis Hevesi | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/art-the-window-in-20th-century-works.html | ART: 'THE WINDOW' IN 20TH-CENTURY WORKS | False | By Vivien Raynor | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/movies/new-faces-ray-liotta-intensity-yields-dividends.html | NEW FACES; RAY LIOTTA; INTENSITY YIELDS DIVIDENDS | False | By Dena Kleiman | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/albany-pageant-pomp-and-politics.html | ALBANY PAGEANT: POMP AND POLITICS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/in-lieu-of-the-lulu.html | In Lieu of the Lulu | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/metro-datelines-jersey-audit-faults-motor-vehicles-unit.html | METRO DATELINES; Jersey Audit Faults Motor Vehicles Unit | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/c-corrections-787287.html | Corrections | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/us-tariffs-raise-europe-s-hackles.html | U.S. Tariffs Raise Europe's Hackles | False | By John Tagliabue, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/advertising-new-shop-is-setting-fast-pace.html | ADVERTISING; New Shop Is Setting Fast Pace | False | By Barbara Basler | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/nyregion/lundine-optimistic-about-new-role.html | LUNDINE OPTIMISTIC ABOUT NEW ROLE | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/jazz-lightsey-and-his-trio.html | JAZZ: LIGHTSEY AND HIS TRIO | False | By John S. Wilson | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/arts/spirituals-to-be-sung-at-carnegie.html | SPIRITUALS TO BE SUNG AT CARNEGIE | False | By C. Gerald Fraser | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/us/63-murder-figure-wins-legal-round.html | '63 MURDER FIGURE WINS LEGAL ROUND | False | By Marcia Chambers, Special To the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/zapata-posts-a-loss.html | Zapata Posts a Loss | False | Special to the New York Times | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/opinion/l-pension-raise-needed-703887.html | Pension Raise Needed | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/business/business-people-1986-s-newsmakers-in-finance-boesky-and-levine-snared-in-inquiry.html | BUSINESS PEOPLE: 1986'S NEWSMAKERS IN FINANCE; Boesky and Levine Snared in Inquiry | False | | 1987-01-02 | TX 1-975495 | | |
| 1987-01-02 | 1987-01-02 | https://www.nytimes.com/1987/01/02/obituaries/edwin-joel-thomas-87-dies-ex-president-of-of-goodyear.html | Edwin Joel Thomas, 87, Dies; Ex-President of of Goodyear | False | AP | 1987-01-02 | TX 1-975495 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/players.html | PLAYERS | False | By Gerald Eskenazi | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/the-cardinal-s-correction.html | The Cardinal's Correction | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/congress-report-sees-budget-cap-of-174.5.html | CONGRESS REPORT SEES BUDGET CAP OF $174.5 | False | By Robert Pear, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-allied-markets-vons-in-accord.html | COMPANY NEWS; Allied Markets, Vons in Accord | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/current-donations-to-needy-surpass-contributions-in-1986.html | CURRENT DONATIONS TO NEEDY SURPASS CONTRIBUTIONS IN 1986 | False | By Thomas W. Ennis | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/mbi-business-centers-reports-earnings-for-qtr-to-oct-31.html | MBI BUSINESS CENTERS reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-mental-health-system-shouldn-t-be-a-dump-for-the-dangerous-938087.html | Mental-Health System Shouldn't Be a Dump for the Dangerous | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/behind-china-s-protests.html | BEHIND CHINA'S PROTESTS | False | By Edward A. Gargan, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-biaggi-and-friend.html | WASHINGTON TALK: BRIEFING; Biaggi and Friend | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/tv-growing-corporate-tool.html | TV: GROWING CORPORATE TOOL | False | By Lawrence M. Fisher, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/agent-s-slaying-points-up-rise-in-border-drugs.html | AGENT'S SLAYING POINTS UP RISE IN BORDER DRUGS | False | By Peter Applebome, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | RAGEN CORP reports earnings for Qtr to Sept 30 | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/storm-and-tides-rake-east-coast-leaving-9-dead.html | STORM AND TIDES RAKE EAST COAST, LEAVING 9 DEAD | False | By Dennis Hevesi | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/shell-to-pay-180-million.html | Shell to Pay $180 Million | False | Special to the New York Times | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/deaf-man-jailed-without-counsel.html | DEAF MAN JAILED WITHOUT COUNSEL | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/hotel-disaster-getting-word.html | Hotel Disaster: Getting Word | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/tv-true-murder-story-in-at-mother-s-request.html | TV: TRUE MURDER STORY IN 'AT MOTHER'S REQUEST' | False | By John J. O'Connor | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/inside-102787.html | INSIDE | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/irs-favors-credit-cards.html | I.R.S. Favors Credit Cards | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/job-seekers-await-japanese-auto-plant-in-indiana.html | JOB SEEKERS AWAIT JAPANESE AUTO PLANT IN INDIANA | False | By Isabel Wilkerson, Special to the New York Times | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/the-worm-and-the-apple-enforcement-right-and-wrong.html | The Worm and the Apple; Enforcement, Right and Wrong | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-united-states-railway-association-bureaucratic-caboose-it-were.html | WASHINGTON TALK: United States Railway Association; A Bureaucratic Caboose, as It Were | False | By Reginald Stuart | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/unions-pressuring-chirac-as-rail-strike-goes-on.html | UNIONS PRESSURING CHIRAC AS RAIL STRIKE GOES ON | False | By Richard Bernstein, Special To the New York Times | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/bridge-book-retells-greek-myths-and-gives-a-comical-twist.html | Bridge; Book Retells Greek Myths And Gives a Comical Twist | False | By Alan Truscott | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/america-s-cup-conner-boat-gains-challenger-finals.html | AMERICA'S CUP; CONNER BOAT GAINS CHALLENGER FINALS | False | By Barbara Lloyd, Special to the New York Times | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/a-teenager-is-a-ton-of-worry.html | A Teen-Ager Is a Ton of Worry | False | By Ellen Karsh | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/actor-is-stabbed-in-chest-during-town-hall-show.html | ACTOR IS STABBED IN CHEST DURING TOWN HALL SHOW | False | By Eric Schmitt | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/johnstown-seeks-to-cope-in-crisis.html | JOHNSTOWN SEEKS TO COPE IN CRISIS | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/quotation-of-the-day-116887.html | Quotation of the Day | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/leaders-of-guerrillas-reject-afghan-truce.html | Leaders of Guerrillas Reject Afghan Truce | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/once-and-for-all-a-constant-calendar.html | Once and For All, a Constant Calendar | False | By John M. Culking | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-26.html | VICORP RESTAURANTS INC reports earnings for Qtr to Oct 26 | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-people-walker-on-injured-list.html | SPORTS PEOPLE; Walker on Injured List | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-slow-and-fast-solutions-on-teen-age-pregnancy-132787.html | Slow and Fast Solutions on Teen-Age Pregnancy | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/article-987787-no-title.html | Article 987787 -- No Title | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX CORP reports earnings for Qtr to Dec 31 | False | | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/slalom-postponed.html | Slalom Postponed | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/metro-datelines-city-to-issue-stickers-to-illegal-parkers.html | METRO DATELINES; City to Issue Stickers To Illegal Parkers | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/elton-john-planning-a-throat-operation.html | Elton John Planning A Throat Operation | False | AP | | 1987-01-07 | TX 1-993454 | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/us-is-curbing-duty-free-program.html | U.S. IS CURBING DUTY-FREE PROGRAM | False | By Clyde H. Farnsworth, Special To the New York Times | | 1987-01-07 | TX 1-993454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/briefs-038487.html | BRIEFS | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-127487.html | PATENTS | False | By Stacy V. Jones | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/opera-altmeyer-in-fidelio-at-met.html | OPERA: ALTMEYER IN 'FIDELIO' AT MET | False | By John Rockwell | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/dow-greets-87-with-31.36-spurt.html | DOW GREETS '87 WITH 31.36 SPURT | False | By John Crudele | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/style/hiding-flaws-with-new-corrective-cosmetics.html | HIDING FLAWS WITH NEW CORRECTIVE COSMETICS | False | By Deborah Blumenthal | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-now-judge-griffin.html | WASHINGTON TALK: BRIEFING; Now, Judge Griffin | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/results-plus-107687.html | RESULTS PLUS | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/penn-state-intercepts-miami-for-national-title.html | PENN STATE INTERCEPTS MIAMI FOR NATIONAL TITLE | False | By Malcolm Moran, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/lots-to-prove-for-jets-browns.html | LOTS TO PROVE FOR JETS, BROWNS | False | By Gerald Eskenazi | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-slow-and-fast-solutions-on-teen-age-pregnancy-938587.html | Slow and Fast Solutions on Teen-Age Pregnancy | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/battle-against-drunken-driving-should-shift-focus-some-experts-assert.html | BATTLE AGAINST DRUNKEN DRIVING SHOULD SHIFT FOCUS, SOME EXPERTS ASSERT | False | By Matthew L. Wald, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/tracks-international-reports-earnings-for-qtr-to-oct-31.html | TRACKS INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-seeking-a-successor.html | WASHINGTON TALK: BRIEFING; Seeking a Successor | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-people-cba-grants-move.html | SPORTS PEOPLE; C.B.A. Grants Move | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/broncos-to-start-robbins-at-safety.html | Broncos to Start Robbins at Safety | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-behind-the-campaign-against-rabies-vaccine-938487.html | Behind the Campaign Against Rabies Vaccine | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/news-summary-saturday-january-3-1987.html | NEWS SUMMARY SATURDAY, JANUARY 3, 1987 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/metro-dateline-crazy-eddie-is-fined-on-consumer-law.html | METRO DATELINE; Crazy Eddie Is Fined On Consumer Law | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-127587.html | PATENTS | False | By Stacy V. Jones | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/heading-for-trade-war.html | Heading for Trade War | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/the-collage-art-of-romare-bearden-fragmented-images-of-black-life.html | THE COLLAGE ART OF ROMARE BEARDEN: FRAGMENTED IMAGES OF BLACK LIFE | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/tugs-of-sun-and-moon-cause-tidal-commotion.html | TUGS OF SUN AND MOON CAUSE TIDAL COMMOTION | False | By Walter Sullivan | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-of-the-times-final-grade-66-1.html | SPORTS OF THE TIMES; Final Grade: 66-1 | False | By George Vecsey | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-people-express-adds-players.html | SPORTS PEOPLE; Express Adds Players | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/ellerton-m-jette-87-dies-ex-head-of-hathaway-shirts.html | Ellerton M. Jette, 87, Dies; Ex-Head of Hathaway Shirts | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/c-corrections-089087.html | Corrections | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/versatile-montana-challenging-giants.html | Versatile Montana Challenging Giants | False | By Frank Litsky, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/style/susan-dutcher-is-wed-to-dennis-zolnierzak.html | Susan Dutcher Is Wed To Dennis Zolnierzak | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/bolivia-cocaine-trade-revives-after-gi-s-go.html | BOLIVIA COCAINE TRADE REVIVES AFTER G.I.'S GO | False | By Marlise Simons, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/selling-the-name-of-the-game.html | Selling the Name of the Game | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/as-dozier-goes-so-go-lions.html | AS DOZIER GOES, SO GO LIONS | False | By Peter Alfano, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/woman-finds-baby-at-door.html | Woman Finds Baby at Door | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/observer-bard-thou-never-did-it.html | OBSERVER; Bard, Thou Never Did It | False | By Russell Baker | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/donald-fleming-dies-ex-canadian-official.html | Donald Fleming Dies; Ex-Canadian Official | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/key-rates-130887.html | KEY RATES | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/german-blast-toll-rises-to-11.html | German Blast Toll Rises to 11 | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS; Treasury Issues Up Modestly | False | By Michael Quint | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/zapata-corporation-reports-earnings-for-qtr-to-sept-30.html | ZAPATA CORPORATION reports earnings for Qtr to Sept 30 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/a-partial-listing-of-the-dead-and-missing.html | A PARTIAL LISTING OF THE DEAD AND MISSING | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-he-couldn-t-win-131787.html | He Couldn't Win | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/group-s-option-buy-the-patriots.html | Group's Option: Buy the Patriots | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-127387.html | PATENTS | False | By Stacy V. Jones | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-mayor-sworn-in.html | WASHINGTON MAYOR SWORN IN | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/queens-group-seeks-to-improve-race-relations.html | QUEENS GROUP SEEKS TO IMPROVE RACE RELATIONS | False | By George James | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/growth-ventures-reports-earnings-for-year-to-aug-31.html | GROWTH VENTURES reports earnings for Year to Aug 31 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/washington-opera-director.html | Washington Opera Director | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/program-traders-impact-seen-waning.html | PROGRAM TRADERS' IMPACT SEEN WANING | False | By Kenneth Gilpin | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/suffolk-chief-to-seek-fiscal-curbs-and-brakes-for-county-s-economy.html | SUFFOLK CHIEF TO SEEK FISCAL CURBS AND BRAKES FOR COUNTY'S ECONOMY | False | By Philip S. Gutis, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/rangers-welcome-carpenter.html | Rangers Welcome Carpenter | False | By Craig Wolff, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/japan-planning-action-on-yen.html | Japan Planning Action on Yen | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/joseph-hirkala-is-dead-a-jersey-state-senator.html | Joseph Hirkala Is Dead; A Jersey State Senator | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/state-official-resigns-after-outcry-over-city-milk-sales-ruling.html | STATE OFFICIAL RESIGNS AFTER OUTCRY OVER CITY MILK SALES RULING | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/bangkok-journal-sihanouk-s-son-joins-father-s-fight.html | BANGKOK JOURNAL; SIHANOUK'S SON JOINS FATHER'S FIGHT | False | By Barbara Crossette, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-american-general-cuts-pogo-stake.html | COMPANY NEWS; American General Cuts Pogo Stake | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/your-money-the-funds-try-personal-touch.html | YOUR MONEY; The Funds Try Personal Touch | False | By Leonard Sloane | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/patents-977087.html | PATENTS | False | By Stacy V. Jones | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/police-receive-20-complaints-in-bias-incidents.html | POLICE RECEIVE 20 COMPLAINTS IN BIAS INCIDENTS | False | By Todd S. Purdum | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/bonn-opposes-a-trade-war.html | Bonn Opposes A Trade War | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/tv-premiere-of-signature-an-a-e-interview-show.html | TV: PREMIERE OF 'SIGNATURE,' AN A&E INTERVIEW SHOW | False | | 1987-01-07 | TX 1-993454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/business-digest-saturday-january-3-1987.html | BUSINESS DIGEST: SATURDAY, JANUARY 3, 1987 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/charges-upheld-against-two-in-attack-on-white.html | CHARGES UPHELD AGAINST TWO IN ATTACK ON WHITE | False | By Joseph P. Fried | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/koch-declines-bet-on-jersey-s-teams.html | KOCH DECLINES BET ON JERSEY'S TEAMS | False | By Joseph F. Sullivan | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/new-orders-climb-4.1-as-military-goods-jump.html | NEW ORDERS CLIMB 4.1% AS MILITARY GOODS JUMP | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/investment-bankers-go-west.html | INVESTMENT BANKERS GO WEST | False | By Steven Greenhouse, Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/hospitals-in-florida-cut-certain-services-as-protest-continues.html | HOSPITALS IN FLORIDA CUT CERTAIN SERVICES AS PROTEST CONTINUES | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/issue-of-safety-of-hotels-raising-broad-concern.html | ISSUE OF SAFETY OF HOTELS RAISING BROAD CONCERN | False | By Jon Nordheimer, Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/valley-resources-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/state-aide-seeks-victims-version-in-queens-case.html | STATE AIDE SEEKS VICTIMS VERSION IN QUEENS CASE | False | By Robert D. McFadden | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/construction-spending-fell-0.7-in-november.html | CONSTRUCTION SPENDING FELL 0.7% IN NOVEMBER | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-banner-increases-rexnord-holdings.html | COMPANY NEWS; Banner Increases Rexnord Holdings | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-people-brave-raj-ailing.html | SPORTS PEOPLE; Brave Raj Ailing | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/c-correction-117787.html | CORRECTION | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/from-man-a-home-for-wildlife.html | FROM MAN, A HOME FOR WILDLIFE | False | By Robert Hanley, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/with-a-government-on-holiday-confusion-follows-san-juan-disaster.html | WITH A GOVERNMENT ON HOLIDAY, CONFUSION FOLLOWS SAN JUAN DISASTER | False | By Jon Nordheimer, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/bank-to-help-us-on-loans.html | Bank to Help U.S. on Loans | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-harrah-s-sells-last-of-its-cars.html | COMPANY NEWS; Harrah's Sells Last of Its Cars | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/o-connor-tours-the-holocaust-museum.html | O'CONNOR TOURS THE HOLOCAUST MUSEUM | False | By Joseph Berger, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/south-africans-report-3-blacks-burned-to-death.html | SOUTH AFRICANS REPORT 3 BLACKS BURNED TO DEATH | False | By Alan Cowell, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/peter-zeiler-43-dies-was-criminal-lawyer.html | Peter Zeiler, 43, Dies; Was Criminal Lawyer | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/jazz-at-midday.html | Jazz at Midday | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/not-guilty-plea-on-drugs.html | Not Guilty Plea on Drugs | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/united-inns-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED INNS INC reports earnings for Qtr to Sept 30 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/c-correction-117687.html | CORRECTION | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-et-s-make-the-nobel-prize-tax-exempt-938387.html | Let's Make the Nobel Prize Tax-Exempt | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/nets-are-edged-by-pistons-129-128.html | Nets Are Edged by Pistons, 129-128 | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/alan-gabriel-barnsley-dies-author-doctor-and-teacher.html | Alan Gabriel Barnsley Dies; Author, Doctor and Teacher | False | | 1987-01-07 | TX 1-993454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/style/de-gustibus-new-kitchenware-for-a-healthy-new-year.html | DE GUSTIBUS; New Kitchenware for a Healthy New Year | False | By Marian Burros | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/books/franklin-papers-volume-25-tell-of-5-fateful-months-at-french-court.html | FRANKLIN PAPERS, VOLUME 25, TELL OF 5 FATEFUL MONTHS AT FRENCH COURT | False | By Herbert Mitgang | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/arts/jazz-herbie-hancock-leads-all-star-quartet.html | JAZZ: HERBIE HANCOCK LEADS ALL-STAR QUARTET | False | By Stephen Holden | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/wings-west-airlines-reports-earnings-for-qtr-to-oct-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/the-us-was-right-to-mend-fences-with-iran.html | The U.S. Was Right to Mend Fences With Iran | False | By Saeed Naqvi | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/key-answers-lacking-in-queens-racial-attack.html | KEY ANSWERS LACKING IN QUEENS RACIAL ATTACK | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/metro-datelines-city-reports-decline-in-heat-complaints.html | METRO DATELINES; City Reports Decline In Heat Complaints | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/reagan-back-in-capital-in-upbeat-mood-for-1987.html | REAGAN BACK IN CAPITAL IN UPBEAT MOOD FOR 1987 | False | By Bernard Weinraub, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/rival-aids-campeau-in-allied-deal.html | RIVAL AIDS CAMPEAU IN ALLIED DEAL | False | By Barbara Basler | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/electro-catheter-corp-reports-earnings-for-year-to-aug31.html | ELECTRO-CATHETER CORP reports earnings for Year to Aug 31 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/man-in-the-news-a-seasoned-counselor-peter-lenard-zimroth.html | MAN IN THE NEWS; A Seasoned Counselor: Peter Lenard Zimroth | False | By Alan Finder | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/matthew-j-rinaldo-sr.html | MATTHEW J. RINALDO Sr. | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/arizona-state-impressive-spectacular-finish-for-oklahoma.html | Arizona State Impressive; Spectacular Finish for Oklahoma | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-fairchild-stock.html | COMPANY NEWS; Fairchild Stock | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/mccaw-s-price-755-million.html | McCaw's Price: $755 Million | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/style/diane-t-moore-wed-to-james-r-weldon.html | Diane T. Moore Wed To James R. Weldon | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/woman-hopes-baby-will-sway-soviet-to-free-her-husband.html | WOMAN HOPES BABY WILL SWAY SOVIET TO FREE HER HUSBAND | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/amato-acts-to-stop-payment-of-bonuses-to-shapiro-aides.html | AMATO ACTS TO STOP PAYMENT OF BONUSES TO SHAPIRO AIDES | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/northeastern-mortgage-co-reports-earnings-for-qtr-to-sept-30.html | NORTHEASTERN MORTGAGE CO reports earnings for Qtr to Sept 30 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/north-s-record-a-wide-role-in-a-host-of-sensitive-projects.html | NORTH'S RECORD: A WIDE ROLE IN A HOST OF SENSITIVE PROJECTS | False | By Keith Schneider, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/for-thurmond-3-days-in-shadow-of-destiny.html | For Thurmond, 3 Days In Shadow of Destiny | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-people-usc-names-coach.html | SPORTS PEOPLE; U.S.C. Names Coach | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/opinion/l-nasa-reached-73-thiokol-decision-objectively-937887.html | NASA Reached '73 Thiokol Decision Objectively | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/company-news-murdoch-set-back-in-australian-deal.html | COMPANY NEWS; Murdoch Set Back in Australian Deal | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/colgate-suffers-28th-loss-in-row.html | Colgate Suffers 28th Loss in Row | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/style/saturday-consumer-a-grab-bag-of-new-protection.html | SATURDAY CONSUMER; A Grab Bag of New Protection | False | By William R. Greer | 1987-01-07 | TX 1-993454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/style/shopping-for-contect-lenses-caution-is-advised.html | SHOPPING FOR CONTECT LENSES; CAUTION IS ADVISED | False | Special to the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/bishop-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/business/visiontech-reports-earnings-for-qtr-to-oct-24.html | VISIONTECH reports earnings for Qtr to Oct 24 | False | | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/obituaries/era-bell-thompson-80-dies-novelist-and-editor-at-ebony.html | Era Bell Thompson, 80, Dies; Novelist and Editor at Ebony | False | AP | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/nyregion/column-one-the-courts-guidelines-ordered-for-attorney-fines.html | COLUMN ONE: THE COURTS; Guidelines Ordered For Attorney Fines | False | By Kirk Johnson | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/books/books-of-the-times-a-feuding-family.html | Books of The Times; A Feuding Family | False | By Michiko Kakutani | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/sports/bruins-pound-devils.html | BRUINS POUND DEVILS | False | By Alex Yannis, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/world/death-toll-at-95-in-san-juan-blaze-as-search-goes-on.html | DEATH TOLL AT 95 IN SAN JUAN BLAZE AS SEARCH GOES ON | False | By Clifford D. May, Special To the New York Times | 1987-01-07 | TX 1-993454 | | |
| 1987-01-03 | 1987-01-03 | https://www.nytimes.com/1987/01/03/us/washington-talk-briefing-brotherhood.html | WASHINGTON TALK: BRIEFING; Brotherhood | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993454 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/stamps-women-s-achievements-honored.html | STAMPS; WOMEN'S ACHIEVEMENTS HONORED | False | By John F. Dunn | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/c-corrections-256187.html | CORRECTIONS | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/atom-plant-in-florida-is-closed-down-again.html | Atom Plant in Florida Is Closed Down Again | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/december-not-cold-enough-be-patient-an-expert-advises.html | DECEMBER NOT COLD ENOUGH? BE PATIENT, AN EXPERT ADVISES | False | By Leo H. Carney | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/3-are-wounded-in-johannesburg-blast.html | 3 ARE WOUNDED IN JOHANNESBURG BLAST | False | By Alan Cowell, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/l-life-at-life-904987.html | Life at Life | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-nation-a-big-little-airline-that-couldn-t.html | THE NATION; A Big Little Airline That Couldn't | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-interest-rates-may-inch-down-further.html | HOW INDUSTRIES WILL FARE IN 1987; Interest Rates May Inch Down Further | False | By Robert A. Bennett | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-opinion-it-s-how-you-play-the-game.html | WESTCHESTER OPINION; IT'S HOW YOU PLAY THE GAME | False | By Nancy Jaslow Bader | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/zurich-s-haven-of-genius-and-joviality.html | ZURICH'S HAVEN OF GENIUS AND JOVIALITY | False | By Barbara Cansino | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/baseball-notebook-mattingly-preparing-for-more-hardball-with-steinbrenner.html | BASEBALL NOTEBOOK; MATTINGLY PREPARING FOR MORE HARDBALL WITH STEINBRENNER | False | By Murray Chass | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/new-directions-in-geography.html | NEW DIRECTIONS IN GEOGRAPHY | False | By John Noble Wilford | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/follow-up-on-the-news-playing-lottery-to-meet-budget.html | FOLLOW-UP ON THE NEWS; Playing Lottery To Meet Budget | False | By Richard Haitch | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/noel-baldwin-marries.html | Noel Baldwin Marries | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-region-a-great-day-for-straphangers-if-all-goes-well.html | THE REGION; 'A Great Day For Straphangers' - If All Goes Well | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Anna Kisselgoff | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/some-films-are-finding-saints-as-compelling-as-sinners.html | SOME FILMS ARE FINDING SAINTS AS COMPELLING AS SINNERS | False | By Joseph Berger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/michelle-schaap-plans-to-be-married.html | Michelle Schaap Plans to Be Married | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/ms-mcgrath-is-affianced.html | Ms. McGrath Is Affianced | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-138787.html | HOME VIDEO; FROM NAPOLEON TO MOZART TO SINCLAIR LEWIS | False | By Walter Goodman | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/miss-douglas-plans-to-wed.html | Miss Douglas Plans to Wed | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/marist-falls-short-despite-20-by-smits.html | MARIST FALLS SHORT DESPITE 20 BY SMITS | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-question-of-the-week-should-freshman-athletes-be-eligible-282387.html | QUESTION OF THE WEEK; SHOULD FRESHMAN ATHLETES BE ELIGIBLE? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-trying-to-tame-an-exotic-technology.html | IDEAS & TRENDS; Trying to Tame an Exotic Technology | False | By George Johnson and Laura Mansnerus | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/hypertension-research-hailed.html | HYPERTENSION RESEARCH HAILED | False | By Joyce Baldwin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/locked-room.html | 'Locked Room' | False | Review by Stephen Schiff | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/paperback-best-sellers-january-4-1987.html | Paperback Best Sellers: January 4, 1987 | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/c-correction-721787.html | Correction | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/disabled-soprano-a-solo-in-courage.html | DISABLED SOPRANO: A SOLO IN COURAGE | False | By Barbara Delatiner | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/gardening-snow-and-ice-put-plants-under-siege.html | GARDENING; SNOW AND ICE PUT PLANTS UNDER SIEGE | False | By Carl Totemeier | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-computer-makers-must-sell-connectivity.html | HOW INDUSTRIES WILL FARE IN 1987; Computer Makers Must Sell 'Connectivity' | False | By David E. Sanger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/ann-m-freeman-executive-bride-of-a-o-schoder.html | Ann M. Freeman, Executive, Bride of A. O. Schoder | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/worried-parents-seek-safe-activities-for-teen-agers.html | WORRIED PARENTS SEEK SAFE ACTIVITIES FOR TEEN-AGERS | False | By Andree Brooks | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-factory-guaranteed-teachers.html | BLACKBOARD NOTES; Factory-Guaranteed Teachers | False | By Stacey Okun | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/cold-days-are-back-in-rumania.html | COLD DAYS ARE BACK IN RUMANIA | False | By Henry Kamm, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/lauren-and-susan-rappoport-to-wed.html | Lauren and Susan Rappoport to Wed | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Wray Herbert | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/talking-state-loans-eligibility-standards-are-eased.html | TALKING: STATE LOANS; Eligibility Standards Are Eased | False | By Andree Brooks | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-survival-tactics-for-computer-widows.html | CONNECTICUT OPINION; SURVIVAL TACTICS FOR COMPUTER WIDOWS | False | By Barbara Pankey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/boat-show-new-method-uses-sling-to-save.html | BOAT SHOW; NEW METHOD USES SLING TO SAVE | False | By Richard M. Stapleton | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/about-long-island-a-marathon-of-sorts.html | ABOUT LONG ISLAND; A MARATHON OF SORTS | False | By Martha A. Miles | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/national-notebook-petoskey-mich-log-houses-beyond-cabins.html | NATIONAL NOTEBOOK: Petoskey, Mich.; Log Houses: Beyond Cabins | False | By Tom Dammann | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-year-in-review-the-region-a-joyful-celebration-but-pain-and-division-too.html | THE YEAR IN REVIEW: The Region; A Joyful Celebration But Pain and Division, Too | False | By Samuel G. Freedman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/study-drawing-lessons-for-us-cites-rigor-of-japanese-schooling.html | STUDY, DRAWING LESSONS FOR U.S., CITES RIGOR OF JAPANESE SCHOOLING | False | By Edward B. Fiske | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/bagel-boom-spurs-lively-competition.html | 'BAGEL BOOM' SPURS LIVELY COMPETITION | False | By Sharon L. Bass | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-rural-america-s-absentee-landlords.html | HOW INDUSTRIES WILL FARE IN 1987; Rural America's Absentee Landlords | False | By Steven Greenhouse | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/l-working-women-and-pay-increases-137087.html | WORKING WOMEN AND PAY INCREASES | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/inside-184087.html | INSIDE | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/in-the-new-year-wishes-for-westchester.html | IN THE NEW YEAR, WISHES FOR WESTCHESTER | False | By Milena Jovanovitch | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/fare-of-the-country-a-legendary-fish-from-galilee.html | FARE OF THE COUNTRY; A LEGENDARY FISH FROM GALILEE | False | By Elaine Dann Goldstein | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/smile-when-you-say-school-reform-pardner.html | SMILE WHEN YOU SAY 'SCHOOL REFORM,' PARDNER | False | By Robert Reinhold | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/about-books.html | ABOUT BOOKS | False | By David L. Shirley | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-on-west-broadway-eight-store-soho-mall.html | POSTINGS; On West Broadway; Eight-Store SoHo Mall | False | By Lisa W. Foderaro | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-what-went-wrong-236187.html | What Went Wrong? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/food-industry-is-getting-helping-hand-at-rutgers.html | FOOD INDUSTRY IS GETTING HELPING HAND AT RUTGERS | False | By Robert J. Salgado | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/horse-racing-long-shots-1-2-in-tropical-race.html | HORSE RACING; LONG SHOTS 1, 2 IN TROPICAL RACE | False | By Steven Crist | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/litchfield-county-tackles-its-housing-woes.html | LITCHFIELD COUNTY TACKLES ITS HOUSING WOES | False | By Charlotte Libov | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-academic-freedom-under-fire-in-jordan-151987.html | Academic Freedom Under Fire in Jordan | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/some-glasnost-is-better-than-none.html | Some Glasnost Is Better Than None | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-opinion-winter-elegy-for-a-garden-lost-to-marauders.html | WESTCHESTER OPINION; WINTER ELEGY FOR A GARDEN LOST TO MARAUDERS | False | By Herbert Hadad | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-silver-gray-soul-of-ulrich-vogtmann.html | THE SILVER-GRAY SOUL OF ULRICH VOGTMANN | False | By John Brooks | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/no-end-in-sight-for-annual-harvests-of-debt.html | NO END IN SIGHT FOR ANNUAL HARVESTS OF DEBT | False | By William Robbins | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/israeli-a-plant-worker-appeals-for-jail-rights.html | Israeli A-Plant Worker Appeals for Jail Rights | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/rivera-mural-in-mexico-awaits-its-new-shelter.html | RIVERA MURAL IN MEXICO AWAITS ITS NEW SHELTER | False | By William Stockton, Special T o the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-the-bard-as-copilot.html | BLACKBOARD NOTES; The Bard As Co-Pilot | False | By Nicholas E. Lefferts | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-adams-on-zionism-283087.html | Adams on Zionism | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/follow-up-on-the-news-exploring-miles-below-the-earth.html | FOLLOW-UP ON THE NEWS; Exploring Miles Below the Earth | False | By Richard Haitch | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/chess-the-marshall-swindle.html | CHESS; THE MARSHALL SWINDLE | False | By Robert Byrne | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/controls-on-swans-proposed.html | CONTROLS ON SWANS PROPOSED | False | By Carolyn Battista | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-region-koch-seems-little-damaged-except-for-loss-of-innocence.html | THE REGION; Koch Seems Little Damaged, Except for Loss of Innocence | False | By Joyce Purnick | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/rabbi-endures-pain-to-teach-talmud.html | RABBI ENDURES PAIN TO TEACH TALMUD | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/for-mentally-ill-life-on-streets-is-no-boom.html | FOR MENTALLY ILL, LIFE ON STREETS IS NO BOOM | False | By Robert Pear | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/chad-says-libyans-used-napalm.html | CHAD SAYS LIBYANS USED NAPALM | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/2-authors-seek-the-vintage-diner.html | 2 AUTHORS SEEK THE VINTAGE DINER | False | By Barbara Lovenheim | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-once-upon-a-time-at-the-movies.html | CONNECTICUT OPINION; ONCE UPON A TIME -- AT THE MOVIES | False | By Edith Lynn Beer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/national-notebook-los-angeles-seventh-street-coming-alive.html | NATIONAL NOTEBOOK: Los Angeles; Seventh Street Coming Alive | False | By John Nielsen | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-recent-sales.html | POSTINGS; Recent Sales | False | | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/food-the-homecoming.html | FOOD; The Homecoming | False | By Craig Claiborne and Pierre Franey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/increasing-quantity-is-simple-for-popular-house-plants.html | INCREASING QUANTITY IS SIMPLE FOR POPULAR HOUSE PLANTS | False | By Joan Lee Faust | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gib Johnson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/for-older-boys-and-girls-of-china-matchmaking.html | FOR 'OLDER BOYS AND GIRLS OF CHINA, MATCHMAKING | False | By Edward A. Gargan, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/david-herron-meese-weds-mary-windels.html | David Herron Meese Weds Mary Windels | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/caroline-barone-to-marry-in-may.html | Caroline Barone To Marry in May | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/l-the-common-good-906087.html | 'The Common Good' | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/west-bank-university-shut.html | West Bank University Shut | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-football-taylor-provides-a-many-faceted-self-portrait.html | PRO FOOTBALL; TAYLOR PROVIDES A MANY-FACETED SELF-PORTRAIT | False | By Frank Litsky | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-world-o-connor-learns-as-he-goes.html | THE WORLD; O'Connor Learns As He Goes | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/southern-california-idyll.html | SOUTHERN CALIFORNIA IDYLL | False | By Marcia Seligson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/l-special-education-907387.html | Special Education | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/child-care-services-cited-as-inadequate-by-state-commission.html | CHILD-CARE SERVICES CITED AS INADEQUATE BY STATE COMMISSION | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/state-acts-to-overhaul-welfare-system.html | STATE ACTS TO OVERHAUL WELFARE SYSTEM | False | By Janet Gardner | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/boat-show-electronic-gear-puts-helm-a-touch-away.html | BOAT SHOW; ELECTRONIC GEAR PUTS HELM A TOUCH AWAY | False | By Lynda Morris | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/film-view-unlikely-casting-can-reward-actor-and-audience.html | FILM VIEW; UNLIKELY CASTING CAN REWARD ACTOR AND AUDIENCE | False | By Janet Maslin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/covering-risk-on-the-slope.html | COVERING RISK ON THE SLOPE | False | By Kris Wells | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/franklin-delano-cuomo.html | Franklin Delano Cuomo | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-508987.html | IN SHORT: NONFICTION | False | By Lisa Liebmann | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/my-brother-the-witch.html | MY BROTHER THE WITCH | False | By Meg Wolitzer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-137787.html | HOME VIDEO; FROM 'NAPOLEON' TO MOZART TO SINCLAIR LEWIS | False | By Vincent Canby | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/montana-uses-magical-touch-to-inspire-49ers-to-new-heights.html | MONTANA USES MAGICAL TOUCH TO INSPIRE 49ERS TO NEW HEIGHTS | False | By Michael Janofsky, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/l-airline-delays-721687.html | Airline Delays | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-cognition-connection.html | THE COGNITION CONNECTION | False | By James G. Greeno | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-people-ramsay-wins-800th.html | SPORTS PEOPLE; Ramsay Wins 800th | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/l-threats-to-mexico-906687.html | Threats to Mexico | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/dramatic-rescue-in-hotel-disaster.html | DRAMATIC RESCUE IN HOTEL DISASTER | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-the-new-fuller-figure-237787.html | The New Fuller Figure | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/home-clinic-properly-cut-moldings-can-provide-a-decorative-touch.html | HOME CLINIC; PROPERLY CUT MOLDINGS CAN PROVIDE A DECORATIVE TOUCH | False | By Bernard Gladstone | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/afternoon-of-ups-and-downs-for-carter.html | AFTERNOON OF UPS AND DOWNS FOR CARTER | False | By Ira Berkow, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/roman-flea-market.html | ROMAN FLEA MARKET | False | By Louis Inturrisi | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/trucker-turned-builder-arthur-e-imperatore-creating-shangri-la-on-the-hudson.html | TRUCKER TURNED BUILDER: ARTHUR E. IMPERATORE; Creating Shangri-La On the Hudson | False | By N. R. Kleinfield | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/church-s-housing-plan-unsettles-the-east-village.html | Church's Housing Plan Unsettles the East Village | False | By Lisa W. Foderaro | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/she-has-hampshire-feeling-frisky-again.html | SHE HAS HAMPSHIRE FEELING FRISKY AGAIN | False | By Fox Butterfield | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/critics-say-fda-is-unsafe-in-reagan-era.html | CRITICS SAY F.D.A. IS UNSAFE IN REAGAN ERA | False | By Irvin Molotsky | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-what-went-wrong-236687.html | What Went Wrong? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-fdu-offers-a-site-corporate-retreat.html | POSTINGS: F.D.U. Offers a Site; Corporate Retreat | False | By Lisa W. Foderaro | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/shopper-s-world-french-cooking-by-the-books.html | SHOPPER'S WORLD; FRENCH COOKING BY THE BOOKS | False | By Florence Fabricant | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/elyce-weinberg-planning-to-wed-mitch-neuhauser.html | Elyce Weinberg Planning To Wed Mitch Neuhauser | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/8-area-choreographers-to-display-new-works.html | 8 AREA CHOREOGRAPHERS TO DISPLAY NEW WORKS | False | By Nancy Tutko | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/nuclear-alarm-stirs-hong-kong-activism.html | NUCLEAR ALARM STIRS HONG KONG ACTIVISM | False | By Nicholas D. Kristof | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/ellen-eisenberg-to-become-bride.html | Ellen Eisenberg To Become Bride | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/about-the-show.html | About the Show | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/boat-show-owning-a-new-boat-can-be-easy-as-ready-set-sign.html | BOAT SHOW; OWNING A NEW BOAT CAN BE EASY AS READY, SET, SIGN | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/troubled-foster-children-get-special-aid.html | TROUBLED FOSTER CHILDREN GET SPECIAL AID | False | By Carolyn Battista | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/l-modern-sexism-156187.html | Modern Sexism? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/on-safari-with-the-children.html | ON SAFARI WITH THE CHILDREN | False | By Martha Elliott | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/concern-grows-on-region-s-water.html | CONCERN GROWS ON REGION'S WATER | False | By Tessa Melvin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/the-talk-of-lincoln-towers-lincoln-towers-tenants-ponder-whether-to-buy.html | THE TALK OF LINCOLN TOWERS; Lincoln Towers Tenants Ponder Whether to Buy | False | By Deirdre Carmody | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/taking-a-different-approach-on-reading.html | TAKING A DIFFERENT APPROACH ON READING | False | By Patricia Keegan | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-916687.html | IN SHORT: NONFICTION | False | By Deborah Mason | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-region-cuomo-takes-aim-at-washington.html | THE REGION; Cuomo Takes Aim At Washington | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/mayor-upset-at-having-dog-with-a-past.html | MAYOR UPSET AT HAVING DOG WITH A PAST | False | By Jack Cavanaugh | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/partial-list-of-hotel-victims.html | PARTIAL LIST OF HOTEL VICTIMS | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/31-rescued-from-ship-that-hit-hawaii-reef.html | 31 Rescued From Ship That Hit Hawaii Reef | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-let-me-be-a-mother-in-my-own-way.html | CONNECTICUT OPINION; LET ME BE A MOTHER IN MY OWN WAY | False | By Kate Stone Lombardi | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/anne-orrick-a-producer-is-engaged-to-marry-david-bassett-barton-in-may.html | Anne Orrick, a Producer, Is Engaged To Marry David Bassett Barton in May | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/consumer-rates.html | CONSUMER RATES | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/hopes-mingle-with-despair-at-last-stop.html | HOPES MINGLE WITH DESPAIR AT LAST STOP | False | By Jesus Rangel, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/witness-in-first-public-statement-assails-inquiry-into-queens-attack.html | WITNESS, IN FIRST PUBLIC STATEMENT, ASSAILS INQUIRY INTO QUEENS ATTACK | False | By Robert D. McFadden | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/columnist-is-candidate-for-reagan-press-post.html | Columnist Is Candidate For Reagan Press Post | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/inward-gaze-of-a-private-eye.html | INWARD GAZE OF A PRIVATE EYE | False | By Stephen Schiff | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-sainted-sleuth-still-on-the-case.html | THE SAINTED SLEUTH, STILL ON THE CASE | False | By Anthony Burgess | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-world-iran-and-us-fail-to-settle-account.html | THE WORLD; Iran and U.S. Fail To Settle Account | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-knight-s-impact-181388.html | Knight's Impact | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-511587.html | IN SHORT: NONFICTION | False | By Martin Levine | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/antiques-old-gristmill-now-antiques-hub.html | ANTIQUES; OLD GRISTMILL NOW ANTIQUES HUB | False | By Muriel Jacobs | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/attention-compose-invent.html | ATTENTION: 'COMPOSE INVENT!' | False | By Robert Pinsky | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/dance-view-serge-lifar-an-unforgettable-star.html | DANCE VIEW; SERGE LIFAR - AN UNFORGETTABLE STAR | False | By Anna Kisselgoff | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/business-forum-attack-on-passive-smoking-a-propaganda-war-against-cigarettes.html | BUSINESS FORUM: ATTACK ON 'PASSIVE' SMOKING; A Propaganda War Against Cigarettes | False | By Scott Edward Stapf | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/sarah-sprole-is-engaged-to-wed-richard-obregon.html | Sarah Sprole Is Engaged To Wed Richard Obregon | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-slavery-and-racism-were-embedded-in-the-world-of-the-founders-151687.html | Slavery and Racism Were Embedded in the World of the Founders | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/delhi-s-poor-get-2-blankets-but-little-else.html | DELHI'S POOR GET 2 BLANKETS BUT LITTLE ELSE | False | By Sanjoy Hazarika, Special To The New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/theater/mary-tyler-moore-lynn-redgrave-share-a-role.html | MARY TYLER MOORE, LYNN REDGRAVE SHARE A ROLE | False | By Stephen Holden | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-region-a-yearlong-look-at-government-s-underside.html | THE REGION; A Yearlong Look at Government's Underside | False | By Michael Oreskes | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/james-e-osborn-marries-dorothy-harris-taggart.html | James E. Osborn Marries Dorothy Harris Taggart | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-people-bama-search-is-on.html | SPORTS PEOPLE; 'Bama Search Is On | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-the-new-fuller-figure-718487.html | The New Fuller Figure | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-football-manuel-is-activated-in-time-to-face-49ers.html | PRO FOOTBALL; MANUEL IS ACTIVATED IN TIME TO FACE 49ERS | False | By Frank Litsky | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/jennifer-campbell-wed-at-wesleyan-to-robert-celata.html | Jennifer Campbell Wed at Wesleyan To Robert Celata | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction-915387.html | IN SHORT: FICTION | False | By William Grimes | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/reporter-fights-testifying-at-trial-in-murders.html | REPORTER FIGHTS TESTIFYING AT TRIAL IN MURDERS | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-stanford-study-grades-parents.html | BLACKBOARD NOTES; Stanford Study Grades Parents | False | By Nancy Rubin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-nation-questions-about-casey-s-condition-go-unanswered.html | THE NATION; Questions About Casey's Condition Go Unanswered | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-airline-acquisitions-go-international.html | HOW INDUSTRIES WILL FARE IN 1987; Airline Acquisitions Go International | False | By Agis Salpukas | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/susan-quittmeyer-weds-james-morris.html | Susan Quittmeyer Weds James Morris | False | | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/bandits.html | 'Bandits' | False | By Walker Percy | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/region/art-37-works-that-give-a-peek-at-the-heckshers-holdings.html | ART; 37 WORKS THAT GIVE A PEEK AT THE HECKSHER'S HOLDINGS | False | By Helen A. Harrison | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/ines-garcia-is-bride.html | Ines Garcia Is Bride | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-island-journal-913187.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-11-on-si-grymes-hill-splendor.html | POSTINGS: 11 on S.I.; Grymes Hill Splendor | False | By Lisa W. Foderaro | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/investing-when-leverage-can-be-an-anchor.html | INVESTING; When Leverage Can Be an Anchor | False | By John C. Boland | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/blossoming-in-the-vastness-of-a-new-home.html | BLOSSOMING IN THE VASTNESS OF A NEW HOME | False | By Richard M. Stapleton | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/in-defense-japan-puts-a-toe-over-the-1-line.html | IN DEFENSE, JAPAN PUTS A TOE OVER THE 1% LINE | False | By Clyde Haberman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/topics-star-turns-winners.html | Topics: Star Turns; Winners | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/risotto-721287.html | Risotto | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/corrections-255887.html | CORRECTIONS | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/moseley-glad-he-got-the-message.html | Moseley Glad He Got the Message | False | By Andrew H. Malcolm, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/correction-252687.html | Correction | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/francais-is-spoken-on-subscription-tapes.html | FRANCAIS IS SPOKEN ON SUBSCRIPTION TAPES | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/susan-gray-married-to-jose-arana-noya.html | Susan Gray Married To Jose Arana Noya | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-no-room-in-outer-space-for-private-launchers.html | HOW INDUSTRIES WILL FARE IN 1987; No Room in Outer Space For Private Launchers | False | By David E. Sanger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/gathering-the-gifted-under-one-roof.html | GATHERING THE GIFTED UNDER ONE ROOF | False | By Joan Oleck | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/3-hartford-high-schools-lift-restrictions-on-fans-at-games.html | 3 HARTFORD HIGH SCHOOLS LIFT RESTRICTIONS ON FANS AT GAMES | False | By Jack Cavanaugh | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/violence-in-india-revives-old-fears.html | VIOLENCE IN INDIA REVIVES OLD FEARS | False | By Steven R. Weisman, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/an-icon-through-history.html | AN ICON THROUGH HISTORY | False | By Robert G. O'Meally | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-islanders-teacher-s-lesson-investment.html | LONG ISLANDERS; TEACHER'S LESSON: INVESTMENT | False | By Lawrence Van Gelder | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/miss-ballard-wed-to-e-m-ward-jr.html | Miss Ballard Wed To E. M. Ward Jr. | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/protesters-express-frustration-and-mistrust.html | PROTESTERS EXPRESS FRUSTRATION AND MISTRUST | False | By Crystal Nix | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-clamoring-for-english.html | BLACKBOARD NOTES; Clamoring for English | False | By C.I. Hays | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-teachers-put-out-their-shingles.html | BLACKBOARD NOTES; Teachers Put Out Their Shingles | False | By Amy Stuart Wells | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/surrogate-mother-pacts-endorsed.html | SURROGATE-MOTHER PACTS ENDORSED | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/food-revising-a-recipe-for-varied-ingredients.html | FOOD; REVISING A RECIPE FOR VARIED INGREDIENTS | False | By Florence Fabricant | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/art-jersey-city-keeps-its-museum-going.html | ART; JERSEY CITY KEEPS ITS MUSEUM GOING | False | By William Zimmer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/crime-511987.html | CRIME | False | By Newgate Callendar | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/the-divided-house-of-mara.html | THE DIVIDED HOUSE OF MARA | False | By Sidney Zion | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-world-thailand-closes-big-refugee-camp.html | THE WORLD; Thailand Closes Big Refugee Camp | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/miss-givan-weds-dennis-wilson-on-long-island.html | Miss Givan Weds Dennis Wilson on Long Island | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/hockey-devils-lose-again.html | HOCKEY; DEVILS LOSE AGAIN | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-steel-s-strength-depends-on-a-shutdown.html | HOW INDUSTRIES WILL FARE IN 1987; Steel's Strength Depends on a Shutdown | False | By Jonathan P. Hicks | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/cbs-orders-up-a-morning-show-lighton-the-news.html | CBS ORDERS UP A MORNING SHOW, LIGHT ON THE NEWS | False | By Peter J. Boyer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/wedding-planned-by-dr-schweitzer.html | Wedding Planned By Dr. Schweitzer | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-are-college-loans-leaving-students-in-too-much-debt.html | IDEAS & TRENDS; Are College Loans Leaving Students In Too Much Debt? | False | By George Johnson and Laura Mansnerus | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/theater-rocky-horror-in-bridgeport-makes-the-best-of-the-bad.html | THEATER; 'ROCKY HORROR' IN BRIDGEPORT MAKES THE BEST OF THE BAD | False | By Alvin Klein | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-nation-drug-arrests-and-seizures.html | THE NATION; Drug arrests and seizures | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/prognosis-good-as-the-president-faces-operation.html | PROGNOSIS GOOD AS THE PRESIDENT FACES OPERATION | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/opinion-a-plea-to-deny-bail-if-a-violent-crime-is-committed.html | OPINION; A PLEA TO DENY BAIL IF A VIOLENT CRIME IS COMMITTED | False | By Chuck Hardwick | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-why-asians-succeed-here-237887.html | Why Asians Succeed Here | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/hell-s-upper-story.html | HELL'S UPPER STORY | False | By Ben A. Franklin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/results-plus-268287.html | RESULTS PLUS | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/santa-fe-opera-to-offer-5-works-in-87-season.html | Santa Fe Opera to Offer 5 Works in '87 Season | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/best-sellers-january-4-1987.html | BEST SELLERS: January 4, 1987 | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-question-of-the-week-should-freshman-athletes-be-eligible-180187.html | QUESTION OF THE WEEK; SHOULD FRESHMAN ATHLETES BE ELIGIBLE? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-offering-property-at-fire-sale-prices.html | HOW INDUSTRIES WILL FARE IN 1987; Offering Property At Fire-Sale Prices | False | By Albert Scardino | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/for-families-yearly-giving-to-neediest.html | FOR FAMILIES, YEARLY GIVING TO NEEDIEST | False | By Thomas W. Ennis | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-a-record-setting-fine-for-pollution.html | IDEAS & TRENDS; A Record-Setting Fine for Pollution | False | By George Johnson and Laura Mansnerus | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/helping-parents-be-parents.html | HELPING PARENTS BE PARENTS | False | By Vicki Metz | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/music-foss-conducts-romantic-german-bill.html | MUSIC: FOSS CONDUCTS ROMANTIC GERMAN BILL | False | By John Rockwell | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/in-the-nation.html | IN THE NATION | False | By Tom Wicker | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/political-erosion-with-a-shift-of-gravity-congress-begins-era.html | POLITICAL EROSION; With a Shift of Gravity, Congress Begins Era | False | By Linda Greenhouse | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/works-by-sibelius-that-aren-t-in-the-standard-repertory.html | WORKS BY SIBELIUS THAT ARENT IN THE STANDARD REPERTORY | False | By Tim Page | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/in-westchester-and-connecticut-yorktown-closes-the-door-on-condos.html | IN WESTCHESTER AND CONNECTICUT; Yorktown Closes the Door on Condos | False | By Betsy Brown | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/a-year-of-firsts-for-suffolk.html | A YEAR OF FIRSTS FOR SUFFOLK | False | By John Rather | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/jennifer-the-inner-bunny.html | JENNIFER, THE INNER BUNNY | False | By Deborah Mason | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/sam-nunn-s-rising-star.html | SAM NUNN'S RISING STAR | False | By Phil Gailey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/data-update-january-4-1987.html | DATA UPDATE: January 4, 1987 | | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/the-company-as-big-business.html | 'THE COMPANY' AS BIG BUSINESS | False | By Clyde H. Farnsworth | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/a-thicker-foreign-accent.html | A THICKER FOREIGN ACCENT | False | By Matthew L. Wald | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/five-towns-where-two-worlds-meet.html | FIVE TOWNS: WHERE TWO WORLDS MEET | False | By Barbara Klaus | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-paying-up-front-for-aerospace-projects.html | HOW INDUSTRIES WILL FARE IN 1987; Paying Up-Front For Aerospace Projects | False | By Richard W. Stevenson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-fiction-916487.html | IN SHORT: FICTION | False | By Katharine Weber | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-of-the-times-the-mark-of-a-dumb-penalty.html | SPORTS OF THE TIMES; THE MARK OF A DUMB PENALTY | False | By Dave Anderson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/how-entrepreneurs-carve-out-careers-in-unexpected-fields.html | HOW ENTREPRENEURS CARVE OUT CAREERS IN UNEXPECTED FIELDS | False | By Penny Singer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/behemoth-on-the-prairie.html | BEHEMOTH ON THE PRAIRIE | False | By Douglas Martin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-bowen-plan-showed-concern-for-age-s-terrors-151787.html | Bowen Plan Showed Concern for Age's Terrors | | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-a-steak-house-with-surprises.html | DINING OUT; A STEAK HOUSE WITH SURPRISES | False | By Joanne Starkey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/music-distinguished-pianist-to-play.html | MUSIC; DISTINGUISHED PIANIST TO PLAY | False | By Rena Fruchter | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/the-hardest-thing-youll-ever-have-to-write.html | THE HARDEST THING YOU'LL EVER HAVE TO WRITE | False | By Michael Winerip | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-briefing-policy-pros-women-s-div.html | WASHINGTON TALK: BRIEFING; Policy Pros, Women's Div. | False | By Wayne King and Warren Weaver Jr. | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/redskins-dethrone-bears.html | REDSKINS DETHRONE BEARS | False | By Michael Janofsky, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/spending-cuts-in-many-agencies-but-rise-for-nasa-to-be-proposed.html | SPENDING CUTS IN MANY AGENCIES BUT RISE FOR NASA TO BE PROPOSED | False | By Robert Pear, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-region-the-steady-rise-of-homelessness.html | THE REGION; The Steady Rise Of Homelessness | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-basketball-an-easy-night-for-the-nets.html | PRO BASKETBALL; AN EASY NIGHT FOR THE NETS | False | By Sam Goldaper, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/the-ax-falls-on-equal-opportunity.html | THE AX FALLS ON EQUAL OPPORTUNITY | False | By Claudia H. Deutsch | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/l-teaching-basic-skills-termed-schools-role-180087.html | TEACHING BASIC SKILLS TERMED SCHOOLS ROLE | | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/practical-traveler-finding-out-whether-the-trip-is-a-bargain.html | PRACTICAL TRAVELER: FINDING OUT WHETHER THE TRIP IS A BARGAIN | False | By Paul Grimes | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-smokestack-memories.html | IN SHORT: NONFICTION; Smokestack Memories | False | By Sam Bass Warner Jr. | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/east-coast-is-relieved-at-light-storm-damage.html | EAST COAST IS RELIEVED AT LIGHT STORM DAMAGE | False | By Peter Kerr | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/gerald-k-kunkel-and-miss-luchak-to-wed-in-march.html | Gerald K. Kunkel And Miss Luchak To Wed in March | False | | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/region/westchester-opinion-storm-warning-on-the-home-front.html | WESTCHESTER OPINION; STORM WARNING: ON THE HOME FRONT | False | By Marian Edelman Borden | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/trap-law-stirs-debate-on-fur.html | TRAP LAW STIRS DEBATE ON FUR | False | BY John Rather | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/leslie-l-delafield-is-bride.html | Leslie L. Delafield Is Bride | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-pass-the-hat-283587.html | Pass the Hat | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/present-at-the-creation-repeatedly.html | PRESENT AT THE CREATION, REPEATEDLY | False | By Jennifer Dunning | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-year-in-review-the-world-terror-and-arms-deal-but-also-hopes-of-peace.html | THE YEAR IN REVIEW: The World; Terror and Arms Deal, But Also Hopes of Peace | False | By David K. Shipler | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/troopers-get-test-of-stress.html | TROOPERS GET TEST OF STRESS | False | By Robert A. Hamilton | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/in-new-jersey-boom-bringing-old-estates-new-faces.html | IN NEW JERSEY; Boom Bringing Old Estates New Faces | False | By Rachelle Garbarine | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/next-week-how-big-a-problem-is-the-use-of-steroids.html | NEXT WEEK; How Big A Problem Is the Use Of Steroids? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/on-long-island-pace-of-conversions-to-offices-picking-up.html | ON LONG ISLAND; Pace of Conversions to Offices Picking Up | False | By Diana Shaman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/miss-buck-is-wed-to-john-k-brown.html | Miss Buck Is Wed To John K. Brown | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/families-train-puppies-to-be-guide-dogs-for-the-blind.html | FAMILIES TRAIN PUPPIES TO BE GUIDE DOGS FOR THE BLIND | False | By Felice Buckvar | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/tokyo-s-view-of-american-system.html | TOKYO'S VIEW OF AMERICAN SYSTEM | False | By Clyde Haberman, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/capone-s-chicago-stirs-again-for-the-untouchables.html | CAPONE'S CHICAGO STIRS AGAIN FOR 'THE UNTOUCHABLES' | False | By Eugene Kennedy | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/college-basketball-seton-hall-sends-georgetown-to-first-loss-of-season-74-53.html | COLLEGE BASKETBALL; SETON HALL SENDS GEORGETOWN TO FIRST LOSS OF SEASON, 74-53 | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/the-executive-computer-edpaining-the-allure-of-the-clones.html | THE EXECUTIVE COMPUTER; Edpaining the Allure of the Clones | False | By Erik Sandberg-Diment | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/dr-kristan-dale-wed-to-a-lawyer.html | Dr. Kristan Dale Wed to a Lawyer | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/jersey-man-must-share-slot-machine-jackpot.html | Jersey Man Must Share Slot Machine Jackpot | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/rights-moving-up-on-soviet-agenda.html | RIGHTS MOVING UP ON SOVIET AGENDA | False | By Philip Taubman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/ms-zimmerman-becomes-a-bride.html | Ms. Zimmerman Becomes a Bride | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/politics-pace-keeps-power-in-suffolk-gop.html | POLITICS; PACE KEEPS POWER IN SUFFOLK G.O.P. | False | By Frank Lynn | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/hereby-hangs-a-tale.html | HEREBY HANGS A TALE | False | By Michael Gross | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-917687.html | IN SHORT: NONFICTION | False | By Philip Shenon | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S.wilson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/education-watch-women-gain-degrees-but-not-tenure.html | EDUCATION WATCH; Women Gain Degrees, but Not Tenure | False | By Larry Rohter | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/about-westchester-lifting-the-spirits.html | ABOUT WESTCHESTER; LIFTING THE SPIRITS | False | By Lynne Ames | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/easing-of-impasse-in-garbage-is-seen.html | EASING OF IMPASSE IN GARBAGE IS SEEN | False | By Robert Braile | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/quotation-of-the-day-207387.html | Quotation of the Day | False | | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/social-events-a-new-year-of-benefits.html | SOCIAL EVENTS; A NEW YEAR OF BENEFITS | False | By Robert E. Tomasson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/l--157287.html | Article 157287 -- No Title | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/puerto-rican-bands-dominate-salsa.html | PUERTO RICAN BANDS DOMINATE SALSA | False | By Larry Birnbaum | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-a-compact-spot-in-port-chester.html | DINING OUT; A COMPACT SPOT IN PORT CHESTER | False | By M. H. Reed | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/no-end-in-sight-for-annual-harvests-of-debt-families-fail-along-with-their-farms.html | NO END IN SIGHT FOR ANNUAL HARVESTS OF DEBT; Families Fail Along with Their Farms | False | By Andrew H. Malcolm | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-question-of-the-week-should-freshman-athletes-be-eligible-282487.html | QUESTION OF THE WEEK; SHOULD FRESHMAN ATHLETES BE ELIGIBLE? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/the-sistine-restoration-trouble-in-paradise.html | THE SISTINE RESTORATION: TROUBLE IN PARADISE | False | By Mary Davis Suro | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/business-forum-attack-on-passive-smoking-nobody-is-safe-if-a-smoker-is-around.html | BUSINESS FORUM: ATTACK ON 'PASSIVE' SMOKING; nobody Is Safe if a Smoker Is Around | False | By Charles A. Lemaistre | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/stabbing-suspect-called-quiet-man.html | STABBING SUSPECT CALLED 'QUIET MAN' | False | By Philip S. Gutis | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/contra-supporter-describes-his-role.html | CONTRA SUPPORTER DESCRIBES HIS ROLE | False | By George Volsky, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/obituaries/ex-congressman-wr-poage-87-texan-headed-agriculture-panel.html | EX CONGRESSMAN W.R. POAGE, 87; TEXAN HEADED AGRICULTURE PANEL | False | By Wolfgang Saxon | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/it-s-perth-pub-crawls-and-santa-s-kangaroos.html | IT'S PERTH: PUB-CRAWLS AND SANTA'S KANGAROOS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-137187.html | HOME VIDEO; FROM 'NAPOLEON' TO MOZART TO SINCLAIR LEWIS | False | By Glen Collins | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/l-t-i-replies-255287.html | T.I. Replies | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/holiday-festival-to-be-celebrated.html | HOLIDAY FESTIVAL TO BE CELEBRATED | False | By George James | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/tv-view-goodbye-mr-chips-is-welcome-once-more.html | TV VIEW; 'GOODBYE MR. CHIPS' IS WELCOME ONCE MORE | False | By John J. O'Connor | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/tv-sports-heart-stopping-fiesta-despite-nbc-fumbles.html | TV SPORTS; HEART STOPPING FIESTA DESPITE NBC FUMBLES | False | By Michael Goodwin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-nation-economy-and-trade-gap-on-rise.html | THE NATION; Economy, and Trade Gap, on Rise | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/children-s-books-513487.html | CHILDREN'S BOOKS | False | By Karen Rile | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-excuses-go-high-tech.html | BLACKBOARD NOTES; Excuses Go High Tech | False | By Michael Freitag | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation.html | WHAT'S NEW IN ANIMATION | False | By Sherry Sanger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-are-lotteries-really-the-ticket.html | BLACKBOARD NOTES; Are Lotteries Really The Ticket? | False | By Kurt Eichenwald | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-broadcasting-looks-to-the-bottom-line.html | HOW INDUSTRIES WILL FARE IN 1987; Broadcasting Looks To the Bottom-Line | False | By Geraldine Fabrikant | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/washington.html | WASHINGTON | False | By James Reston | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/hockey-slump-of-islanders-is-worst-in-3-years.html | HOCKEY; SLUMP OF ISLANDERS IS WORST IN 3 YEARS | False | By Robin Finn, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/ideas-trends-compensation-for-astronauts-families.html | IDEAS & TRENDS; Compensation for Astronauts' Families | False | By George Johnson and Laura Mansnerus | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-only-9-states-spare-the-rod.html | BLACKBOARD NOTES; Only 9 States Spare the Rod | False | By Lori B. Miller | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/a-death-in-the-fairytale-family.html | A DEATH IN THE FAIRY-TALE FAMILY | False | By David Guy | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/travel-advisory-harrods-expansion-canadian-recreation.html | TRAVEL ADVISORY; Harrods Expansion, Canadian Recreation | False | By Lawrence Van Gelder | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/there-s-a-contra-in-my-grub.html | THERE'S A CONTRA IN MY GRUB | False | By Walker Percy | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/new-jersey-opinion-nonprofit-organizations-just-imagine-not-havng-them.html | NEW JERSEY OPINION; Nonprofit Organizations: Just Imagine Not Having Them | False | By Betty Wilson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/in-trenton-coming-elections-complicate-familiar-problems.html | IN TRENTON, COMING ELECTIONS COMPLICATE FAMILIAR PROBLEMS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/obituaries/david-maysles-is-dead-at-54-maker-of-documentary-films.html | DAVID MAYSLES IS DEAD AT 54, MAKER OF DOCUMENTARY FILMS | False | By Dena Kleiman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-how-many-for-dinner-only-1500.html | DINING OUT; HOW MANY FOR DINNER? ONLY 1,500 | False | By Anne Semmes | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/what-s-doing-in-the-laurentians.html | WHAT'S DOING IN THE LAURENTIANS | False | By Rochelle Lash Balfour | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/news-summary-sunday-january-4-1987.html | NEWS SUMMARY SUNDAY, JANUARY 4, 1987 | | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-question-of-the-week-should-freshman-athletes-be-eligible-282087.html | QUESTION OF THE WEEK; SHOULD FRESHMAN ATHLETES BE ELIGIBLE? | | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/town-fights-to-keep-its-bridge-small.html | TOWN FIGHTS TO KEEP ITS BRIDGE SMALL | False | By Robert J. Salgado | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/business-forum-a-wall-street-connection-the-grade-b-script-for-iran-the-movie.html | BUSINESS FORUM: A WALL STREET CONNECTION; The Grade B Script for 'Iran: The Movie' | False | By Andrew Feinberg | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/perspectives-gut-rehabilitations-recycling-city-owned-buildings.html | PERSPECTIVES: GUT REHABILITATIONS; Recycling City-Owned Buildings | False | By Alan S. Oser | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/finding-strange-juxtaposition-in-a-tiny-sohobythesea.html | FINDING STRANGE JUXTAPOSITION IN A TINY SOHO-BY-THE-SEA | False | By Ellen Frankfort | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journal-people-listen.html | WESTCHESTER JOURNAL; PEOPLE LISTEN | False | By Penny Singer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/unhurried-kariba.html | UNHURRIED KARIBA | False | By Alan Cowell | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/headliners-in-office.html | HEADLINERS; In Office | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-briefing-third-estate-real-estate.html | WASHINGTON TALK: BRIEFING; Third Estate Real Estate | False | By Wayne King and Warren Weaver Jr. | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-is-this-the-way-it-ought-to-be-283387.html | Is This the Way It Ought to Be? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/path-rates-high-in-plans-of-port-unit.html | PATH RATES HIGH IN PLANS OF PORT UNIT | False | By Joseph Deitch | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/politics-governor-pushing-statewide-planning.html | POLITICS; GOVERNOR PUSHING STATEWIDE PLANNING | False | By Joseph F. Sullivan | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/deciding-to-do-the-impossible.html | DECIDING TO DO THE IMPOSSIBLE | False | By William H. Gass | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/follow-up-on-the-news-when-politicians-become-authors.html | FOLLOW-UP ON THE NEWS; When Politicians Become Authors | False | By Richard Haitch | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/men-s-style-lugging-it-in-luxury.html | MEN'S STYLE; Lugging It In Luxury | False | BY Ruth La Ferla | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/l--217187.html | Article 217187 -- No Title | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/a-p-crawley-is-engaged-to-laura-hicks-tuchman.html | A. P. Crawley Is Engaged To Laura Hicks Tuchman | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/want-to-swim-or-maybe-shop-try-a-ski-resort.html | WANT TO SWIM, OR MAYBE SHOP? TRY A SKI RESORT | False | By Marialisa Calta | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/about-men-set-free.html | ABOUT MEN; Set Free | False | By Richard B. Elsberry | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/tales-of-the-grand-teutons-karl-may-among-the-indians.html | TALES OF THE GRAND TEUTONS: KARL MAY AMONG THE INDIANS | False | By Frederic Morton | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/l-buenos-aires-721587.html | Buenos Aires | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/broncos-and-patriots-throw-playoff-keys-ou-the-window.html | BRONCOS AND PATRIOTS: THROW PLAYOFF KEYS OU THE WINDOW | False | By William N. Wallace, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-people-coming-and-goings.html | SPORTS PEOPLE; COMING AND GOINGS | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/stephen-james-blaber-to-marry-miss-bacon.html | Stephen James Blaber To Marry Miss Bacon | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-world-military-exercise-starts-in-honduras.html | THE WORLD; Military Exercise Starts in Honduras | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/movies/home-video-from-napoleon-to-mozart-to-sinclair-lewis-138387.html | HOME VIDEO; FROM 'NAPOLEON' TO MOZART TO SINCLAIR LEWIS | False | By Lawrence Van Gelder | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/topics-star-turns-dim-sun.html | Topics: Star Turns; Dim Sun | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/l-preserving-the-island-s-sense-of-place-906688.html | PRESERVING THE ISLAND'S 'SENSE OF PLACE' | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/the-istanbul-synagogue-massacre.html | THE ISTANBUL SYNAGOGUE MASSACRE | False | By Judith Miller | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/via-addict-needles-aids-spreads-in-edinburgh.html | VIA ADDICT NEEDLES, AIDS SPREADS IN EDINBURGH | False | By Francis X. Clines, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-a-pox-on-replays-let-rulings-stand.html | CONNECTICUT OPINION; A POX ON REPLAYS, LET RULINGS STAND | False | By Bernard J. Malahan | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/in-quotes.html | IN QUOTES | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/about-books-total-immersion-henry-james-and-mineral-waters.html | ABOUT BOOKS; TOTAL IMMERSION: HENRY JAMES AND MINERAL WATERS | False | By Anatole Broyard | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/verbatim-new-year-s-chill.html | VERBATIM; New Year's Chill | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/children-s-books-bookshelf-513687.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/l-billionaires-255487.html | Billionaires | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/a-case-of-racial-violence-is-beset-by-contradicitons.html | A CASE OF RACIAL VIOLENCE IS BESET BY CONTRADICITONS | False | By Robert D. McFadden | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-briefing-the-dole-watch.html | WASHINGTON TALK: BRIEFING; The Dole Watch | False | By Wayne King and Warren Weaver Jr. | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-people-soviet-aid-on-ice.html | SPORTS PEOPLE; Soviet Aid on Ice | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-why-ivan-isn-t-learning.html | BLACKBOARD NOTES; Why Ivan Isn't Learning | False | By Felicity Barringer | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/views-of-sport-give-freshmen-time-to-adjust-to-college.html | VIEWS OF SPORT; GIVE FRESHMEN TIME TO ADJUST TO COLLEGE | False | By Keith Lee | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/lautenberg-gets-toxic-waste-role.html | LAUTENBERG GETS TOXIC-WASTE ROLE | False | By States News Servicewashington | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/headliners-on-his-nerves.html | HEADLINERS; On His Nerves | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-question-of-the-week-should-freshman-athletes-be-eligible-282287.html | QUESTION OF THE WEEK; SHOULD FRESHMAN ATHLETES BE ELIGIBLE? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/two-homes-built-on-wrong-properties.html | TWO HOMES BUILT ON WRONG PROPERTIES | False | By Ronnie Wacker | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/form-freedom-and-jazz.html | FORM, FREEDOM AND JAZZ | False | By Neil Tesser | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/investing-the-lagging-secondary-stocks.html | INVESTING; The Lagging Secondary Stocks | False | By Anise C. Wallace | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/majoring-in-gorgeous.html | MAJORING IN GORGEOUS | False | By Sandra Salmans | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/personal-finance-social-security-takes-a-bigger-tax-bite.html | PERSONAL FINANCE; Social Security Takes a Bigger Tax Bite | False | By Deborah Rankin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/theater-sizzling-eubie-at-the-crossroads.html | THEATER; SIZZLING 'EUBIE!' AT THE CROSSROADS | False | By Alvin Klein | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/out-of-the-fire-on-to-the-frying-pan.html | OUT OF THE FIRE, ON TO THE FRYING PAN | False | By Sally Levitt Steinberg | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/data-bank-january-4-1987.html | DATA BANK: January 4, 1987 | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/east-europeans-moving-to-organize-dissidence.html | EAST EUROPEANS MOVING TO ORGANIZE DISSIDENCE | False | By Michael T. Kaufman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/march-wedding-is-set-by-linda-mendelsohn.html | March Wedding Is Set By Linda Mendelsohn | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/music-view-needed-for-the-new-year-boldness-in-programming.html | MUSIC VIEW; NEEDED FOR THE NEW YEAR: BOLDNESS IN PROGRAMMING | False | By John Rockwell | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/mine-safety-aide-named.html | Mine Safety Aide Named | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/aids-danger-africa-seems-of-two-minds.html | AIDS DANGER: AFRICA SEEMS OF TWO MINDS | False | By James Brooke, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/obituaries/joseph-s-herrington-editor.html | JOSEPH S. HERRINGTON, EDITOR | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/the-disabled-721387.html | The Disabled | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/camera-living-with-shutter-speed-limits.html | CAMERA; Living With Shutter-Speed Limits | False | By Andy Grundberg | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-is-kokomo-comical-282187.html | Is Kokomo Comical? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-what-went-wrong-236587.html | What Went Wrong? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/let-them-eat-crepe-de-chine.html | LET THEM EAT CREPE DE CHINE | False | By Max Kozloff | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/long-island-opinion-we-cant-treat-water-like-water-anymore.html | LONG ISLAND OPINION; WE CAN'T TREAT WATER LIKE WATER ANYMORE | False | By Philip Barbato and Harold D. Berger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/melissa-zwanger-weds-evan-oster.html | Melissa Zwanger Weds Evan Oster | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/susan-j-eckert-is-wed-to-andrew-lane-shea.html | Susan J. Eckert Is Wed To Andrew Lane Shea | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journall-detour.html | WESTCHESTER JOURNALL; DETOUR | False | By Betsy Brown | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/investigators-sift-hotel-for-clues-in-san-juan-fire.html | INVESTIGATORS SIFT HOTEL FOR CLUES IN SAN JUAN FIRE | False | By Clifford D. May, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation-selling-raisins-by-letting-them-dance.html | WHAT'S NEW IN ANIMATION; Selling Raisins by Letting Them Dance | False | By Sherry Sanger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/in-short-nonfiction-918887.html | IN SHORT: NONFICTION | False | By David K. Shipler | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/it-s-standing-room-only-at-rome-state.html | IT'S STANDING ROOM ONLY AT ROME STATE | False | By Paul Hofmann | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/on-verge-of-a-cleanup-boston-takes-close-look-at-harbor-sludge-and-all.html | ON VERGE OF A CLEANUP, BOSTON TAKES CLOSE LOOK AT HARBOR, SLUDGE AND ALL | False | By Matthew L. Wald, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/l-airline-delays-882787.html | Airline Delays | False | | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/theater/the-era-of-broadway-revivals.html | THE ERA OF BROADWAY REVIVALS | False | By Gerald Gold | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-year-in-review-the-nation-a-feeling-of-uncertainty-moves-across-the-land.html | THE YEAR IN REVIEW; The Nation; A Feeling of Uncertainty Moves Across the Land | False | By R.w. Apple Jr. | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/miss-miller-plans-to-become-bride.html | Miss Miller Plans To Become Bride | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/college-football-salute-to-penn-state-defense.html | COLLEGE FOOTBALL; SALUTE TO PENN STATE DEFENSE | False | By Malcolm Moran, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/shultz-to-seek-stronger-ties-in-black-africa.html | SHULTZ TO SEEK STRONGER TIES IN BLACK AFRICA | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-bowen-plan-showed-concern-for-age-s-terrors-reform-medicare-282687.html | Bowen Plan Showed Concern for Age's Terrors; Reform Medicare | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/democrats-eager-to-take-control.html | DEMOCRATS EAGER TO TAKE CONTROL | False | By Richard L. Madden | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/a-talent-hunt-for-minorities-intensifies.html | A TELENT HUNT FOR MINORITIES INTENSIFIES | False | By Calvin Sims | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/searching-for-the-key-to-science-literacy.html | SEARCHING FOR THE KEY TO SCIENCE LITERACY | False | By Edward B. Fiske | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/attache-case-education-is-enriching-everybody.html | ATTACHE-CASE EDUCATION IS ENRICHING EVERYBODY | False | By Leslie Wayne | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation-computers-that-bring-statues-to-life.html | WHAT'S NEW IN ANIMATION; Computers That Bring Statues to Life | False | By Sherry Sanger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/milsteins-buy-emigrant-bank.html | MILSTEINS BUY EMIGRANT BANK | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/science-on-the-track-of-god.html | Science on the Track of God | False | By James Gleick | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/focus-smart-buildings-technology-gets-more-complex.html | FOCUS: SMART BUILDINGS; Technology Gets More Complex | False | By Timothy Egan | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/art-view-the-faces-that-haunt-van-gogh-s-landscapes.html | ART VIEW; THE FACES THAT HAUNT VAN GOGH'S LANDSCAPES | False | By Michael Brenson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/ex-defense-minister-urges-filipinos-to-reject-draft-charter.html | EX-DEFENSE MINISTER URGES FILIPINOS TO REJECT DRAFT CHARTER | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-ewe-and-cry-283187.html | Ewe and Cry | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/l-the-tiber-721487.html | The Tiber | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/arms-trader-arrested-at-airport.html | ARMS TRADER ARRESTED AT AIRPORT | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/topics-star-turns-drugged-out.html | Topics: Star Turns; Drugged Out | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/street-fashions-reliable-and-warm.html | STREET FASHIONS; Reliable and Warm | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/headliners-out-of-contention.html | HEADLINERS; Out of Contention | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/28-establishments-are-cited.html | 28 ESTABLISHMENTS ARE CITED | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/the-world-students-protest-in-beijing-amid-rising-reaction.html | THE WORLD; Students Protest In Beijing Amid Rising Reaction | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/helping-the-elderly-keep-their-homes.html | Helping the Elderly Keep Their Homes | False | By Robert Hamilton | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-food-processors-look-for-profits-in-fish.html | HOW INDUSTRIES WILL FARE IN 1987; Food Processors Look For Profits in Fish | False | By Pamela G. Hollie | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/gorbachev-plays-a-double-game.html | Gorbachev Plays A Double Game | False | By Natan Sharansky | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/travel/question-box.html | QUESTION BOX | False | By Stanley Carr | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/barbara-burke-to-wed-j-lansing-valk-in-may.html | Barbara Burke to Wed J. Lansing Valk in May | False | | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-what-went-wrong-235887.html | What Went Wrong? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/a-steady-sales-pace-in-manhattan.html | A Steady Sales Pace in Manhattan | False | By Michael Decourcy Hinds | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/contra-war-sharp-upturn-forecast-soon.html | CONTRA WAR: SHARP UPTURN FORECAST SOON | False | By Bernard E. Trainor Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/duputy-gets-a-brief-fling-as-governor.html | DUPUTY GETS A BRIEF FLING AS GOVERNOR | False | AP | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-what-went-wrong-235987.html | What Went Wrong? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/miss-holloway-to-wed.html | Miss Holloway to Wed | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-22-mile-hike-through-a-time-machine.html | CONNECTICUT OPINION; 22-MILE HIKE THROUGH A 'TIME MACHINE' | False | By George William Fisher | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/o-rourke-puts-blame-for-cuts-on-democrats.html | O'ROURKE PUTS BLAME FOR CUTS ON DEMOCRATS | False | By James Feron | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/massachusetts-gaining-in-its-care-for-retarded.html | MASSACHUSETTS GAINING IN ITS CARE FOR RETARDED | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/dining-out-some-restaurant-resolutions.html | DINING OUT; SOME RESTAURANT RESOLUTIONS | False | By Patricia Brooks | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/style/lynette-lauretig-is-wed-to-william-e-hammond.html | Lynette Lauretig Is Wed to William E. Hammond | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/a-glance-at-romare-bearden-at-the-bronx-museum-of-the-arts.html | A GLANCE AT ROMARE BEARDEN AT THE BRONX MUSEUM OF THE ARTS | False | By Vivien Raynor | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/winter-drought-in-west-idles-would-be-skiers.html | WINTER DROUGHT IN WEST IDLES WOULD-BE SKIERS | False | By Robert Lindsey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/cable-tv-notes-ae-to-showcase-british-tinglers.html | CABLE TV NOTES; A&E; to Showcase British Tinglers | False | By Steve Schneider | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-guide-185987.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/l-a-script-for-stress-237687.html | A Script For Stress | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/the-east-bloc-tolerates-jazz-but-mutes-its-dissident-note.html | THE EAST BLOC TOLERATES JAZZ BUT MUTES ITS DISSIDENT NOTE | False | By Michael T. Kaufman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/national-notebook-rockford-ill-a-state-project-aids-comeback.html | NATIONAL NOTEBOOK: Rockford, Ill.; A State Project Aids Comeback | False | By Jennifer Stoffel | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/commercial-timber-leasing-threatens-old-forest-in-oregon.html | COMMERCIAL TIMBER LEASING THREATENS OLD FOREST IN OREGON | False | By Philip Shabecoff, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/pro-basketball-signs-of-old-knicks-surface-in-defeat.html | PRO BASKETBALL; SIGNS OF OLD KNICKS SURFACE IN DEFEAT | False | By Roy S. Johnson, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/l-the-ibm-theory-511287.html | The I.B.M. Theory | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/folk-art-and-food-an-enduring-motif.html | FOLK ART AND FOOD: AN ENDURING MOTIF | False | By Ann B. Silverman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/seaking-personally-a-true-tale-of-taste-buds-that-have-never-opened.html | SEAKING PERSONALLY; A TRUE TALE OF TASTE BUDS THAT HAVE NEVER OPENED | False | By Milton Kaplan | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/theater/musical-s-opening-delayed.html | Musical's Opening Delayed | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/investigators-seek-to-solve-many-puzzles-in-hotel-fire.html | INVESTIGATORS SEEK TO SOLVE MANY PUZZLES IN HOTEL FIRE | False | By Jon Nordheimer, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/jets-eliminated-by-browns-in-overtime.html | JETS ELIMINATED BY BROWNS IN OVERTIME | False | By Gerald Eskenazi | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/winning-the-minds-of-south-africa.html | WINNING THE MINDS OF SOUTH AFRICA | False | By Samuel G. Freedman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/race-to-build-mall-stirs-concerns-in-bershire.html | RACE TO BUILD MALL STIRS CONCERNS IN BERSHIRE | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/l-the-problems-plaguing-our-inner-city-schools-275287.html | THE PROBLEMS PLAGUING OUR INNER-CITY SCHOOLS | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/music-candlelight-concerts-planned-to-fill-the-post-holiday-lull.html | MUSIC; CANDLELIGHT CONCERTS PLANNED TO FILL THE POST-HOLIDAY LULL | False | By Robert Sherman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/if-you-re-thinking-of-living-in-island-park.html | IF YOU'RE THINKING OF LIVING IN; Island Park | False | By Stacey Okun | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/hockey-froese-steals-show-in-ranger-victory.html | HOCKEY; FROESE STEALS SHOW IN RANGER VICTORY | False | By Craig Wolff, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/freshman-will-try-to-fill-big-shoes-in-albany.html | FRESHMAN WILL TRY TO FILL BIG SHOES IN ALBANY | False | By Laura Vecsey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/weekinreview/assemblyman-standy-fink-quotes-speaker-leaving-behind-more-independent.html | ASSEMBLYMAN STANELY FINK; Quotes From the Speaker; Leaving Behind a More 'Independent' Legislature | False | BY Jeffrey Schmalz | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/opinion/l-bowen-plan-showed-concern-for-age-s-terrors-the-80-percent-myth-282788.html | Bowen Plan Showed Concern for Age's Terrors; The 80 Percent Myth | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/blackboard-notes-grownup-boomers.html | BLACKBOARD NOTES; Grown-up Boomers | False | By Sally Reed | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-guide-281887.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/is-this-crime-inevitable.html | IS THIS CRIME INEVITABLE? | False | By Elaine Showalter | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/students-to-stage-musical-in-china.html | STUDENTS TO STAGE MUSICAL IN CHINA | False | By Charlotte Libov | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/magazine/wine-identified-flying-object.html | WINE; Identified Flying Object | False | By Frank J. Prial | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/art-pipes-and-bolts-made-into-magic.html | ART; PIPES AND BOLTS MADE INTO MAGIC | False | By Phyllis Braff | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-people-waltrip-sets-mark.html | SPORTS PEOPLE; Waltrip Sets Mark | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/cambodian-to-cajun-music-finds-a-new-york-home.html | CAMBODIAN TO CAJUN, MUSIC FINDS A NEW YORK HOME | False | By Steven Swartz | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/all-aboard-for-ratapoilopolis.html | 'ALL ABOARD FOR RATAPOILOPOLIS | False | By Hilary Davies | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/western-influence-worries-singapore-chief.html | WESTERN INFLUENCE WORRIES SINGAPORE CHIEF | False | By Barbara Crossette, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-question-of-the-week-should-freshman-athletes-be-eligible-281987.html | QUESTION OF THE WEEK; SHOULD FRESHMAN ATHLETES BE ELIGIBLE? | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sports-of-the-times-if-it-ain-t-broke.html | SPORTS OF THE TIMES; IF IT AIN'T BROKE... | False | By George Vecsey | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-yanks-lose-out-283487.html | Yanks Lose Out | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/sailboat-makers-try-to-steer-new-courses.html | SAILBOAT MAKERS TRY TO STEER NEW COURSES | False | By Dan Spurr | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/matchmakers-who-rely-on-intuition-and-help-from-god.html | MATCHMAKERS WHO RELY ON INTUITION AND HELP FROM GOD | False | By Gena Geslewitz | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journal-eating-disorders.html | WESTCHESTER JOURNAL; EATING DISORDERS | False | By Lynne Ames | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/westchester-journal-judicial-vacancies.html | WESTCHESTER JOURNAL; JUDICIAL VACANCIES | False | By Tessa Melvin | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/end-paper-why-edspeak-endures.html | END PAPER; Why EdSpeak Endures | False | By Florence Miller | 1987-01-09 | TX 1-983736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/bridge-what-price-fame.html | BRIDGE; WHAT PRICE FAME? | False | By Alan Truscott | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/world/opposition-seeks-statehood-for-mexico-city.html | OPPOSITION SEEKS STATEHOOD FOR MEXICO CITY | False | By William Stockton, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/l-the-pal-joey-cast-906987.html | The 'Pal Joey' Cast | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/whats-new-in-animation-the-asian-touch-on-tv-cartoons.html | WHAT'S NEW IN ANIMATION; The Asian Touch on T.V. Cartoons | False | By Sherry Sanger | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/six-winners-3-9-14-22-27-48.html | SIX WINNERS: 3, 9, 14, 22, 27, 48 | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/q-and-a-156787.html | Q and A | False | By Shawn G. Kennedy | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-investment-banks-bet-with-their-own-money.html | HOW INDUSTRIES WILL FARE IN 1987; Investment Banks Bet With Their Own Money | False | By James Sterngold | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/constitution-at-200-pomp-and-pondering.html | CONSTITUTION AT 200: POMP AND PONDERING | False | By William K. Stevens, Special To the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/antiques-exotic-textiles.html | ANTIQUES; EXOTIC TEXTILES | False | By Rita Reif | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/us/washington-talk-q-william-bradford-reynolds-perception-reality-civil-rights.html | WASHINGTON TALK: Q&A: William Bradford Reynolds; Perception and Reality on Civil Rights | False | Special to the New York Times | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/caucus-a-victim-of-changing-times.html | CAUCUS A VICTIM OF CHANGING TIMES | False | By Steven Heilbronner States News Service | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/nyregion/connecticut-opinion-to-the-victor-the-thermostat.html | CONNECTICUT OPINION; TO THE VICTOR, THE THERMOSTAT | False | By Kim A. Hanson | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/education/why-foreign-languages-are-relevant-again.html | WHY FOREIGN LANGUAGES ARE RELEVANT AGAIN | False | By Larry Rohter | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/sports/l-steroid-warning-282987.html | Steroid Warning | False | | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/modernism-and-other-modernisms.html | MODERNISM AND OTHER MODERNISMS | False | By John Milton Cooper Jr. | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-car-makers-hop-aboard-the-non-truck-truck.html | HOW INDUSTRIES WILL FARE IN 1987; Car Makers Hop Aboard The Non-Truck Truck | False | By John Holusha | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/sound-active-loudspeakers-are-on-the-horizon.html | SOUND; 'ACTIVE' LOUDSPEAKERS ARE ON THE HORIZON | False | By Hans Fantel | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/realestate/postings-big-store-on-li-it-s-hyper.html | POSTINGS: Big Store on L.I.; It's 'Hyper' | False | By Lisa W. Foderaro | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/week-in-business-new-us-tariffs-stir-the-trade-wars.html | WEEK IN BUSINESS; New U.S. Tariffs Stir the Trade Wars | False | By Merrill Perlman | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/business/how-industries-will-fare-in-1987-oil-s-high-risk-plays-in-proven-reserves.html | HOW INDUSTRIES WILL FARE IN 1987; Oil's High-Risk Plays in Proven Reserves | False | By Thomas C. Hayes | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/arts/home-video-from-napoleon-to-mozart-to-sinclair-lewis-138588.html | HOME VIDEO; FROM 'NAPOLEON' TO MOZART TO SINCLAIR LEWIS | False | By Bernard Holland | 1987-01-09 | TX 1-983736 | | |
| 1987-01-04 | 1987-01-04 | https://www.nytimes.com/1987/01/04/books/the-importance-of-being-learned.html | THE IMPORTANCE OF BEING LEARNED | False | By Emily Grosholz | 1987-01-09 | TX 1-983736 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/howard-beach-started-200-years-ago.html | Howard Beach Started 200 Years Ago | False | By Roger Wilkins: Roger Wilkins Is A Senior Fellow At the Institute For Policy Studies, A Public-Policy Organization. | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/debut-for-russian-tenor.html | Debut for Russian Tenor | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/l-more-than-ever-the-arts-need-business-152487.html | More Than Ever, the Arts Need Business | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/purchasers-report-slowdown.html | PURCHASERS REPORT SLOWDOWN | False | By Jonathan P. Hicks | 1987-01-09 | TX 1-984279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/a-sound-compromise-on-un-budgeting.html | A Sound Compromise on U.N. Budgeting | False | By Elliot L. Richardson; Elliot L. Richardson, A Lawyer, Is Chairman of the United Nations Association of the United States and Heads Its United Nations Management and Decision-Making Project. | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/cuomo-is-said-to-pick-judge-for-top-court.html | CUOMO IS SAID TO PICK JUDGE FOR TOP COURT | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-corporate-name-changes-set-mark.html | Advertising; Corporate Name Changes Set Mark | False | By Philip H. Dougherty | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/i-think-reagan-is-a-first-rate-president.html | I Think Reagan Is a First-Rate President | False | By Barry Farber; Barry Farber, Who Was the Conservative Party'S Candidate For Mayor of New York City In 1977, Is A Talk Show Host On Wmca, A Manhattan-Based Radio Station. | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/music-vaness-sings-with-american-symphony.html | MUSIC: VANESS SINGS WITH AMERICAN SYMPHONY | False | By Will Crutchfield | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/holders-of-4-tickets-to-share-lotto-purse.html | Holders of 4 Tickets To Share Lotto Purse | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/washington-talk-congress-the-first-and-the-100th.html | WASHINGTON TALK; Congress: The First and the 100th | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/recall-is-sought-on-some-ford-vans.html | RECALL IS SOUGHT ON SOME FORD VANS | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/metro-datelines-painting-contracts-assailed-in-report.html | METRO DATELINES; Painting Contracts Assailed in Report | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/l-israel-and-reagan-deserve-better-152387.html | Israel and Reagan Deserve Better | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/the-howard-beach-case-puzzling-picture-of-a-racial-attack.html | THE HOWARD BEACH CASE: PUZZLING PICTURE OF A RACIAL ATTACK | False | By M. A. Farber | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/dividend-meetings-309987.html | Dividend Meetings | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/iran-investigator-expands-his-role.html | IRAN INVESTIGATOR EXPANDS HIS ROLE | False | By Philip Shenon, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/topics-scrabble-and-babble-word-s-worth.html | Topics: Scrabble and Babble; Word's Worth | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/horse-racing-switch-to-dirt-fine-for-lotka.html | HORSE RACING; SWITCH TO DIRT FINE FOR LOTKA | False | By Steven Crist, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/washington-talk-briefing-wright-the-listener.html | WASHINGTON TALK: BRIEFING; Wright, the Listener | False | By Wayne King and Warren Weaver Jr. | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-beyond-1986-s-big-headlines.html | Advertising; Beyond 1986's Big Headlines | False | By Philip H. Dougherty | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/floodlights-shine-on-scene-of-horror-at-site-of-collision.html | FLOODLIGHTS SHINE ON SCENE OF HORROR AT SITE OF COLLISION | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/several-shocks-set-off-avalanche.html | SEVERAL SHOCKS SET OFF AVALANCHE | False | By Michael Janofsky, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/sec-lifts-blinder-ban.html | S.E.C. Lifts Blinder Ban | False | Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/washington-watch-bank-failures-rose-20-in-86.html | Washington Watch; Bank Failures Rose 20% in '86 | False | By Nathaniel C. Nash | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/style/rachelle-gershon-is-married-to-marshall-epstein.html | Rachelle Gershon Is Married to Marshall Epstein | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/libyans-said-to-bomb-chad-in-area-defended-by-france.html | LIBYANS SAID TO BOMB CHAD IN AREA DEFENDED BY FRANCE | False | By Paul Lewis, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/two-democrats-press-reagan-on-tax-rise-in-cutting-deficit.html | TWO DEMOCRATS PRESS REAGAN ON TAX RISE IN CUTTING DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/morris-tries-to-outrun-fame.html | MORRIS TRIES TO OUTRUN FAME | False | By Malcolm Moran, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/international-report-global-bull-market-had-vigorous-year.html | INTERNATIONAL REPORT; Global Bull Market Had Vigorous Year | False | By James Sterngold | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/did-low-air-fares-die-too.html | Did Low Air Fares Die, Too? | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/pentagon-s-budget-request-leaning-toward-readiness-of-its-forces.html | PENTAGON'S BUDGET REQUEST LEANING TOWARD READINESS OF ITS FORCES | False | By John H. Cushman Jr., Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/white-house-statement.html | WHITE HOUSE STATEMENT | False | Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/in-wake-of-racial-attack-security-is-tightened-for-6-schools.html | IN WAKE OF RACIAL ATTACK, SECURITY IS TIGHTENED FOR 6 SCHOOLS | False | By Nick Ravo | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/obituaries/lloyd-haynes-52-a-tv-actor-and-a-co-star-of-room-222.html | Lloyd Haynes, 52, a TV Actor And a Co-Star of 'Room 222' | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/israelis-raid-two-sites-in-southern-lebanon.html | Israelis Raid Two Sites In Southern Lebanon | False | Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/heinzer-captures-cup-downhill.html | Heinzer Captures Cup Downhill | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/style/the-family-day-care-finds-corporate-help.html | THE FAMILY; DAY CARE FINDS CORPORATE HELP | False | By Glenn Collins | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/officer-is-suspended-in-death-of-black-man.html | Officer Is Suspended In Death of Black Man | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/l-let-s-not-go-back-to-eisenhower-foreign-policy-152687.html | Let's Not Go Back to Eisenhower Foreign Policy | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/faa-presses-investigation-of-lights-seen-over-alaska.html | F.A.A. PRESSES INVESTIGATION OF LIGHTS SEEN OVER ALASKA | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/3-small-fires-and-other-ominous-signs-preceded-fatal-puerto-rican-blaze.html | 3 SMALL FIRES AND OTHER OMINOUS SIGNS PRECEDED FATAL PUERTO RICAN BLAZE | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/phildaedphia-hails-mummers-a-bit-late.html | PHILDAEDPHIA HAILS MUMMERS, A BIT LATE | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-canes-in-camouflage.html | SPORTS WORLD SPECIALS; 'Canes in Camouflage | False | By Peter Alfano | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/books/fatherhood-and-it-top-sellers-of-86.html | 'FATHERHOOD' AND TT' TOP SELLERS OF '86 | False | By Edwin McDowell | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/executive-changes-314187.html | EXECUTIVE CHANGES | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-actmedia-account-goes-to-lois-pitts-gershon.html | Advertising Actmedia Account Goes To Lois Pitts Gershon | False | By Philip H. Dougherty | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/gibbs-of-redskins-spurns-pep-talks.html | GIBBS OF REDSKINS SPURNS PEP TALKS | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/shultz-ready-for-tour-of-6-black-african-nations.html | SHULTZ READY FOR TOUR OF 6 BLACK AFRICAN NATIONS | False | By David K. Shipler, Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/the-big-east-conference-a-look-at-the-teams.html | THE BIG EAST CONFERENCE; A LOOK AT THE TEAMS | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/metro-datelines-trooper-is-found-beaten-on-turnpike.html | METRO DATELINES; Trooper Is Found Beaten on Turnpike | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/fbi-seizes-2-in-ring-it-says-bilked-casinos.html | F.B.I. Seizes 2 in Ring It Says Bilked Casinos | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/insurance-lapse-shuts-camp-for-homeless-in-los-angeles.html | Insurance Lapse Shuts Camp For Homeless in Los Angeles | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/new-england-journal-premiums-in-parking-and-decor.html | NEW ENGLAND JOURNAL; PREMIUMS IN PARKING AND DECOR | False | By Fox Butterfield, Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/it-s-getting-harder-to-cheat-children.html | It's Getting Harder to Cheat Children | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-west-points.html | SPORTS WORLD SPECIALS; West Points | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-today.html | Sports Today | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/no-hope-for-more-survivors-in-africa-crash.html | 'NO HOPE FOR MORE SURVIVORS IN AFRICA CRASH | False | By James Brooke, Special to the New York Times | 1987-01-09 | TX 1-984279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/college-basketball-st-john-s-suffers-first-defeat-62-54-by-william-c-rhoden.html | COLLEGE BASKETBALL; ST. JOHN'S SUFFERS FIRST DEFEAT, 62-54 By William C. Rhoden | False | Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/canada-soviet-hockey-brawl.html | CANADA-SOVIET HOCKEY BRAWL | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/washington-talk-briefing-the-black-factor.html | WASHINGTON TALK: BRIEFING; The Black Factor | False | By Wayne King and Warren Weaver Jr. | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/a-new-congress-prepares-to-face-the-old-issues.html | A NEW CONGRESS PREPARES TO FACE THE OLD ISSUES | False | By Linda Greenhouse, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/economic-calendar.html | Economic Calendar | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-national-enquirer-america-at-its-best.html | Advertising National Enquirer: 'America at Its Best!' | False | By Philip H. Dougherty | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/nbc-looks-at-rewards-of-teaching.html | NBC LOOKS AT REWARDS OF TEACHING | False | By John Corry | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/dance-the-momix-blend-of-movement-and-humor.html | DANCE: THE MOMIX BLEND OF MOVEMENT AND HUMOR | False | By Anna Kisselgoff | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/c-correction-433487.html | CORRECTION | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/vatican-says-the-encounters-will-not-affect-diplomacy.html | VATICAN SAYS THE ENCOUNTERS WILL NOT AFFECT DIPLOMACY | False | By Roberto Suro, Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/murdoch-foe-joins-bidding.html | Murdoch Foe Joins Bidding | False | Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/iran-threatens-to-take-us-to-world-court-over-assets.html | Iran Threatens to Take U.S. To World Court Over Assets | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/fighting-for-a-lead-position.html | FIGHTING FOR A LEAD POSITION | False | By Nicholas D. Kristof, Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/obituaries/helen-tubbs.html | HELEN TUBBS | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/obituaries/john-r-starkey-82-served-for-20-years-as-state-court-judge.html | JOHN R. STARKEY, 82; SERVED FOR 20 YEARS AS STATE COURT JUDGE | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/college-football-alabama-names-curry-as-coach.html | COLLEGE FOOTBALL; ALABAMA NAMES CURRY AS COACH | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-ces-publishing-change.html | Advertising; CES Publishing Change | False | By Philip H. Dougherty | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/after-4-straight-knicks-stumble.html | AFTER 4 STRAIGHT, KNICKS STUMBLE | False | By Roy S. Johnson | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/washington-watch-efficiency-of-appliances.html | Washington Watch; Efficiency of Appliances | False | By Nathaniel C. Nash | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/l-now-still-another-rerun-of-the-perils-of-amtrak-152587.html | Now Still Another Rerun Of the Perils of Amtrak | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/metro-datelines-412687.html | METRO DATELINES; | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/skiing-newcomers-get-first-push-to-slopes.html | SKIING; NEWCOMERS GET FIRST PUSH TO SLOPES | False | By Janet Nelson | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/results-plus-425087.html | RESULTS PLUS | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/amtrak-wreck-kills-12-scores-injured.html | AMTRAK WRECK KILLS 12; SCORES INJURED | False | By Reginald Stuart, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/treasury-sale-of-15.2-billion.html | Treasury Sale Of $15.2 Billion | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/l-new-york-court-should-set-up-corruption-panel-433287.html | New York Court Should Set Up Corruption Panel | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/quotation-of-the-day-433187.html | Quotation of the Day | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/divisive-issues-await-session-in-albany.html | DIVISIVE ISSUES AWAIT SESSION IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/business-people-manager-confident-on-mcdonnell-jet.html | BUSINESS PEOPLE; Manager Confident On McDonnell Jet | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-cup.html | SPORTS WORLD SPECIALS. Cupgate | False | By Barbara Lloyd | 1987-01-09 | TX 1-984279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/soviet-said-to-weigh-divided-spouse-emigration.html | SOVIET SAID TO WEIGH 'DIVIDED SPOUSE' EMIGRATION | False | By Philip Taubman, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/l-voyager-s-feat-152787.html | Voyager's Feat | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/dismissed-recruit-a-suicide.html | Dismissed Recruit a Suicide | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/o-conner-meets-israeli-president-in-compromise.html | OCONNER MEETS ISRAELI PRESIDENT IN COMPROMISE | False | By Joseph Berger, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/terror-filled-casino-as-luck-ran-out.html | TERROR FILLED CASINO AS LUCK RAN OUT | False | By Jon Nordheimer, Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/montana-is-hospitalized-for-concussion.html | MONTANA IS HOSPITALIZED FOR CONCUSSION | False | By Michael Janofsky, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/jewish-groups-in-us-praise-o-connor-s-meeting-in-israel.html | JEWISH GROUPS IN U.S. PRAISE O'CONNOR'S MEETING IN ISRAEL | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/business-people-stabilization-major-aim-of-cleveland-cliffs-chief.html | BUSINESS PEOPLE; Stabilization Major Aim Of Cleveland-Cliffs Chief | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/inside-424487.html | INSIDE | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/japan-trade-move-seen.html | Japan Trade Move Seen | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/credit-markets-bond-yields-expected-to-dip.html | CREDIT MARKETS; Bond Yields Expected to Dip | False | By H. J. Maidenberg | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/briefs-309487.html | BRIEFS | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/soccer-oles-for-pele-prove-he-still-can-dazzle.html | SOCCER; OLES FOR PELE PROVE HE STILL CAN DAZZLE | False | By Alan Riding, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/ditka-laments.html | DITKA LAMENTS | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/shanghai-journal-erasing-the-slums-the-64-square-foot-question.html | SHANGHAI JOURNAL; ERASING THE SLUMS? THE 64-SQUARE-FOOT QUESTION | False | By Edward A. Gargan, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/the-big-east-conference-unheralded-cast-of-players-help-reshape-league.html | THE BIG EAST CONFERENCE; UNHERALDED CAST OF PLAYERS HELP RESHAPE LEAGUE | False | By William C. Rhoden | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/the-big-east-conference-strong-foundation-at-st-john-s.html | THE BIG EAST CONFERENCE; STRONG FOUNDATION AT ST. JOHN'S | False | By William C. Rhoden | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/the-playoffs.html | The Playoffs | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/new-general-mills-is-lean-and-mean.html | NEW GENERAL MILLS IS 'LEAN AND MEAN' | False | By Steven Prokesch, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/column-one-the-battery-a-museum-turns-to-congress-for-help.html | COLUMN ONE: THE BATTERY; A Museum Turns To Congress for Help | False | By David W. Dunlap | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/aquino-is-welcomed-on-campaign-trail.html | AQUINO IS WELCOMED ON CAMPAIGN TRAIL | False | By Seth Mydans, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/hecho-en-mexico.html | Hecho en Mexico | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/washington-talk-capital-reading-one-for-all-a-sampling-of-reagans.html | WASHINGTON TALK: CAPITAL READING; One for All: A Sampling Of Reagans | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/business-people-leader-of-pension-fund-plans-new-strategies.html | BUSINESS PEOPLE; Leader of Pension Fund Plans 'New Strategies' | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/question-box.html | Question Box | False | Ray Corio | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/drop-in-new-offerings-is-expected-this-year.html | DROP IN NEW OFFERINGS IS EXPECTED THIS YEAR | False | By H. J. Maidenberg | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/us-investigators-say-it-was-arson-in-san-juan-blaze.html | U.S. INVESTIGATORS SAY IT WAS ARSON IN SAN JUAN BLAZE | False | By Clifford D. May, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/third-chance.html | THIRD CHANCE | False | Special to the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/surrogate-mother-battle-goes-to-trial.html | SURROGATE MOTHER BATTLE GOES TO TRIAL | False | By Robert Hanley, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/new-york-agenda.html | NEW YORK AGENDA | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/style/relationships-a-new-year-and-a-new-you.html | RELATIONSHIPS; A NEW YEAR AND A NEW YOU | False | By Margot Slade | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/developers-acquire-emigrant-bank.html | DEVELOPERS ACQUIRE EMIGRANT BANK | False | By Eric N. Berg | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/style/providing-help-and-referrals.html | PROVIDING HELP AND REFERRALS | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/doctors-remove-4-small-polyps-in-reagan-s-colon.html | DOCTORS REMOVE 4 'SMALL' POLYPS IN REAGAN'S COLON | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/funeral-bells-displacing-holiday-plans-on-island.html | FUNERAL BELLS DISPLACING HOLIDAY PLANS ON ISLAND | False | By Jesus Rangel, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/style/it-s-taking-longer-to-divorce.html | IT'S TAKING LONGER TO DIVORCE | False | By Sharon Johnson | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/business-digest-monday-january-5-1987.html | BUSINESS DIGEST: MONDAY, JANUARY 5, 1987 | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/high-tva-official-plans-to-return.html | HIGH T.V.A. OFFICIAL PLANS TO RETURN | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/topics-scrabble-and-babble-dishonor-roll.html | Topics: Scrabble and Babble; Dishonor Roll | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/music-at-carnegie-hall-the-art-of-the-spiritual.html | MUSIC: AT CARNEGIE HALL 'THE ART OF THE SPIRITUAL' | False | By Tim Page | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/giants-roll-over-49ers-and-on-to-nfc-final.html | GIANTS ROLL OVER 49ERS AND ON TO N.F.C. FINAL | False | By Frank Litsky, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/world/cabinet-official-defies-apartheid-law.html | CABINET OFFICIAL DEFIES APARTHEID LAW | False | By Alan Cowell, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/washington-watch-fed-vote-on-banks-capital.html | Washington Watch; Fed Vote on Banks' Capital | False | By Nathaniel C. Nash | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-of-the-times-ambulance-in-the-tunnel.html | SPORTS OF THE TIMES; Ambulance In the Tunnel | False | By Dave Anderson | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/subway-schedules-coming-again-to-a-station-near-you.html | SUBWAY SCHEDULES COMING (AGAIN) TO A STATION NEAR YOU | False | By Richard Levine | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/jorge-bolet-to-perform.html | Jorge Bolet to Perform | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/market-place-looking-past-the-blue-chips.html | Market Place; Looking Past The Blue Chips | False | By Vartanig G. Vartan | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/obituaries/john-bartlow-martin-71-author-and-envoy-dies.html | JOHN BARTLOW MARTIN, 71, AUTHOR AND ENVOY, DIES | False | By Robert O. Boorstin | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/4th-quarter-profit-for-csx.html | 4th-Quarter Profit for CSX | False | AP | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/america-s-cup-tough-time-ahead-for-bond.html | AMERICA'S CUP; TOUGH TIME AHEAD FOR BOND | False | By Barbara Lloyd, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/surreal-eye-traces-avant-gardism.html | 'SURREAL EYE' TRACES AVANT-GARDISM | False | By John J. O'Connor | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/for-homeless-with-aids-a-new-home.html | FOR HOMELESS WITH AIDS, A NEW HOME | False | By David W. Dunlap | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/movies/critics-vote-blue-velvet-best-86-film.html | CRITICS VOTE 'BLUE VELVET' BEST '86 FILM | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/advertising-unit-of-nynex-picks-o-reilly.html | Advertising Unit of Nynex Picks O'Reilly | False | By Philip H. Dougherty | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/walton-accents-the-positive.html | WALTON ACCENTS THE POSITIVE | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/books/books-of-the-times-315987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/bridge-the-cavendish-club-s-loss-may-be-goren-group-s-gain.html | Bridge: The Cavendish Club's Loss May Be Goren Group's Gain | False | By Alan Truscott | 1987-01-09 | TX 1-984279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/outdoors-inflatable-recreation.html | OUTDOORS; INFLATABLE RECREATION | False | By Nelson Bryant | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/webster-returns-for-rangers.html | WEBSTER RETURNS FOR RANGERS | False | By Craig Wolff | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/washington-talk-briefing-not-just-testing.html | WASHINGTON TALK: BRIEFING; Not Just Testing | False | By Wayne King and Warren Weaver Jr. | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/news-summary-monday-january--5-1987.html | NEWS SUMMARY: MONDAY, JANUARY 5, 1987 | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/homeless-stir-donors-to-aid-the-neediest.html | HOMELESS STIR DONORS TO AID THE NEEDIEST | False | By Thomas W. Ennis | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/amtrak-officials-says-crash-won-t-slow-commuters-here.html | AMTRAK OFFICIALS SAYS CRASH WON'T SLOW COMMUTERS HERE | False | By John T. McQuiston | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/economic-expansion-seen-for-87.html | ECONOMIC EXPANSION SEEN FOR '87 | False | By Susan F. Rasky | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/broncos-defeat-patriots.html | BRONCOS DEFEAT PATRIOTS | False | By William N. Wallace, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/arts/opera-die-fledermaus.html | OPERA: 'DIE FLEDERMAUS' | False | By Will Crutchfield | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/essay-the-operating-room.html | ESSAY; The Operating Room | False | By William Safire | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/citicorp-dai-ichi-seen-close-to-alliance.html | Citicorp, Dai-Ichi Seen Close to Alliance | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/opinion/t-tv-s-misguided-cold-war-games-152287.html | TV's Misguided Cold-War Games | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-world-specials-rightful-heir.html | SPORTS WORLD SPECIALS; Rightful Heir | False | By Lonnie Wheeler | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/sports/sports-of-the-times-newest-giant-pass-weapon.html | SPORTS OF THE TIMES; Newest Giant Pass Weapon | False | By George Vecsey | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/theater/theater-philp-bosco-in-man-for-all-seasons.html | THEATER: PHILP BOSCO IN 'MAN FOR ALL SEASONS' | False | By Walter Goodman | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/obituaries/ramon-castroviejo-82-developer-of-cornea-transplant-procedures.html | RAMON CASTROVIEJO, 82, DEVELOPER OF CORNEA TRANSPLANT PROCEDURES | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/big-brothers-award-dinner-to-honor-four-new-yorkers.html | Big Brothers Award Dinner To Honor Four New Yorkers | False | | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/us/galveston-ponders-casinos-as-remedy-for-slump.html | GALVESTON PONDERS CASINOS AS REMEDY FOR SLUMP | False | By Robert Reinhold, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/nyregion/study-faults-the-state-for-a-rent-nightmare.html | STUDY FAULTS THE STATE FOR A RENT 'NIGHTMARE' | False | By Mark A. Uhlig | 1987-01-09 | TX 1-984279 | | |
| 1987-01-05 | 1987-01-05 | https://www.nytimes.com/1987/01/05/business/japan-s-growing-role-in-chips-worrying-us.html | JAPAN'S GROWING ROLE IN CHIPS WORRYING U.S. | False | By Andrew Pollack, Special To the New York Times | 1987-01-09 | TX 1-984279 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/japan-to-study-rice-subsidies.html | Japan to Study Rice Subsidies | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/prism-entertainment-corp-reports-earnings-for-qtr-to-oct-31.html | PRISM ENTERTAINMENT CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/the-president-s-doctors.html | THE PRESIDENT'S DOCTORS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/c-corrections-711087.html | CORRECTIONS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-rj-reynolds-talks.html | COMPANY NEWS; R.J. Reynolds Talks | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/president-is-well-after-operation-to-ease-prostate.html | PRESIDENT IS WELL AFTER OPERATION TO EASE PROSTATE | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/a-us-friend-s-view-from-florence.html | A U.S. FRIEND'S VIEW FROM FLORENCE | False | By Roberto Suro, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/talking-business-with-asklund-of-data-resources-growth-seen-for-farm-belt.html | Talking Business with Asklund of Data Resources; Growth Seen For Farm Belt | False | By Susan F. Rasky | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/big-bear-co-reports-earnings-for-13wks-to-nov-29.html | BIG BEAR CO reports earnings for 13wks to Nov 29 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/scouting-long-distance-runners.html | SCOUTING; Long-Distance Runners | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/science-watch-vaccine-for-colic-is-devised.html | SCIENCE WATCH; Vaccine For Colic Is Devised | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/wider-power-due-in-voting-act.html | WIDER POWER DUE IN VOTING ACT | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/finance-new-issues-mortgage-note-offering-raised-to-302-million.html | FINANCE/NEW ISSUES; Mortgage Note Offering Raised to $302 Million | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/music-the-juilliard-string-quartet-at-weill-hall.html | MUSIC: THE JUILLIARD STRING QUARTET, AT WEILL HALL | False | By Donal Henahan | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/george-dangerfield-historian.html | GEORGE DANGERFIELD, HISTORIAN | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/sherlock-holmes-celebrates-100-toasts-in-the-house-of-commons.html | SHERLOCK HOLMES CELEBRATES 100; TOASTS IN THE HOUSE OF COMMONS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/woman-in-the-news-city-s-new-top-planner-sylvia-deutsch.html | WOMAN IN THE NEWS; CITY'S NEW TOP PLANNER: SYLVIA DEUTSCH | False | By Alan Finder | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-ashton-tate-charges-theft.html | COMPANY NEWS; Ashton-Tate Charges Theft | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/grossman-s-inc-reports-earnings-for-qtr-to-sept-30.html | GROSSMAN'S INC reports earnings for Qtr to Sept 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/boy-taken-hostage-at-airport.html | Boy Taken Hostage at Airport | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/weill-recital-hall-opens-at-carnegie.html | WEILL RECITAL HALL OPENS AT CARNEGIE | False | By John Rockwell | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/new-york-milked-for-135000-a-day.html | New York Milked for $135,000 a Day | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/death-toll-at-15-in-amtrak-crash-freight-use-of-track-is-questioned.html | DEATH TOLL AT 15 IN AMTRAK CRASH; FREIGHT USE OF TRACK IS QUESTIONED | False | By William K. Stevens, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/american-realty-trust-reports-earnings-for-qtr-to-sept-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-nov-30.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/movies/tv-review-the-visa-war-and-free-speech.html | TV REVIEW; 'THE VISA WAR' AND FREE SPEECH | False | By John Corry | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/rail-signal-system-called-safe.html | RAIL SIGNAL SYSTEM CALLED SAFE | False | By Reginald Stuart, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | SANTA MONICA BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/genex-chief-steps-down.html | Genex Chief Steps Down | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/montana-released.html | Montana Released | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-dec-11-20-car-sales-up-27.6.html | COMPANY NEWS; DEC. 11-20 CAR SALES UP 27.6% | False | By John Holusha, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/books/books-of-the-times-505687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/police-seek-new-witnesses-to-howard-beach-attack.html | POLICE SEEK NEW WITNESSES TO HOWARD BEACH ATTACK | False | By Robert D. McFadden | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/lebanon-bomb-kills-4-in-militia-a-reprisal-by-israelis-is-reported.html | LEBANON BOMB KILLS 4 IN MILITIA; A REPRISAL BY ISRAELIS IS REPORTED | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-today.html | Sports Today | False | | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/2-fake-couriers-steal-150000-at-park-cafe.html | 2 Fake Couriers Steal $150,000 at Park Cafe | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-owens-corning-stake-acquired.html | COMPANY NEWS; Owens-Corning Stake Acquired | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-change-in-drinking-age-only-postpones-fatalities-raise-the-driving-age-704587.html | CHANGE IN DRINKING AGE ONLY POSTPONES FATALITIES; Raise the Driving Age | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/trade-doesn-t-need-scapegoats.html | Trade Doesn't Need Scapegoats | False | By William N. Walker | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/heilig-meyers-reports-earnings-for-qtr-to-nov-30.html | HEILIG-MEYERS reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/finance-new-issues-floating-notes-by-sallie-mae.html | FINANCE/NEW ISSUES; Floating Notes By Sallie Mae | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/wheeling-s-chairman-sells-stake.html | WHEELING'S CHAIRMAN SELLS STAKE | False | By Jonathan P. Hicks | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/q-a-506587.html | Q&A | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/briefs-557387.html | BRIEFS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/chess-solingen-tournament-won-by-a-german-grandmaster.html | Chess: Solingen Tournament Won By a German Grandmaster | False | By Robert Byrne | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-mh-lamston-chain-is-sold.html | COMPANY NEWS; M.H. Lamston Chain Is Sold | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/snowflake-s-riddle-yields-to-probing-of-science.html | SNOWFLAKE'S RIDDLE YIELDS TO PROBING OF SCIENCE | False | By James Gleick | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-high-school-drama-teachers-await-their-call-491487.html | High-School Drama Teachers Await Their Call | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-a-fight-over-government-information.html | WASHINGTON TALK; A Fight Over Government Information | False | By Michael R. Gordon | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/nfl-free-agency-at-issue.html | N.F.L. FREE AGENCY AT ISSUE | False | By Michael Janofsky | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/parade-today.html | Parade Today | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-winston-network-sold-in-a-leveraged-buyout.html | ADVERTISING; Winston Network Sold In a Leveraged Buyout | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-people-whittingtons-sentenced.html | SPORTS PEOPLE; Whittingtons Sentenced | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/bellacosa-is-appointed-to-state-court.html | BELLACOSA IS APPOINTED TO STATE COURT | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/heart-pump-to-receive-wider-use.html | HEART PUMP TO RECEIVE WIDER USE | False | By Matthew L. Wald | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/wanted-interpreters-for-the-frontiers-of-science.html | WANTED: INTERPRETERS FOR THE FRONTIERS OF SCIENCE | False | By Malcolm W. Browne | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/credit-markets-bonds-rise-in-light-trading.html | CREDIT MARKETS; BONDS RISE IN LIGHT TRADING | False | By Kenneth N. Gilpin | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-optimistic-outlook-for-1987.html | Advertising; Optimistic Outlook For 1987 | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-to-aztecs-cannibalism-was-a-status-symbol-491087.html | To Aztecs, Cannibalism Was a Status Symbol | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-reduce-the-hotel-tax-704887.html | Reduce the Hotel Tax | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/the-budget-no-plan-just-poker.html | The Budget: No Plan, Just Poker | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/a-partisan-clash-erupts-in-senate-over-iran-inquiry.html | A PARTISAN CLASH ERUPTS IN SENATE OVER IRAN INQUIRY | False | By Linda Greenhouse, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-people-elway-expects-to-start.html | SPORTS PEOPLE; Elway Expects to Start | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-signature-gets-new-identity.html | ADVERTISING; Signature Gets New Identity | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-briefing-calling-minority-women.html | WASHINGTON TALK: BRIEFING; Calling Minority Women | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-of-the-times-parcells-s-new-message.html | SPORTS OF THE TIMES; PARCELLS'S NEW 'MESSAGE' | False | By Dave Anderson | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/style/amid-the-ruffles-still-a-place-for-tailored-jackets.html | AMID THE RUFFLES, STILL A PLACE FOR TAILORED JACKETS | False | By Bernadine Morris | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/shift-weighed-by-chapman.html | Shift Weighed By Chapman | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/public-broadcasting-head-eyes-donors.html | PUBLIC BROADCASTING HEAD EYES DONORS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-who-are-judges-to-argue-for-evolution-491187.html | Who Are Judges to Argue for Evolution? | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/peripherals-more-misses-than-hits-in-86.html | PERIPHERALS; MORE MISSES THAN HITS IN '86 | False | By Peter H. Lewis | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/pinochet-vs-the-hippocratic-oath.html | Pinochet vs. the Hippocratic Oath | False | By Cesar A. Chelala | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/spearhead-industries-reports-earnings-for-qtr-to-nov-30.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/on-my-mind-please-read-this-column.html | ON MY MIND; Please Read This Column! | False | By A.m. Rosenthal | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/education-comparing-the-us-and-japan.html | EDUCATION; COMPARING THE U.S. AND JAPAN | False | By Edward B. Fiske | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/prosecutors-on-sex-abuse-disclose-witness-s-complaints-to-the-police.html | PROSECUTORS ON SEX ABUSE DISCLOSE WITNESS'S COMPLAINTS TO THE POLICE | False | By Marcia Chambers, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-advanced-steel-mill-planned-by-nucor.html | COMPANY NEWS; Advanced Steel Mill Planned by Nucor | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/c-corrections-581187.html | CORRECTIONS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/tork-inc-reports-earnings-for-qtr-to-july-31.html | TORK INC reports earnings for Qtr to July 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/scouting-bowl-victory-for-academics.html | SCOUTING; Bowl Victory For Academics | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/after-the-rout-parcells-wary-again.html | AFTER THE ROUT, PARCELLS WARY AGAIN | False | By Frank Litsky, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/city-is-faulted-on-a-contract-for-ambulances.html | CITY IS FAULTED ON A CONTRACT FOR AMBULANCES | False | By Josh Barbanel | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/scouting-the-bol-watch.html | SCOUTING; The Bol Watch | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/dow-surges-44.01-to-record-1971.32.html | DOW SURGES 44.01, TO RECORD 1,971.32 | False | By John Crudele | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/fund-managers-expect-further-gain-for-stocks.html | FUND MANAGERS EXPECT FURTHER GAIN FOR STOCKS | False | By Vartanig G. Vartan | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/atmosphere-is-calm-in-queens-schools-as-classes-resume.html | ATMOSPHERE IS CALM IN QUEENS SCHOOLS AS CLASSES RESUME | False | By Nick Ravo | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/business-people-two-units-at-gm-get-new-chairman.html | BUSINESS PEOPLE; Two Units at G.M. Get New Chairman | False | By Daniel F. Cuff and Stephen Phillips | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/margaret-laurence-canadian-novelist.html | Margaret Laurence, Canadian Novelist | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/business-people-sears-names-executive-to-head-retailing-unit.html | BUSINESS PEOPLE; Sears Names Executive To Head Retailing Unit | False | By Daniel F. Cuff and Stephen Phillips | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-seagram-s-mixer-job-to-marquardt-roche.html | ADVERTISING; Seagram's Mixer Job To Marquardt & Roche | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-library-of-congress-politics-egad-in-the-stacks.html | WASHINGTON TALK: LIBRARY OF CONGRESS; Politics, Egad!, in the Stacks | False | By Irvin Molotsky | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/anatomy-budget-spending-decisions-guided-deficit-politics-debate-policies.html | ANATOMY OF THE BUDGET: SPENDING DECISIONS GUIDED BY DEFICIT AND POLITICS; DEBATE ON POLICIES IS RESTRICTED BY DECISIONS TO LIVE WITH DEFICIT | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/c-corrections-711187.html | CORRECTIONS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-change-in-drinking-age-only-postpones-fatalities-a-training-program-491287.html | CHANGE IN DRINKING AGE ONLY POSTPONES FATALITIES; A Training Program | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/joint-ventures-russian-style.html | JOINT VENTURES, RUSSIAN STYLE | False | By Bill Keller, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/convict-who-fled-in-68-is-caught-as-a-fare-cheat-at-path-station.html | CONVICT WHO FLED IN '68 IS CAUGHT AS A FARE CHEAT AT PATH STATION | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/national-service-industries-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/bonn-case-tests-arms-export-laws.html | BONN CASE TESTS ARMS EXPORT LAWS | False | By John Tagliabue, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/business-digest-tuesday-january-6-1987.html | BUSINESS DIGEST: TUESDAY, JANUARY 6, 1987 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/executives.html | EXECUTIVES | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/news-summary-tuesday-january-6-1987.html | NEWS SUMMARY: TUESDAY, JANUARY 6, 1987 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/college-basketball-seikaly-s-29-help-syracuse-go-to-13-0.html | COLLEGE BASKETBALL; SEIKALY'S 29 HELP SYRACUSE GO TO 13-0 | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/dwight-taylor-dies-playwright-author-and-screenwriter.html | DWIGHT TAYLOR DIES; PLAYWRIGHT, AUTHOR AND SCREENWRITER | False | By Tim Page | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/careers-more-need-for-liberal-arts-seen.html | Careers; More Need For Liberal Arts Seen | False | By Elizabeth M. Fowler | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/hotel-fire-traced-to-ballroom-area.html | HOTEL FIRE TRACED TO BALLROOM AREA | False | By Clifford D. May, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/care-at-home-for-aids-patients.html | CARE AT HOME FOR AIDS PATIENTS | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-budget-important-tasks-still-remain-excerpts-president-s-budget-message.html | THE REAGAN BUDGET: 'IMPORTANT TASKS STILL REMAIN; EXCERPTS FROM THE PRESIDENT'S BUDGET MESSAGE TO CONGRESS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/cooney-challenges-spinks-fight-ban.html | COONEY CHALLENGES SPINKS FIGHT BAN | False | By Phil Berger | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/vestaur-securities-reports-earnings-for-qtr-to-nov-30.html | VESTAUR SECURITIES reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/marion-gough.html | MARION GOUGH | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/telesphere-international-inc-reports-earnings-for-qtr-to-oct-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/official-resigns-at-southland.html | Official Resigns At Southland | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/banco-popular-de-puer-to-rico-reports-earnings-for-qtr-to-dec-31.html | BANCO POPULAR DE PUER TO RICO reports earnings for Qtr to Dec 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/judge-orders-welfare-rise-in-massachusetts.html | JUDGE ORDERS WELFARE RISE IN MASSACHUSETTS | False | AP | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-nov-22.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Nov 22 | | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/a-break-with-the-past-koch-and-racial-attack.html | A BREAK WITH THE PAST: KOCH AND RACIAL ATTACK | False | By Joyce Purnick | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/the-editorial-notebook-super-costly-supercarriers.html | The Editorial Notebook; Super-Costly Supercarriers | False | By Nicholas Wade | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/magellan-petroleum-reports-earnings-for-qtr-to-oct-31.html | MAGELLAN PETROLEUM reports earnings for Qtr to Oct 31 | | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-budget-array-fees-savings-sources-revenue-savings-88.html | THE REAGAN BUDGET: AN ARRAY OF FEES AND SAVINGS; SOURCES OF REVENUE AND SAVINGS IN '88 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/mah-jongg-6-and-6-others-win-jackpot.html | 'MAH-JONGG 6' AND 6 OTHERS WIN JACKPOT | False | By Eleanor Blau | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-times-mirror-planning-for-sports-publication.html | ADVERTISING; Times Mirror Planning For Sports Publication | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/us-chip-makers-plan-consortium.html | U.S. CHIP MAKERS PLAN CONSORTIUM | False | By Andrew Pollack, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-cetus-healthcare-offering-is-closed.html | COMPANY NEWS; Cetus Healthcare Offering Is Closed | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/report-of-us-approval-is-filed-in-iran-arms-case.html | REPORT OF U.S. APPROVAL IS FILED IN IRAN-ARMS CASE | False | By Stuart Diamond | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/style/by-adolfo-a-soft-and-pretty-spring.html | BY ADOLFO, A SOFT AND PRETTY SPRING | False | By Bernadine Morris | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/players-a-quiet-man-in-heard-from.html | PLAYERS; A QUIET MAN IN HEARD FROM | False | By William N. Wallace | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/bank-settles-suit-for-2.4-million.html | BANK SETTLES SUIT FOR $2.4 MILLION | False | By Michael Decourcy Hinds | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/gentle-method-proves-better-for-premature-babies-lungs.html | GENTLE METHOD PROVES BETTER FOR PREMATURE BABIES' LUNGS | False | By Erik Eckholm | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/challenger-families-cope-with-grief-legal-action-and-attention.html | CHALLENGER FAMILIES COPE WITH GRIEF, LEGAL ACTION AND ATTENTION | False | By William J. Broad | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/devils-call-up-3-from-minors.html | DEVILS CALL UP 3 FROM MINORS | False | By Alex Yannis, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/jazz-pianists-to-open-crossroads-concerts.html | Jazz Pianists to Open 'Crossroads' Concerts | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-people-ross-to-georgia-tech.html | SPORTS PEOPLE; Ross to Georgia Tech | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/auto-luxury-options.html | AUTO LUXURY OPTIONS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | INTERTRANS CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/torotel-inc-reports-earnings-for-qtr-to-oct-31.html | TOROTEL INC reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/theater/smile-closes.html | 'Smile' Closes | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/us-navy-copter-is-fired-on-by-a-ship-in-the-persian-gulf.html | U.S. NAVY COPTER IS FIRED ON BY A SHIP IN THE PERSIAN GULF | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/o-connor-ending-visit-to-israel-stresses-plight-of-the-palestinians.html | O'CONNOR, ENDING VISIT TO ISRAEL, STRESSES PLIGHT OF THE PALESTINIANS | False | By Joseph Berger, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/paul-newman-gives-40000-to-the-neediest-cases-fund.html | PAUL NEWMAN GIVES $40,000 TO THE NEEDIEST CASES FUND | False | By Thomas W. Ennis | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/scouting-counterpoint.html | SCOUTING; Counterpoint | False | | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/the-reagan-budget-an-array-of-fees-and-savings-democrats-doubt-amount-of-deficit.html | THE REAGAN BUDGET: AN ARRAY OF FEES AND SAVINGS; DEMOCRATS DOUBT AMOUNT OF DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/physicists-fashion-a-beam-of-ions-into-a-scalpel.html | PHYSICISTS FASHION A BEAM OF IONS INTO A SCALPEL | False | By Sandra Blakeslee | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/from-snowflakes-to-oilfields.html | FROM SNOWFLAKES TO OILFIELDS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/on-nixon-and-watergate-reagan-and-iran.html | On Nixon and Watergate, Reagan and Iran | False | By George McGovern | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/connecticut-legislature-set-to-start-prosperous-session.html | CONNECTICUT LEGISLATURE SET TO START PROSPEROUS SESSION | False | By Richard L. Madden, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/metro-datelines-10-injured-in-crash-of-5-buses-in-jersey.html | METRO DATELINES; 10 Injured in Crash of 5 Buses in Jersey | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/quotation-of-the-day-689387.html | Quotation of the Day | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/aileen-inc-reports-earnings-for-13wks-to-nov-1.html | AILEEN INC reports earnings for 13wks to Nov 1 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/no-hint-of-fault-in-africa-crash-official-says.html | NO HINT OF FAULT IN AFRICA CRASH, OFFICIAL SAYS | False | By James Brooke, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/advertising-ziff-buys-macuser.html | ADVERTISING; Ziff Buys MacUser | False | By Philip H. Dougherty | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/more-risk-in-surgery-of-prostate.html | MORE RISK IN SURGERY OF PROSTATE | False | By Joel Brinkley, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/arts/reagan-proposes-31-million-cut-for-arts.html | REAGAN PROPOSES $31 MILLION CUT FOR ARTS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/personal-computers-explaining-the-explanations.html | PERSONAL COMPUTERS; EXPLAINING THE EXPLANATIONS | False | By Erik Sandberg-Diment | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/boat-crane-hits-tower-bridge.html | BOAT CRANE HITS TOWER BRIDGE | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/guinness-chief-reported-to-face-pressure-to-quit.html | GUINNESS CHIEF REPORTED TO FACE PRESSURE TO QUIT | False | By Steve Lohr, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/l-change-in-drinking-age-only-postpones-fatalities-704687.html | Change in Drinking Age Only Postpones Fatalities | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/metro-datelines-testimony-revised-in-trooper-slaying.html | METRO DATELINES; Testimony Revised In Trooper Slaying | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/officials-say-budget-cuts-will-hurt-region.html | OFFICIALS SAY BUDGET CUTS WILL HURT REGION | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/about-education-spending-attack-and-counterattack.html | ABOUT EDUCATION; SPENDING: ATTACK AND COUNTERATTACK | False | By Fred M. Hechinger | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/trying-for-the-sweep.html | Trying for the Sweep | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/thrift-unit-settles-suit.html | Thrift Unit Settles Suit | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/stars-tie-rangers-kisio-scores-two.html | STARS TIE RANGERS; KISIO SCORES TWO | False | By Craig Wolff | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/results-plus-697787.html | RESULTS PLUS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/anti-peddler-drive-pleases-fifth-ave-merchants.html | ANTI-PEDDLER DRIVE PLEASES FIFTH AVE. MERCHANTS | False | By David W. Dunlap | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/france-raises-rates-in-bid-to-aid-franc.html | France Raises Rates in Bid to Aid Franc | False | By Paul Lewis, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/finance-new-issues-fannie-mae-plans-10-year-debt-issue.html | FINANCE/NEW ISSUES; Fannie Mae Plans 10-Year Debt Issue | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/bei-holdings-ltd-reports-earnings-for-qtr-to-oct-31.html | BEI HOLDINGS LTD reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/science-watch-leukemia-and-overeating.html | SCIENCE WATCH; Leukemia and Overeating | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/surrogate-seemod-perfect-father-of-baby-m-testifies.html | SURROGATE SEEMED 'PERFECT,' FATHER OF BABY M TESTIFIES | False | By Robert Hanley, Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagn-budget-array-fees-savings-atom-weapons-missile-defenses-are-stressed.html | THE REAGAN BUDGET: AN ARRAY OF FEES AND SAVINGS; ATOM WEAPONS AND MISSILE DEFENSES ARE STRESSED | False | By John H. Cushman Jr., Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/bankamerica-board-rejects-merger.html | BANKAMERICA BOARD REJECTS MERGER | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/foreign-affairs-power-test-in-france.html | FOREIGN AFFAIRS; Power Test in France | False | By Flora Lewis | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/officer-and-a-2d-man-critically-hurt-in-fire.html | Officer and a 2d Man Critically Hurt in Fire | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagan-budget-no-sharp-departures-departmental-priorities-highlights-budget.html | THE REAGAN BUDGET: NO SHARP DEPARTURES; DEPARTMENTAL PRIORITIES: HIGHLIGHTS OF THE BUDGET | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/reagn-sends-1-trillion-budget-to-congress-and-battle-is-joined.html | REAGAN SENDS $1 TRILLION BUDGET TO CONGRESS, AND BATTLE IS JOINED | False | By Robert Pear, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/key-rates-716787.html | KEY RATES | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/bosworth-won-t-be-back.html | Bosworth Won't Be Back | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/business-people-new-emigrant-owners-are-tenacious-battlers.html | BUSINESS PEOPLE; New Emigrant Owners Are Tenacious Battlers | False | By Daniel F. Cuff and Stephen Phillips | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/anatomy-budget-spending-decisions-guided-deficit-politics-new-flexibility-toward.html | ANATOMY OF THE BUDGET: SPENDING DECISIONS GUIDED BY DEFICIT AND POLITICS; NEW FLEXIBILITY TOWARD CONGRESS SUPPLANTS A REAGAN CALL TO ARMS | False | By R. W. Apple Jr., Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/politics/reagn-sends-1-trillion-budget-to-congress-and-battle-is-joined.html | Reagan Sends $1 Trillion Budget to Congress, and Battle Is Joined | False | By Robert Pear, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/texas-held-in-contempt-of-court-over-prisons.html | TEXAS HELD IN CONTEMPT OF COURT OVER PRISONS | False | By Peter Applebome, Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/entre-computer-centers-reports-earnings-for-qtr-to-nov-30.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Nov 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/questions-begin-as-jet-season-ends.html | QUESTIONS BEGIN AS JET SEASON ENDS | False | By Gerald Eskenazi | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/company-news-investors-disclose-financing-for-lear.html | COMPANY NEWS; Investors Disclose Financing for Lear | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/officials-say-some-victims-of-blaze-in-san-juan-may-never-be-identified.html | OFFICIALS SAY SOME VICTIMS OF BLAZE IN SAN JUAN MAY NEVER BE IDENTIFIED | False | By Jesus Rangel, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/super-rite-foods-reports-earnings-for-qtr-to-nov-28.html | SUPER RITE FOODS reports earnings for Qtr to Nov 28 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/minor-fire-in-reopened-hotel-in-florida-termed-suspicious.html | Minor Fire in Reopened Hotel In Florida Termed Suspicious | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/reform-judaism-assailed-in-israel.html | REFORM JUDAISM ASSAILED IN ISRAEL | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/theater/stage-greek-trilogy-returns-to-la-mama.html | STAGE: 'GREEK TRILOGY' RETURNS TO LA MAMA | False | By Mel Gussow | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-briefing-horror-stories-on-taxis.html | WASHINGTON TALK: BRIEFING; Horror Stories on Taxis | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/market-place-bullishness-up-at-newsletters.html | Market Place; Bullishness Up At Newsletters | False | By Vartanig G. Vartan | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/datavision-inc-reports-earnings-for-year-to-sept-30.html | DATAVISION INC reports earnings for Year to Sept 30 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/tax-tables-suddenly-turn-on-the-australian-treasurer.html | TAX TABLES SUDDENLY TURN ON THE AUSTRALIAN TREASURER | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/inside-695487.html | INSIDE | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/metro-datelines-cabdriver-sentenced-for-doctor-s-slaying.html | METRO DATELINES; Cabdriver Sentenced For Doctor's Slaying | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/students-in-beijing-burn-newspapers.html | STUDENTS IN BEIJING BURN NEWSPAPERS | False | By Edward A. Gargan, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/futures-options-crude-oil-prices-drop-to-below-18-a-barrel.html | FUTURES/OPTIONS; Crude Oil Prices Drop To Below $18 a Barrel | False | By Lee A. Daniels | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/shulman-taking-office-promises-new-start.html | SHULMAN, TAKING OFFICE, PROMISES NEW START | False | By George James | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/science-watch-stellar-x-rays.html | SCIENCE WATCH; Stellar X-rays | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/anti-crime-unit-urged-for-new-york-builders.html | ANTI-CRIME UNIT URGED FOR NEW YORK BUILDERS | False | By Selwyn Raab | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/briefs-628087.html | BRIEFS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/japanese-accused-on-bidding.html | Japanese Accused On Bidding | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/column-one-our-towns-sunday-in-the-parks-with-bird-counters.html | COLUMN ONE: OUR TOWNS; Sunday in the Parks With Bird Counters | False | By Michael Winerip | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/sfe-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/buyer-for-popsicle.html | Buyer for Popsicle | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/opinion/if-not-us-them.html | If Not Us, Them | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/ibm-said-to-be-pillar-of-venture.html | I.B.M. Said to Be Pillar of Venture | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/solarz-meets-with-philippine-communist-leaders.html | SOLARZ MEETS WITH PHILIPPINE COMMUNIST LEADERS | False | By Seth Mydans, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/oslo-journal-new-age-of-the-norse-goddess-too-soon-to-say.html | OSLO JOURNAL; NEW AGE OF THE NORSE GODDESS? TOO SOON TO SAY | False | By Francis X. Clines, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-29.html | RITE AID CORP reports earnings for Qtr to Nov 29 | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/wreck-victims.html | WRECK VICTIMS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/books/pooh-s-pastime-noted-in-a-village-on-thames.html | Pooh's Pastime Noted In a Village on Thames | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/fiesta-bowl-sets-record-for-tv.html | Fiesta Bowl Sets Record for TV | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/washington-talk-briefing-gephardt-gets-ready.html | WASHINGTON TALK: BRIEFING; Gephardt Gets Ready | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/sports/sports-people-rono-drinking-again.html | SPORTS PEOPLE; Rono Drinking Again | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/business/chief-named-at-eagle-star.html | Chief Named At Eagle Star | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/science/testing-chemical-travel-in-clouds.html | Testing Chemical Travel in Clouds | False | Reuter | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/partial-list-of-fire-victims.html | PARTIAL LIST OF FIRE VICTIMS | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/first-steps-taken-in-expected-suits-over-fatal-blaze-at-dupont-plaza.html | FIRST STEPS TAKEN IN EXPECTED SUITS OVER FATAL BLAZE AT DUPONT PLAZA | False | By Jon Nordheimer, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/warren-scripps-booth.html | WARREN SCRIPPS BOOTH | False | AP | 1987-01-07 | TX 1-993456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/arafat-criticizes-jordan-plan-to-aid-west-bank-populace.html | ARAFAT CRITICIZES JORDAN PLAN TO AID WEST BANK POPULACE | False | Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/nyregion/c-corrections-711287.html | CORRECTIONS | False | | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/obituaries/dale-mitchell-is-dead-played-for-11-seasons.html | Dale Mitchell Is Dead; Played for 11 Seasons | False | AP | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/world/chadians-down-a-libyan-jet-over-oasis.html | CHADIANS DOWN A LIBYAN JET OVER OASIS | False | By Bernard Gwertzman, Special to the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-06 | 1987-01-06 | https://www.nytimes.com/1987/01/06/us/president-approves-pay-increases-for-top-officials-in-government.html | PRESIDENT APPROVES PAY INCREASES FOR TOP OFFICIALS IN GOVERNMENT | False | By Gerald Boyd, Special To the New York Times | 1987-01-07 | TX 1-993456 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/1000-jobs-cut-back-by-wang.html | 1,000 JOBS CUT BACK BY WANG | False | By Thomas J. Lueck | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-technology-advances-diagnostics-quick-simple-testing-for-drugs-illness.html | BUSINESS TECHNOLOGY: ADVANCES IN DIAGNOSTICS; Quick, Simple Testing for Drugs, Illness | False | By Calvin Sims | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/mci-chairman-resting.html | MCI Chairman Resting | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/l-role-of-african-mutilations-in-aids-discounted-789487.html | Role of African Mutilations in AIDS Discounted | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/giants-notebook-intensity-still-at-peak-for-redskin-game.html | GIANTS NOTEBOOK; INTENSITY STILL AT PEAK FOR REDSKIN GAME | False | By Frank Litsky, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/elton-john-listed-as-satisfactory-after-throat-surgery.html | Elton John Listed as Satisfactory After Throat Surgery | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/anheuser-busch.html | Anheuser-Busch | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/board-of-estimate-minus-koch-retains-private-counsel-for-appeal.html | BOARD OF ESTIMATE, MINUS KOCH, RETAINS PRIVATE COUNSEL FOR APPEAL | False | By Joyce Purnick | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/on-east-104th-st-a-children-s-epiphany.html | ON EAST 104TH ST., A CHILDREN'S EPIPHANY | False | By Lydia Chavez | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/2-witnesses-in-race-attack-are-found.html | 2 WITNESSES IN RACE ATTACK ARE FOUND | False | By Joseph P. Fried | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/observer-after-breakfast-failed.html | OBSERVER; After Breakfast Failed | False | By Russell Baker | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/cameraman-tells-of-intimidation.html | CAMERAMAN TELLS OF INTIMIDATION | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/wine-talk-780787.html | WINE TALK | False | By Frank J. Prial | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/metro-datelines-woman-held-in-plot-to-kill-her-husband.html | METRO DATELINES; Woman Held in Plot To Kill Her Husband | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/us-describes-data-that-spy-provided-israel.html | U.S. DESCRIBES DATA THAT SPY PROVIDED ISRAEL | False | By Philip Shenon, Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/news-summary-wednesday-january-7-1987.html | NEWS SUMMARY: WEDNESDAY, JANUARY 7, 1987 | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/college-basketball-seton-hall-deflated-by-connecticut.html | COLLEGE BASKETBALL; SETON HALL DEFLATED BY CONNECTICUT | False | By Michael Martinez, Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-fleet-buys-afsa.html | COMPANY NEWS; Fleet Buys AFSA | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-people-inco-s-president-to-add-chief-executive-s-post.html | BUSINESS PEOPLE; Inco's President to Add Chief Executive's Post | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-people-coghlan-ready-to-run.html | SPORTS PEOPLE; Coghlan Ready to Run | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/market-place-broader-rally-hope-growing.html | Market Place; Broader Rally: Hope Growing | False | By Kenneth N. Gilpin | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/judge-awards-rabbi-s-library-to-hasidic-unit.html | JUDGE AWARDS RABBI'S LIBRARY TO HASIDIC UNIT | False | By Ari L. Goldman | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-patronage-wrinkle-i.html | WASHINGTON TALK: BRIEFING; Patronage Wrinkle I | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/topics-budget-trills-the-second-trillion.html | Topics: Budget Trills; The Second Trillion | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/manila-and-rebels-reach-agreement-on-talks.html | MANILA AND REBELS REACH AGREEMENT ON TALKS | False | By Seth Mydans, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/books/books-of-the-times-810787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/2d-pickens-bid-set-for-shamrock.html | 2D PICKENS BID SET FOR SHAMROCK | False | By Peter H. Frank, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-people-longtime-retail-officer-will-join-loehmann-s.html | BUSINESS PEOPLE; Longtime Retail Officer Will Join Loehmann's | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/transportation-agency-hears-giuliani-s-advice.html | TRANSPORTATION AGENCY HEARS GIULIANI'S ADVICE | False | By Robert O. Boorstin | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/astronomers-report-seeing-galaxy-s-birth-for-first-time.html | ASTRONOMERS REPORT SEEING GALAXY'S BIRTH FOR FIRST TIME | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-ncr-machines.html | COMPANY NEWS; NCR Machines | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/death-of-briton-brings-toll-to-50-in-abidjan-plane-crash.html | Death of Briton Brings Toll To 50 in Abidjan Plane Crash | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/quotations-of-the-day-985987.html | Quotations of the Day | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/jordan-s-christian-arabs-a-small-minority-play-a-major-role.html | JORDAN'S CHRISTIAN ARABS, A SMALL MINORITY, PLAY A MAJOR ROLE | False | By Paul Lewis, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-a-work-force-of-immigrants.html | COMPANY NEWS; A Work Force Of Immigrants | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/food-notes-807087.html | FOOD NOTES | False | By Florence Fabricant | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/cosby-show-spinoff-set-for-nbc-next-fall.html | 'Cosby Show' Spinoff Set for NBC Next Fall | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/driver-of-auto-that-hit-griffith-tells-of-incident.html | DRIVER OF AUTO THAT HIT GRIFFITH TELLS OF INCIDENT | False | By Thomas Morgan | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/wyoming-coach-takes-new-post.html | Wyoming Coach Takes New Post | False | AP, Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/senate-to-set-up-iran-inquiry-panel.html | SENATE TO SET UP IRAN INQUIRY PANEL | False | By David E. Rosenbaum, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/raleigh-hunter-accused-of-firing-at-jet-and-wounding-a-passenger.html | RALEIGH HUNTER ACCUSED OF FIRING AT JET AND WOUNDING A PASSENGER | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/personal-health-738287.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/scouting-d-minus.html | SCOUTING; D Minus | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-on-soviet-emigration.html | WASHINGTON TALK: BRIEFING; On Soviet Emigration | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/report-says-us-lost-track-of-sultan-s-cash.html | REPORT SAYS U.S. LOST TRACK OF SULTAN'S CASH | False | By Stephen Engelberg, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/finance-new-issues-florida-aviation-bonds-given-yields-up-to-7-1-2.html | FINANCE/NEW ISSUES; Florida Aviation Bonds Given Yields Up to 7 1/2% | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-technology-printouts-electronic-slide-rule-marks-an-anniversary.html | BUSINESS TECHNOLOGY: PRINTOUTS; Electronic Slide Rule Marks an Anniversary | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/ottawa-will-act-on-nazis-in-canada.html | OTTAWA WILL ACT ON NAZIS IN CANADA | False | By John F. Burns, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/facing-film-boycott-south-african-theaters-press-for-integration.html | FACING FILM BOYCOTT, SOUTH AFRICAN THEATERS PRESS FOR INTEGRATION | False | By Alan Cowell, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/afghan-guerillas-ready-to-talk-with-soviet-directly-on-a-pullout.html | AFGHAN GUERILLAS READY TO TALK WITH SOVIET DIRECTLY ON A PULLOUT | False | By Bernard Gwertzman, Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/floridian-sworn-in-faces-man-woes.html | FLORIDIAN, SWORN IN, FACES MAN WOES | False | By Dudley Clendinen, Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/topics-budget-trills-in-other-words.html | Topics: Budget Trills; In Other Words | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-political-notebook-inching-toward-88.html | WASHINGTON TALK: POLITICAL NOTEBOOK; Inching Toward '88 | False | By Phil Gailey | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/step-by-step-preparing-crown-of-pork.html | STEP BY STEP; Preparing Crown of Pork | False | By Pierre Franey | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/about-real-estate-first-30-tenants-are-set-at-retail-center-in-jersey.html | ABOUT REAL ESTATE; FIRST 30 TENANTS ARE SET AT RETAIL CENTER IN JERSEY | False | By Shawn G. Kennedy | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/upi-names-4-editors-to-top-management-posts.html | U.P.I. NAMES 4 EDITORS TO TOP MANAGEMENT POSTS | False | By Alex S. Jones | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/everybody-say-yeah-on-cinemax.html | 'EVERYBODY SAY YEAH!' ON CINEMAX | False | By John J. O'Connor | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/the-poverty-budget-more-or-less.html | The Poverty Budget, More or Less | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/transactions-971587.html | Transactions | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/rules-of-takeout-game.html | RULES OF TAKEOUT GAME | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-digest-wednesday-january-7-1987.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 7, 1987 | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-technology-corporations-reshaped-by-computer.html | BUSINESS TECHNOLOGY; CORPORATIONS RESHAPED BY COMPUTER | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/finance-new-issues-ford-motor-credit-marketing-notes.html | FINANCE/NEW ISSUES; Ford Motor Credit Marketing Notes | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/pro-basketball-notebook-new-device-to-test-for-stress-injuries.html | PRO BASKETBALL NOTEBOOK; NEW DEVICE TO TEST FOR STRESS INJURIES | False | By Sam Goldaper | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/books/soviet-to-review-pasternak-works.html | SOVIET TO REVIEW PASTERNAK WORKS | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/unleashing-soviet-minds.html | UNLEASHING SOVIET MINDS | False | By Marshall I. Goldman | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/less-booze-more-food.html | Less Booze, More Food | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/l-wiretap-unpopularity-788987.html | Wiretap Unpopularity | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-reliance-unit-lifts-6-holdings.html | COMPANY NEWS; Reliance Unit Lifts 6 Holdings | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/people-express-fliers-a-study-in-frustration.html | PEOPLE EXPRESS FLIERS: A STUDY IN FRUSTRATION | False | By Agis Salpukas | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-majority-stake-bought-in-firehouse-magazine.html | ADVERTISING; Majority Stake Bought In Firehouse Magazine | False | By Philip H. Dougherty | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/inside-918087.html | INSIDE | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/redskins-look-for-new-ideas.html | Redskins Look for New Ideas | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/knicks-trounce-hawks-by-118-86.html | KNICKS TROUNCE HAWKS BY 118-86 | False | By Roy S. Johnson | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/ridge-vineyards-is-sold.html | RIDGE VINEYARDS IS SOLD | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/edwin-j-thomas-dead-at-87-retired-goodyear-chairman.html | Edwin J. Thomas Dead at 87; Retired Goodyear Chairman | False | | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/attention-bewilders-queens-high-school.html | ATTENTION BEWILDERS QUEENS HIGH SCHOOL | False | By Nick Ravo | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/hanoi-reports-chinese-attack.html | HANOI REPORTS CHINESE ATTACK | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/restaurants-offer-meals-to-go-for-eat-at-homes.html | RESTAURANTS OFFER MEALS-TO-GO FOR EAT-AT-HOMES | False | By Marian Burros | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/scouting-a-tragedy-s-long-shadow.html | SCOUTING; A Tragedy's Long Shadow | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/helenka-a-pantaleoni.html | HELENKA A. PANTALEONI | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/60-minute-gourmet-803587.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/bucks-top-nets-124-112.html | Bucks Top Nets, 124-112 | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/sigurd-larmon-95-guided-ad-agency-into-television-age.html | SIGURD LARMON, 95; GUIDED AD AGENCY INTO TELEVISION AGE | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/theater/theater-bloody-poetry-on-shelley-and-byron.html | THEATER: 'BLOODY POETRY,' ON SHELLEY AND BYRON | False | By Frank Rich | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-on-drink.html | WASHINGTON TALK: BRIEFING; On Drink | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/casey-is-described-as-too-impaired-to-stay-on-at-cia.html | CASEY IS DESCRIBED AS TOO IMPAIRED TO STAY ON AT C.I.A. | False | By Steven V. Roberts, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/lives-of-2149-taken-by-aids-in-city-in-1986.html | LIVES OF 2,149 TAKEN BY AIDS IN CITY IN 1986 | False | By Bruce Lambert | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/metro-datelines-mafia-figure-pleads-guilty-to-conspiracy.html | METRO DATELINES; Mafia Figure Pleads Guilty to Conspiracy | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/peggy-bacon-91-illustrator-and-author-of-gentle-satires.html | PEGGY BACON, 91, ILLUSTRATOR AND AUTHOR OF GENTLE SATIRES | False | By John T. McQuiston | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/dow-rises-3.51-as-momentum-slows.html | DOW RISES 3.51 AS MOMENTUM SLOWS | False | By John Crudele | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/jakarta-citing-oil-prices-sets-austerity-budget.html | JAKARTA, CITING OIL PRICES, SETS AUSTERITY BUDGET | False | By Barbara Crossette, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/finance-new-issues-7.32-yield-is-set-by-knight-ridder.html | FINANCE/NEW ISSUES; 7.32% Yield Is Set By Knight-Ridder | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/consolidated-selects-chief.html | Consolidated Selects Chief | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/movies/end-of-the-line-on-cocaine-addiction.html | 'END OF THE LINE,' ON COCAINE ADDICTION | False | By John Corry | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/dr-leon-rudorfer.html | DR. LEON RUDORFER | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/metro-datelines-bus-driver-charged-in-pileup-on-i-495.html | METRO DATELINES; Bus Driver Charged In Pileup on I-495 | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-people-comex-chief-gets-chairman-job-too.html | BUSINESS PEOPLE; Comex Chief Gets Chairman Job, Too | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/l-athletics-in-brooklyn-deserve-a-multipurpose-sports-complex-a-white-elephant-789587.html | Athletics in Brooklyn Deserve a Multipurpose Sports Complex; A White Elephant | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/the-pop-life-peter-case-heads-a-list-of-the-top-albums-of-1986.html | THE POP LIFE; PETER CASE HEADS A LIST OF THE TOP ALBUMS OF 1986 | False | By Robert Palmer | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/bridge-a-toronto-couple-has-made-many-contributions-to-game.html | Bridge; A Toronto Couple Has Made Many Contributions to Game | False | By Alan Truscott | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/4000-held-in-soviet-in-drug-crackdown.html | 4,000 Held in Soviet In Drug Crackdown | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/economic-scene-new-and-most-boring-budget.html | Economic Scene; New, and Most Boring, Budget | False | By Leonard Silk | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/aliens-rights-and-citizens-confidence.html | Aliens' Rights and Citizens' Confidence | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/photographer-and-state-senator-s-aide-among-train-victims.html | PHOTOGRAPHER AND STATE SENATOR'S AIDE AMONG TRAIN VICTIMS | False | By Dennis Hevesi | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/islanders-revive-to-end-slide.html | ISLANDERS REVIVE TO END SLIDE | False | By Robin Finn, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/lady-s-secret-leads-eclipse-winners.html | LADY'S SECRET LEADS ECLIPSE WINNERS | False | By Steven Crist | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/no-rise-in-postal-rate-is-expected-this-year.html | NO RISE IN POSTAL RATE IS EXPECTED THIS YEAR | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/congress-sworn-in-begins-its-work.html | CONGRESS, SWORN IN, BEGINS ITS WORK | False | By Linda Greenhouse, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/rail-signals-were-working-crash-investigators-report.html | RAIL SIGNALS WERE WORKING, CRASH INVESTIGATORS REPORT | False | By William K. Stevens, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/weinberger-suggests-cia-got-iran-arms-at-a-bargain.html | WEINBERGER SUGGESTS C.I.A. GOT IRAN ARMS AT A BARGAIN | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/finance-new-issues-backing-draws-s-p-triple-a.html | FINANCE/NEW ISSUES; Backing Draws S.&P. Triple-A | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/takeout-shops-try-tables.html | TAKEOUT SHOPS TRY TABLES | False | By Florence Fabricant | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-people-arbitration-for-hurst.html | SPORTS PEOPLE; Arbitration for Hurst | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/nfl-playoffs-browns-don-t-rest-in-florida.html | N.F.L. PLAYOFFS; Browns Don't Rest in Florida | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/music-deak-s-owl-in-love.html | MUSIC: DEAK'S 'OWL IN LOVE' | False | By Tim Page | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/c-corrections-987987.html | CORRECTIONS | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/shultz-is-hopeful-on-iran-ties.html | SHULTZ IS HOPEFUL ON IRAN TIES | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/flyers-continue-to-master-devils.html | FLYERS CONTINUE TO MASTER DEVILS | False | By Alex Yannis, Special to The New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/washington-fasten-your-seat-belts.html | WASHINGTON; Fasten Your Seat Belts | False | By James Reston | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-brown-forman-change.html | ADVERTISING; Brown-Forman Change | False | By Philip H. Dougherty | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-capital-reading-the-war-power.html | WASHINGTON TALK: CAPITAL READING; 'The War Power' | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/lugar-defeats-helms-in-race-for-gop-job.html | LUGAR DEFEATS HELMS IN RACE FOR G.O.P. JOB | False | By Bernard Weinraub, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/article-967887-no-title.html | Article 967887 -- No Title | False | By Thomas W. Ennis | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-approval-sought-for-bacterial-tests.html | COMPANY NEWS; Approval Sought For Bacterial Tests | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-technology-printouts-cashless-slot-machines-are-tested-in-nevada.html | BUSINESS TECHNOLOGY: PRINTOUTS; Cashless Slot Machines Are Tested in Nevada | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/defense-in-molestation-case-says-it-just-learned-key-fact.html | DEFENSE IN MOLESTATION CASE SAYS IT JUST LEARNED KEY FACT | False | By Marcia Chambers, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/salvador-says-it-repelled-attack.html | SALVADOR SAYS IT REPELLED ATTACK | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/toxic-cleanup-could-force-evacuation.html | TOXIC CLEANUP COULD FORCE EVACUATION | False | By James Feron, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/finance-new-issues-002587.html | FINANCE/NEW ISSUES; | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/c-corrections-918487.html | Corrections | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/discoveries-clutch-bag-sewing-kit.html | DISCOVERIES; CLUTCH BAG, SEWING KIT | False | By Carol Lawson | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/mulheim-journal-chernobyl-and-dirty-rhine-help-the-greens-grow.html | MULHEIM JOURNAL; CHERNOBYL AND DIRTY RHINE HELP THE GREENS GROW | False | By James M. Markham, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-people-surgery-urged-for-stieb.html | SPORTS PEOPLE; Surgery Urged for Stieb | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/us-fishing-pact-with-pacific-islands-praised.html | U.S. FISHING PACT WITH PACIFIC ISLANDS PRAISED | False | By Barbara Crossette, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/column-one-politics-koch-s-fading-links-with-county-chiefs.html | COLUMN ONE: POLITICS; Koch's Fading Links With County Chiefs | False | By Frank Lynn | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/ncaa-abandoned-bowl-drug-tests.html | N.C.A.A. ABANDONED BOWL DRUG TESTS | False | By Michael Goodwin | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/air-force-is-cutting-fighter-units-in-nuclear-shift.html | AIR FORCE IS CUTTING FIGHTER UNITS IN NUCLEAR SHIFT | False | By Richard Halloran, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/a-new-computer-gives-tandy-a-lift.html | A NEW COMPUTER GIVES TANDY A LIFT | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/state-recommends-plan-to-reduce-solid-waste.html | STATE RECOMMENDS PLAN TO REDUCE SOLID WASTE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/plea-by-baby-m-s-mother-is-recalled.html | PLEA BY BABY M'S MOTHER IS RECALLED | False | By Robert Hanley, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-3-to-leave-consortium.html | COMPANY NEWS; 3 to Leave Consortium | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/us-research-on-nuclear-safety-termed-deficient.html | U.S. RESEARCH ON NUCLEAR SAFETY TERMED DEFICIENT | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-celanese-fibers-looks-to-new-growth-area.html | ADVERTISING; Celanese Fibers Looks To New Growth Area | False | By Philip H. Dougherty | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/cabaret-michael-feinstein.html | CABARET: MICHAEL FEINSTEIN | False | By Stephen Holden | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/finance-new-issues-p-g-links-issue-to-new-zealand.html | FINANCE/NEW ISSUES; P.&G. Links Issue To New Zealand | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/america-s-cup-bond-boat-uses-radical-sail.html | AMERICA'S CUP; BOND BOAT USES RADICAL SAIL | False | By Barbara Lloyd, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/raw-milk-is-curbed.html | RAW MILK IS CURBED | False | By William R. Greer | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/about-new-york-for-your-anti-terrorist-needs-a-new-boutique-on-3d-avenue.html | ABOUT NEW YORK; FOR YOUR ANTI-TERRORIST NEEDS, A NEW BOUTIQUE ON 3D AVENUE | False | By William E. Geist | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/dance-remy-charlip-s-choreography-of-ideas.html | DANCE: REMY CHARLIP'S CHOREOGRAPHY OF IDEAS | False | By Jack Anderson | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/black-coalition-urges-a-boycott-of-businesses.html | BLACK COALITION URGES A BOYCOTT OF BUSINESSES | False | By James Barron | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/in-washington-a-day-of-fresh-starts.html | IN WASHINGTON, A DAY OF FRESH STARTS | False | By Esther B. Fein, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/movies/paramount-films-lead-at-box-office.html | Paramount Films Lead at Box Office | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/metropolitan-diary-739287.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/l-athletics-in-brooklyn-deserve-a-multipurpose-sports-complex-986487.html | Athletics in Brooklyn Deserve a Multipurpose Sports Complex | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/credit-markets-bond-prices-mixed-to-a-bit-off.html | CREDIT MARKETS; Bond Prices Mixed to a Bit Off | False | By Phillip H. Wiggins | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/arts/cbs-shows-and-news-lead-in-ratings.html | CBS Shows and News Lead in Ratings | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/north-falsified-iran-information-white-house-says.html | NORTH FALSIFIED IRAN INFORMATION, WHITE HOUSE SAYS | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/big-titles-not-big-money-drive-floyd.html | BIG TITLES, NOT BIG MONEY, DRIVE FLOYD | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/body-found-in-krishna-case.html | BODY FOUND IN KRISHNA CASE | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/africans-pin-hopes-on-agriculture-research.html | AFRICANS PIN HOPES ON AGRICULTURE RESEARCH | False | By Sheila Rule, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/movies/film-city-and-the-dogs-from-vargas-llosa-novel.html | FILM: 'CITY AND THE DOGS,' FROM VARGAS LLOSA NOVEL | False | By Janet Maslin | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/style/food-fitness-oils-in-spray-form.html | FOOD & FITNESS; OILS IN SPRAY FORM | False | By Jonathan Probber | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/irish-chef-california-style.html | IRISH CHEF, CALIFORNIA-STYLE | False | By Moira Hodgson | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-now-maximum-interest-in-the-minimum-wage.html | WASHINGTON TALK; Now, Maximum Interest in the Minimum Wage | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/gabon-s-cabinet-resigns.html | Gabon's Cabinet Resigns | False | AP | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/c-corrections-988187.html | CORRECTIONS | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/results-plus-978887.html | RESULTS PLUS | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/company-news-heublein-to-buy-almaden-vineyards.html | COMPANY NEWS; HEUBLEIN TO BUY ALMADEN VINEYARDS | False | Special to the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/yen-s-rise-cuts-ge-s-tv-supply.html | YEN'S RISE CUTS G.E.'S TV SUPPLY | False | By Todd Beamon | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-jwt-group-units-add.html | ADVERTISING; JWT Group Units Add | False | By Philip H. Dougherty | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-people-steelers-drop-a-rooney.html | SPORTS PEOPLE; Steelers Drop a Rooney | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/scouting-all-ineligible.html | SCOUTING; All-Ineligible | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/advertising-time-inc-executives-shifted.html | ADVERTISING; Time Inc. Executives Shifted | False | By Philip H. Dougherty | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/clean-water-bill-back-in-congress-with-quick-approval-predicted.html | CLEAN WATER BILL BACK IN CONGRESS, WITH QUICK APPROVAL PREDICTED | False | By Philip Shabecoff, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/style/a-boys-music-offers-a-view-of-how-idiot-savants-learn.html | A BOY'S MUSIC OFFERS A VIEW OF HOW IDIOT SAVANTS LEARN | False | By Nadine Epstein | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/curtain-up-on-tom-huck-and-congress.html | CURTAIN UP ON TOM, HUCK AND CONGRESS | False | By Maureen Dowd, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/rome-not-upset-o-conner-asserts.html | ROME NOT UPSET, O'CONNER ASSERTS | False | By Roberto Suro, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/l-iran-contra-affair-and-neutrality-act-877687.html | Iran-Contra Affair And Neutrality Act | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/washington-talk-briefing-patronage-wrinkle-ii.html | WASHINGTON TALK: BRIEFING; Patronage Wrinkle II | False | By Wayne King and Warren Weaver Jr. | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/scouting-zebra-hunter.html | SCOUTING; Zebra Hunter | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-people-beck-not-back.html | SPORTS PEOPLE; Beck: Not Back | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/theater/a-hit-play-that-found-no-takers.html | A HIT PLAY THAT FOUND NO TAKERS | False | By Jeremy Gerard | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/style/bison-returns-to-the-range-and-the-table.html | BISON RETURNS TO THE RANGE AND THE TABLE | False | By Meryle Evans | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/china-editorials-hint-protests-have-reached-limit.html | CHINA EDITORIALS HINT PROTESTS HAVE REACHED LIMIT | False | By Edward A. Gargan, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/business-technology-printouts-english-is-property-of-aerospace-company.html | BUSINESS TECHNOLOGY: PRINTOUTS; English Is Property Of Aerospace Company | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/l-why-the-us-should-sell-its-loans-986087.html | Why the U.S. Should Sell Its Loans | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/sports/sports-of-the-times-how-m-i-doing-terrific.html | SPORTS OF THE TIMES; How'm I Doing? Terrific | False | By George Vecsey | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/garden/pies-that-made-mary-thomas-famous.html | PIES THAT MADE MARY THOMAS FAMOUS | False | | 1987-01-07 | TX 1-998001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/obituaries/thomas-fortune-ex-lawmaker-dies.html | THOMAS FORTUNE, EX-LAWMAKER, DIES | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/executives.html | EXECUTIVES | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/us-says-a-second-american-is-being-held-in-iran.html | U.S. SAYS A SECOND AMERICAN IS BEING HELD IN IRAN | False | By Elaine Sciolino, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/opinion/howard-beach-portents.html | Howard Beach Portents | False | By Jack Beatty; Jack Beatty Is A Senior Editor At the Atlantic. | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/reagan-x-rays-find-no-spread-of-colon-cancer.html | REAGAN X-RAYS FIND NO SPREAD OF COLON CANCER | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/stein-urges-city-hospitals-chief-to-block-ambulance-pact-award.html | STEIN URGES CITY HOSPITALS CHIEF TO BLOCK AMBULANCE PACT AWARD | False | By Josh Barbanel | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/nyregion/koch-is-granted-a-visa-to-poland.html | KOCH IS GRANTED A VISA TO POLAND | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/us/puerto-rico-inquiry-said-to-focus-on-several-union-hotel-workers.html | PUERTO RICO INQUIRY SAID TO FOCUS ON SEVERAL UNION HOTEL WORKERS | False | By Clifford D. May, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/key-rates-834887.html | Key Rates | False | | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/world/french-strike-spreads-to-electric-utility.html | FRENCH STRIKE SPREADS TO ELECTRIC UTILITY | False | By Richard Bernstein, Special To the New York Times | 1987-01-07 | TX 1-998001 | | |
| 1987-01-07 | 1987-01-07 | https://www.nytimes.com/1987/01/07/business/funds-trail-big-stock-gauges.html | FUNDS TRAIL BIG STOCK GAUGES | False | By Vartanig G. Vartan | 1987-01-07 | TX 1-998001 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B CO reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/budget-director-defends-reagan-s-plan.html | BUDGET DIRECTOR DEFENDS REAGAN'S PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-danskins-to-margoetes.html | ADVERTISING; Danskins to Margoetes | False | By Philip H. Dougherty | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/news-summary-thursday-january-8-1987.html | NEWS SUMMARY: THURSDAY, JANUARY 8, 1987 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/racial-graffiti-suspect-goes-on-trial.html | RACIAL GRAFFITI SUSPECT GOES ON TRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/obituaries/walter-r-mansfield-federal-judge-is-dead-at-75.html | WALTER R. MANSFIELD, FEDERAL JUDGE, IS DEAD AT 75 | False | By Dennis Hevesi | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/calendar-quilting-plus-a-bit-of-history.html | CALENDAR: QUILTING PLUS A BIT OF HISTORY | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/aspin-loses-post-on-military-panel-but-may-regain-it.html | ASPIN LOSES POST ON MILITARY PANEL BUT MAY REGAIN IT | False | By Linda Greenhouse, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-nov-29.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Nov 29 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/cold-enough-even-for-a-muscovite.html | COLD ENOUGH EVEN FOR A MUSCOVITE | False | By Philip Taubman, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/l-worthy-women-069087.html | Worthy Women | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/c-corrections-261987.html | CORRECTIONS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/china-reports-attacks-by-hanoi.html | CHINA REPORTS ATTACKS BY HANOI | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/negligence-is-cited-in-death.html | NEGLIGENCE IS CITED IN DEATH | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | NIKE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/sale-s-rush-is-tradition-at-harrods.html | SALE'S RUSH IS TRADITION AT HARRODS | False | By James F. Clarity, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-ma-hanna-plans-charge-in-quarter.html | COMPANY NEWS; M.A. Hanna Plans Charge in Quarter | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/babbitt-of-arizona-first-democrat-to-form-key-presidential-group.html | BABBITT OF ARIZONA FIRST DEMOCRAT TO FORM KEY PRESIDENTIAL GROUP | False | By Phil Gailey, Special To the New York Timesdtl | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/israeli-printers-on-strike.html | Israeli Printers on Strike | False | AP, Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/williams-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/united-illuminating-co-reports-earnings-for-12mo-to-nov-30.html | UNITED ILLUMINATING CO reports earnings for 12mo to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/air-force-to-seek-funds-for-bomber.html | AIR FORCE TO SEEK FUNDS FOR BOMBER | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/the-un-today-jan-8-1986.html | The U.N. Today: Jan. 8, 1986 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/the-electronic-home-garage-door-openers.html | THE ELECTRONIC HOME; GARAGE-DOOR OPENERS | False | By William R. Greer | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/lawyer-seeks-to-bar-statements-by-youth.html | Lawyer Seeks to Bar Statements by Youth | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-a-letter-from-iacocca.html | WASHINGTON TALK: BRIEFING; A Letter From Iacocca | False | By Wayne King and Warren Weaver Jr. | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/iran-seen-easing-hostility-to-us-in-shift-of-policy-on-superpowers.html | IRAN SEEN EASING HOSTILITY TO U.S. IN SHIFT OF POLICY ON SUPERPOWERS | False | By Elaine Sciolino, Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/2-west-bank-schools-shut.html | 2 West Bank Schools Shut | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/briefs-113987.html | BRIEFS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-money-ii.html | WASHINGTON TALK: BRIEFING; Money II | False | By Wayne King and Warren Weaver Jr. | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/piano-arthur-greene-in-recital.html | PIANO: ARTHUR GREENE IN RECITAL | False | By Donal Henahan | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/lisbon-seen-in-1999-macao-shift.html | Lisbon Seen in 1999 Macao Shift | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/yankees-spurn-gedman-overture.html | Yankees Spurn Gedman Overture | False | By Murray Chass | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/browns-preparing-to-pass-by-broncos.html | BROWNS PREPARING TO PASS BY BRONCOS | False | By Gerald Eskenazi, Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/veterans-group-assails-us-on-financing-of-medical-care.html | VETERANS' GROUP ASSAILS U.S. ON FINANCING OF MEDICAL CARE | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/scouting-option-play.html | SCOUTING; Option Play | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/finance-new-issues-union-pacific-sets-debenture-yields.html | FINANCE/NEW ISSUES; Union Pacific Sets Debenture Yields | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-people-bianchi-fined-for-fight.html | SPORTS PEOPLE; Bianchi Fined for Fight | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/cuomo-emphasizes-curb-on-spending.html | CUOMO EMPHASIZES CURB ON SPENDING | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/comedy-4-acts-in-5-hours.html | COMEDY: 4 ACTS IN 5 HOURS | False | By Stephen Holden | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/market-place-s-p-s-list-of-poor-bets.html | Market Place; S.&P.'s List Of Poor Bets | False | By Vartanig G. Vartan | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/essay-mario-hare-gary-tortoise.html | ESSAY; Mario Hare, Gary Tortoise | False | By William Safire | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/state-department-curbs-donations.html | STATE DEPARTMENT CURBS DONATIONS | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/city-ballet-dances-la-source-and-serenade.html | CITY BALLET: 'DANCES,' 'LA SOURCE AND SERENADE' | False | By Anna Kisselgoff | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/vertipile-inc-reports-earnings-for-qtr-to-nov-29.html | VERTIPILE INC reports earnings for Qtr to Nov 29 | False | | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-airborne-freight-shares-purchased.html | COMPANY NEWS; Airborne Freight Shares Purchased | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED STATIONERS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/bonn-and-paris-step-in-to-aid-franc.html | BONN AND PARIS STEP IN TO AID FRANC | False | By John Tagliabue, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/fighting-expands-in-north-nicaragua.html | FIGHTING EXPANDS IN NORTH NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/china-reports-gain-in-superconductive-alloys.html | CHINA REPORTS GAIN IN SUPERCONDUCTIVE ALLOYS | False | By Walter Sullivan | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/press-notes-california-newspaper-is-victorious-over-sect.html | PRESS NOTES; CALIFORNIA NEWSPAPER IS VICTORIOUS OVER SECT | False | By Alex S. Jones | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reagan-orders-more-raises.html | Reagan Orders More Raises | False | Special to The New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/executive-changes-093287.html | EXECUTIVE CHANGES | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/miller-herman-inc-reports-earnings-for-qtr-to-nov-29.html | MILLER, HERMAN INC reports earnings for Qtr to Nov 29 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-auto-and-truck-sales-set-us-record-in-86.html | COMPANY NEWS; AUTO AND TRUCK SALES SET U.S. RECORD IN '86 | False | By John Holusha, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/tv-review-shell-game-on-cbs-starring-margot-kidder.html | TV REVIEW; 'SHELL GAME' ON CBS, STARRING MARGOT KIDDER | False | By John O'Connor | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/olympus-to-close.html | 'Olympus' to Close | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/1-national-service-vs-federal-reluctance-067887.html | National Service vs. Federal Reluctance | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/excerpts-cuomo-s-state-state-address-to-legislature.html | EXCERPTS CUOMO'S STATE STATE ADDRESS TO LEGISLATURE | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/ex-president-of-lebanon-survives-a-car-bombing.html | EX-PRESIDENT OF LEBANON SURVIVES A CAR-BOMBING | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/credit-markets-bond-prices-up-in-all-sectors.html | CREDIT MARKETS; Bond Prices Up in All Sectors | False | By Michael Quint | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/woodworkers-skill-takes-years-to-hone.html | WOODWORKER'S SKILL TAKES YEARS TO HONE | False | By Rachel Carley | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/home-beat-gifts-bear-nastalgia-in-old-lace.html | HOME BEAT; GIFTS BEAR NASTALGIA IN OLD LACE | False | By Elaine Louie | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/the-giants-vs-the-redskins-lines-may-tell-giants-redskins-tale.html | THE GIANTS VS. THE REDSKINS; LINES MAY TELL GIANTS-REDSKINS TALE | False | By Frank Litsky, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/representation-sought-by-air-traffic-workers.html | Representation Sought By Air Traffic Workers | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-new-lobby-ist-in-town.html | WASHINGTON TALK: BRIEFING; New Lobbyist in Town | False | By Wayne King and Warren Weaver Jr. | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/ford-sells-an-ohio-plant.html | FORD SELLS AN OHIO PLANT | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/rights-plea-made-in-czechoslovakia.html | RIGHTS PLEA MADE IN CZECHOSLOVAKIA | False | By James M. Markham, Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/knicks-in-reverse-as-thomas-stars.html | KNICKS IN REVERSE AS THOMAS STARS | False | By Roy S. Johnson, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/charity-payments-settle-suit.html | Charity Payments Settle Suit | False | AP | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/charity-as-ever-begins-at-home.html | CHARITY, AS EVER, BEGINS AT HOME | False | By Dian G. Smith | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/us-aides-confer-on-a-latin-peace.html | U.S. AIDES CONFER ON A LATIN PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/threats-force-san-juan-evacuations.html | THREATS FORCE SAN JUAN EVACUATIONS | False | By Clifford D. May, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/us-said-to-ask-approval-of-a-move-to-indict-biaggi.html | U.S. SAID TO ASK APPROVAL OF A MOVE TO INDICT BIAGGI | False | By Selwyn Raab | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/for-many-the-focus-was-on-the-state-of-cuomo-s-ambitions.html | FOR MANY, THE FOCUS WAS ON THE STATE OF CUOMO'S AMBITIONS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/1-dark-days-of-post-world-war-ii-czechoslovakia-068187.html | Dark Days of Post-World War II Czechoslovakia | | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/cuomo-to-appoint-panel-on-bias-related-violence.html | CUOMO TO APPOINT PANEL ON BIAS-RELATED VIOLENCE | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/vatican-announces-pope-s-latin-itinerary.html | Vatican Announces Pope's Latin Itinerary | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/jackson-is-trying-to-retire-in-style.html | JACKSON IS TRYING TO RETIRE IN STYLE | False | By William N. Wallace, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/1-meet-my-consort-260987.html | Meet My Consort | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/interco-incorporated-reports-earnings-for-qtr-to-nov-30.html | INTERCO INCORPORATED reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/four-good-budget-ideas-creative-coupons-for-poor-renters.html | FOUR GOOD BUDGET IDEAS; Creative Coupons for Poor Renters | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/conflict-over-signal-in-train-inquiry.html | CONFLICT OVER SIGNAL IN TRAIN INQUIRY | False | By William K. Stevens, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/l-worthy-women-332987.html | Worthy Women | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/four-good-budget-ideas-the-passenger-railroad-worth-selling.html | FOUR GOOD BUDGET IDEAS; The Passenger Railroad Worth Selling | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/plant-explosion-kills-one.html | Plant Explosion Kills One | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/obituaries/nicholas-michelson.html | NICHOLAS MICHELSON | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/pretoria-terms-school-rolls-encouraging-after-boycotts.html | PRETORIA TERMS SCHOOL ROLLS 'ENCOURAGING' AFTER BOYCOTTS | False | By Alan Cowell, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/century-club-groups-oppose-anti-bias-pact.html | CENTURY CLUB GROUPS OPPOSE ANTI-BIAS PACT | False | By Jane Gross | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/bridge-after-nearly-a-year-of-play-standig-team-wins-in-jersey.html | Bridge: After Nearly a Year of Play Standig Team Wins in Jersey | False | By Alan Truscott | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-of-the-times-coldest-day-overtime-and-sneakers.html | SPORTS OF THE TIMES; Coldest Day, Overtime and Sneakers | False | By Dave Anderson | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/ayers-rock-journal-mystery-in-the-outback-did-a-dingo-kill-a-baby.html | AYERS ROCK JOURNAL; MYSTERY IN THE OUTBACK: DID A DINGO KILL A BABY? | False | By Jane Perlez, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/robbers-shoot-2-on-subway-when-they-are-recognized.html | ROBBERS SHOOT 2 ON SUBWAY WHEN THEY ARE RECOGNIZED | False | By John T. McQuiston | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/british-widen-insider-study.html | British Widen Insider Study | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/business-people-michigan-executive-takes-lilco-posts.html | BUSINESS PEOPLE; Michigan Executive Takes Lilco Posts | False | By Daniel F. Cuff | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reagan-call-for-cut-in-drug-fight-ignites-the-anger-of-both-parties.html | REAGAN CALL FOR CUT IN DRUG FIGHT IGNITES THE ANGER OF BOTH PARTIES | False | By Bernard Weinraub, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/topics-back-to-work-reoriented.html | TOPICS: BACK TO WORK; Reoriented | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/poll-gauges-white-protestants-views-of-jews.html | POLL GAUGES WHITE PROTESTANTS' VIEWS OF JEWS | False | By Lydia Chavez | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/guinness-calls-board-meeting.html | Guinness Calls Board Meeting | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/kay-practices-with-broncos.html | Kay Practices With Broncos | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/senate-panel-s-report-omitted-bush-meeting.html | Senate Panel's Report Omitted Bush Meeting | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/study-of-1835-with-aids-virus-associates-traits-with-getting-ill.html | STUDY OF 1,835 WITH AIDS VIRUS ASSOCIATES TRAITS WITH GETTING ILL | False | By Erik Eckholm | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/college-basketball-kentucky-streak-halted-by-alabama.html | COLLEGE BASKETBALL; KENTUCKY STREAK HALTED BY ALABAMA | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/finance-new-issues-5-part-offering-begun-by-ryland-acceptance.html | FINANCE/NEW ISSUES; 5-Part Offering Begun By Ryland Acceptance | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/mother-said-to-change-mind-at-baby-m-s-birth.html | MOTHER SAID TO CHANGE MIND AT BABY M'S BIRTH | False | By Robert Hanley, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/browns-already-heroes.html | Browns Already Heroes | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/israeli-is-linked-to-wife-of-a-spy.html | ISRAELI IS LINKED TO WIFE OF A SPY | False | By Philip Shenon, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/c-corrections-261787.html | CORRECTIONS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-money-i.html | WASHINGTON TALK: BRIEFING; Money I | False | By Wayne King and Warren Weaver Jr. | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-cadillac-gets-more-autonomy.html | COMPANY NEWS; CADILLAC GETS MORE AUTONOMY | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/top-gelding-wins-on-turf.html | Top Gelding Wins on Turf | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/quotation-of-the-day-261287.html | Quotation of the Day | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/finance-new-issues-chase-manhattan.html | FINANCE/NEW ISSUES; Chase Manhattan | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/theater-down-an-alley-filled-with-cats-opens.html | THEATER: 'DOWN AN ALLEY FILLED WITH CATS OPENS | False | By D. J. R. Bruckner | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/four-good-budget-ideas-for-jobs-that-look-ahead-not-back.html | FOUR GOOD BUDGET IDEAS; For Jobs That Look Ahead, Not Back | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-new-products-shown-by-atari.html | COMPANY NEWS; New Products Shown by Atari | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/c-corrections-192287.html | CORRECTIONS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/shultz-confirms-funds-from-brunei-vanished.html | Shultz Confirms Funds From Brunei Vanished | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/topics-back-to-work-diet-month.html | Topics: Back to Work; Diet Month | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-people-hoyt-waivers-sought.html | SPORTS PEOPLE; Hoyt Waivers Sought | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/jet-lands-with-1-engine.html | Jet Lands With 1 Engine | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/us-special-envoy-meets-with-king-hussein.html | U.S. SPECIAL ENVOY MEETS WITH KING HUSSEIN | False | By John Kifner, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/o-neill-asks-tax-relief-and-aid-to-poor.html | O'NEILL ASKS TAX RELIEF AND AID TO POOR | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/lieberman-enterprises-reports-earnings-for-qtr-to-nov-30.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/tighter-visas-may-bar-lesser-known-artists.html | TIGHTER VISAS MAY BAR LESSER-KNOWN ARTISTS | False | By Jeremy Gerard | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/books/books-of-the-times-065087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reagan-making-excellent-recovery-doctors-say.html | REAGAN MAKING EXCELLENT RECOVERY, DOCTORS SAY | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/dukakis-files-court-plea.html | Dukakis Files Court Plea | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-briefs-159887.html | COMPANY BRIEFS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-people-zruce-declines-offer.html | SPORTS PEOPLE; Zruce Declines Offer | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/detailings-almost-the-real-thing.html | DETAILINGS: ALMOST THE REAL THING | False | By Suzanne Slesin | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/new-york-ballet-contest-sets-entry-deadline.html | New York Ballet Contest Sets Entry Deadline | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/rep-martin-marries-judge.html | Rep. Martin Marries Judge | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/l-the-catholic-church-is-also-all-catholics-withdrawal-of-consent-260787.html | THE CATHOLIC CHURCH IS ALSO ALL CATHOLICS; Withdrawal of Consent | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/eccentric-viennese-housing-project-lures-tourists.html | ECCENTRIC VIENNESE HOUSING PROJECT LURES TOURISTS | False | By Patricia Leigh Brown | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/talking-deals-boeings-coup-in-britain.html | Talking Deals; Boeing's Coup In Britain | False | By Steve Lohr | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/vallone-delivers-address-on-state-of-city-council.html | VALLONE DELIVERS ADDRESS ON STATE OF CITY COUNCIL | False | By Alan Finder | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/after-a-day-s-work-what-is-relaxing.html | AFTER A DAY'S WORK, WHAT IS RELAXING? | False | By William R. Greer | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/quinones-seeks-10.5-increase-to-run-schools.html | QUINONES SEEKS 10.5% INCREASE TO RUN SCHOOLS | False | By Elizabeth Neuffer | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/boxing-notebook-no-unity-in-unification-series.html | BOXING NOTEBOOK; NO UNITY IN UNIFICATION SERIES | False | By Phil Berger | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/coca-cola-s-chona-deal.html | COCA-COLA'S CHONA DEAL | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/people-express-shift-at-newark.html | People Express Shift at Newark | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/concert-brass-quintet-at-merkin.html | CONCERT: BRASS QUINTET AT MERKIN | False | By Tim Page | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/players-for-now-manley-sacks-his-image.html | PLAYERS; FOR NOW, MANLEY SACKS HIS IMAGE | False | By Michael Janofsky | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/rangers-rally-but-fall-short.html | RANGERS RALLY, BUT FALL SHORT | False | By Craig Wolff | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/consumer-rates-yields-rise-on-funds.html | CONSUMER RATES; Yields Rise On Funds | False | ROBERT HURTADO | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/associates-corp-of-north-america-reports-earnings-for-year-to-oct-31.html | ASSOCIATES CORP OF NORTH AMERICA reports earnings for Year to Oct 31 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/tva-reinstating-admiral-as-manager-of-nuclear-program.html | T.V.A. REINSTATING ADMIRAL AS MANAGER OF NUCLEAR PROGRAM | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/pentagon-says-greek-vessel-fired-at-us-copter.html | PENTAGON SAYS GREEK VESSEL FIRED AT U.S. COPTER | False | By Richard Halloran, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/amerika-far-from-ready.html | 'Amerika' Far From Ready | False | AP | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/st-john-s-loses-2d-straight.html | ST. JOHN'S LOSES 2D STRAIGHT | False | By William C. Rhoden, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/hers.html | HERS | False | By Angeline Goreau | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/islanders-frustrate-simpson.html | ISLANDERS FRUSTRATE SIMPSON | False | By Robin Finn | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-lord-geller-discloses-influx-of-new-business.html | ADVERTISING; Lord, Geller Discloses Influx of New Business | False | By Philip H. Dougherty | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/india-replies-to-carbide.html | India Replies To Carbide | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/door-open-for-bosworth.html | Door Open for Bosworth | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/c-corrections-261387.html | CORRECTIONS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-dec-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Dec 31 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/reporter-s-notebook-quiet-revelers.html | REPORTER'S NOTEBOOK: QUIET REVELERS | False | By Jon Nordheimer, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | QUANEX CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/cabaret-bob-telson-s-little-village.html | CABARET: BOB TELSON'S LITTLE VILLAGE | False | By Jon Pareles | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/us-cites-amtrak-for-not-conducting-drug-tests.html | U.S. CITES AMTRAK FOR NOT CONDUCTING DRUG TESTS | False | By Reginald Stuart, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/critic-s-notebook-today-s-neil-simon-takes-on-earlier-neil-simon.html | CRITIC'S NOTEBOOK; TODAY'S NEIL SIMON TAKES ON EARLIER NEIL SIMON | False | By Frank Rich | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/c-corrections-261887.html | CORRECTIONS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/moscow-hints-at-afghanistan-troop-cut.html | MOSCOW HINTS AT AFGHANISTAN TROOP CUT | False | By Bill Keller, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/scouting-true-grit.html | SCOUTING; True Grit | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/french-jets-bomb-airfield-in-chad-held-by-libyans.html | FRENCH JETS BOMB AIRFIELD IN CHAD HELD BY LIBYANS | False | By Richard Bernstein, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/us-seeks-inquiry-in-break-in-at-political-group.html | U.S. SEEKS INQUIRY IN BREAK-IN AT POLITICAL GROUP | False | By Keith Schneider, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/l-atheism-and-alcohol-260887.html | Atheism and Alcohol | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/l-there-are-no-abstract-figures-in-subway-cars-084487.html | There Are No Abstract Figures in Subway Cars | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/financial-legislation-perhaps.html | FINANCIAL LEGISLATION, PERHAPS | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-today.html | Sports Today | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/violence-found-in-puerto-rico-labor-relations-through-the-1970-s.html | VIOLENCE FOUND IN PUERTO RICO LABOR RELATIONS THROUGH THE 1970'S | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/warning-on-accident-on-film-set-described.html | WARNING ON ACCIDENT ON FILM SET DESCRIBED | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/australia-s-battle-of-the-titans.html | AUSTRALIA'S BATTLE OF THE TITANS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/iran-defense-for-reagan-white-house-putting-blame-on-his-aides.html | IRAN DEFENSE FOR REAGAN; WHITE HOUSE PUTTING BLAME ON HIS AIDES | False | By Stephen Engelberg, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/probation-set-for-spangler.html | Probation Set For Spangler | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/racial-divisions-seen-in-poll-on-howard-beach-attack.html | RACIAL DIVISIONS SEEN IN POLL ON HOWARD BEACH ATTACK | False | By Richard J. Meislin | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/family-near-scene-describes-attack-on-blacks-in-queens.html | FAMILY NEAR SCENE DESCRIBES ATTACK ON BLACKS IN QUEENS | False | By Sam Howe Verhovek | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/astrotech-international-reports-earnings-for-qtr-to-sept-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/landmarks-panel-calls-plan-for-bryant-park-untenable.html | LANDMARKS PANEL CALLS PLAN FOR BRYANT PARK 'UNTENABLE' | False | By David W. Dunlap | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/column-one-transport-many-bridge-fares-are-to-rise-again.html | COLUMN ONE: TRANSPORT; Many Bridge Fares Are to Rise Again | False | By Richard Levine | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/transactions-172887.html | Transactions | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | UNIVAR CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/devils-still-need-to-improve.html | Devils Still Need to Improve | False | By Alex Yannis | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/us-says-nsc-will-face-changes.html | U.S. SAYS N.S.C. WILL FACE CHANGES | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/french-itt-venture-predicts-profit-of-260-million-for-the-year.html | FRENCH-ITT VENTURE PREDICTS PROFIT OF $260 MILLION FOR THE YEAR | False | By Paul Lewis, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/metro-datelines-shoreham-plan-said-to-violate-zoning.html | METRO DATELINES; Shoreham Plan Said To Violate Zoning | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/talbott-heads-field-for-squash.html | Talbott Heads Field for Squash | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/scouting-it-ll-have-to-be-off-broadway.html | SCOUTING; It'll Have to Be Off Broadway | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/figure-in-crime-group-says-he-took-part-in-5-slayings.html | Figure in Crime Group Says He Took Part in 5 Slayings | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/1-the-catholic-church-is-also-all-catholics-129887.html | The Catholic Church Is Also All Catholics | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/dont-let-iran-come-between-the-us-and-israel.html | Don't Let Iran Come Between the U.S. and Israel | False | By Simcha Dinitz | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/excerpts-from-o-neill-address-to-the-connecticut-legislature.html | EXCERPTS FROM O'NEILL ADDRESS TO THE CONNECTICUT LEGISLATURE | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/business-people-chairman-is-appointed-at-exco-international.html | BUSINESS PEOPLE; Chairman Is Appointed At Exco International | False | By Daniel F. Cuff | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/ad-agency-among-concerns-giving-to-the-neediest-cases.html | AD AGENCY AMONG CONCERNS GIVING TO THE NEEDIEST CASES | False | By Thomas W. Ennis | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/furniture-loyalists-who-would-rather-kepp-than-toss.html | FURNITURE LOYALISTS WHO WOULD RATHER KEPP THAN TOSS | False | By Barbara Flanagan | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/inside-231587.html | INSIDE | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/dow-flirts-with-2000-then-dips.html | DOW FLIRTS WITH 2,000, THEN DIPS | False | By John Crudele | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/results-plus-257187.html | RESULTS PLUS | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/easy-night-for-nets.html | EASY NIGHT FOR NETS | False | By Michael Martinez, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-congress-from-florida-a-senator-of-note.html | WASHINGTON TALK: CONGRESS; From Florida, A Senator of Note | False | By Maureen Dowd, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/west-side-road-panel-disagrees-on-esplanade.html | WEST SIDE ROAD PANEL DISAGREES ON ESPLANADE | False | By Robert O. Boorstin | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/key-rates-264787.html | KEY RATES | False | | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/assembly-s-new-speaker-disagrees-with-cuomo.html | ASSEMBLY'S NEW SPEAKER DISAGREES WITH CUOMO | False | By Frank Lynn, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/o-connor-reports-to-the-pope.html | O'CONNOR REPORTS TO THE POPE | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/federal-jury-on-arms-case-to-be-empaneled-in-weeks.html | FEDERAL JURY ON ARMS CASE TO BE EMPANELED IN WEEKS | False | By Philip Shenon, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/about-mad-madge-332887.html | About Mad Madge | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/advertising-271287.html | Advertising | False | By Philip H. Dougherty | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/stater-brothers-inc-reports-earnings-for-qtr-to-sept-28.html | STATER BROTHERS INC reports earnings for Qtr to Sept 28 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/l-when-will-we-fly-smokeless-skies-067987.html | When Will We Fly Smokeless Skies? | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/four-good-budget-ideas-a-sensible-way-to-sell-the-air.html | FOUR GOOD BUDGET IDEAS; A Sensible Way to Sell the Air | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-kaiser-steel-settles-with-shareholders.html | COMPANY NEWS; Kaiser Steel Settles With Shareholders | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-briefing-money-iii.html | WASHINGTON TALK; BRIEFING; Money III | False | By Wayne King and Warren Weaver Jr. | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/metro-datelines-suspect-arraigned-in-blimpie-s-killings.html | METRO DATELINES; Suspect Arraigned In Blimpie's Killings | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/shamrock-board-may-be-target.html | SHAMROCK BOARD MAY BE TARGET | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/2-reported-killed-in-raid-by-sri-lankan-army.html | 2 REPORTED KILLED IN RAID BY SRI LANKAN ARMY | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-activision-agrees-to-settle-lawsuit.html | COMPANY NEWS; Activision Agrees to Settle Lawsuit | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/obituaries/reinhard-a-hohaus-ex-insurance-official.html | Reinhard A. Hohaus, Ex-Insurance Official | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/fcc-inquiry-focuses-on-boesky-tv-station.html | F.C.C. INQUIRY FOCUSES ON BOESKY TV STATION | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/beeba-s-creations-reports-earnings-for-qtr-to-nov-30.html | BEEBA'S CREATIONS reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/q-a-059187.html | Q&A | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/soviet-with-disounts-goes-into-space-business.html | SOVIET, WITH DISOUNTS, GOES INTO SPACE BUSINESS | False | By Felicity Barringer, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/world/new-lebanon-allies-christians-and-the-plo.html | NEW LEBANON ALLIES: CHRISTIANS AND THE P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/garden/the-practical-gardener-new-and-popular-ornamental-grases.html | THE PRACTICAL GARDENER; NEW AND POPULAR ORNAMENTAL GRASES | False | By Allen Lacy | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/company-news-hh-robertson-stake-rises-to-25.html | COMPANY NEWS; H.H. Robertson Stake Rises to 25% | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/assessor-for-county-drops-from-primary-for-chicago-mayor.html | ASSESSOR FOR COUNTY DROPS FROM PRIMARY FOR CHICAGO MAYOR | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/undated-notes-post-a-record-decline-in-europe.html | Undated Notes Post a Record Decline in Europe | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/business-digest-thursday-january-8-1987.html | BUSINESS DIGEST: THURSDAY, JANUARY 8, 1987 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/denial-made-by-regulator.html | Denial Made By Regulator | False | Special to the New York Times | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/synthesized-drug-eases-kidney-ills.html | SYNTHESIZED DRUG EASES KIDNEY ILLS | False | By Harold M. Schmeck Jr. | 1987-01-08 | TX 1-993441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | TYCO LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/obituaries/george-r-marek-84-author-and-ex-rca-victor-official.html | GEORGE R. MAREK, 84, AUTHOR AND EX-RCA VICTOR OFFICIAL | False | By Bernard Holland | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/retirement-at-john-blair.html | Retirement At John Blair | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/sports/scouting-hats-off-to-these-guys.html | SCOUTING; Hats Off to These Guys | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/opinion/handling-bhopals-rhine-pollutions.html | Handling Bhopals, Rhine Pollutions | False | By Mostafa K. Tolba | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/decision-industries-reports-earnings-for-qtr-to-nov-30.html | DECISION INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/shift-at-general-instrument.html | Shift at General Instrument | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/us/washington-talk-central-intelligence-agency-casey-s-successor-who-might-pass.html | WASHINGTON TALK: CENTRAL INTELLIGENCE AGENCY; Casey's Successor: Who Might Pass Muster? | False | By Steven V. Roberts | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/theater/stage-musical-comedy-murders-at-circle-rep.html | STAGE: 'MUSICAL COMEDY MURDERS' AT CIRCLE REP | False | By Mel Gussow | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/nyregion/metro-datelines-charges-dismissed-in-friedman-scuffle.html | METRO DATELINES; Charges Dismissed In Friedman Scuffle | False | AP | 1987-01-08 | TX 1-993441 | | |
| 1987-01-08 | 1987-01-08 | https://www.nytimes.com/1987/01/08/business/finance-new-issues-student-loan-debt-financing.html | FINANCE/NEW ISSUES; Student Loan Debt Financing | False | | 1987-01-08 | TX 1-993441 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/rare-items-on-display-at-numismatic-society.html | Rare Items On Display At Numismatic Society | False | | 1987-01-12 | | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/reagan-back-at-white-house-saying-i-feel-great.html | REAGAN BACK AT WHITE HOUSE, SAYING 'I FEEL GREAT' | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/house-iran-panel-picks-chief-counsel-and-director.html | HOUSE IRAN PANEL PICKS CHIEF COUNSEL AND DIRECTOR | False | By David E. Rosenbaum, Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/bishop-urges-eased-zoning-for-li-homes.html | BISHOP URGES EASED ZONING FOR L.I. HOMES | False | By Philip S. Gutis, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/dynamics-takes-a-cessna-write-off.html | DYNAMICS TAKES A CESSNA WRITE-OFF | False | By Robert J. Cole | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/man-shot-in-sniper-attack.html | Man Shot in Sniper Attack | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/in-the-nation-mr-reagan-s-choice.html | IN THE NATION; Mr. Reagan's Choice | False | By Tom Wicker | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/return-of-sherlock-holmes-2-hour-movie-on-cbs.html | 'Return of Sherlock Holmes,' 2-Hour Movie on CBS | False | By Walter Goodman | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/bolcom-sets-blake-to-several-kinds-of-music.html | BOLCOM SETS BLAKE TO SEVERAL KINDS OF MUSIC | False | By Will Crutchfield | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/case-of-7-ex-miami-officers-sent-to-jury-after-long-trial.html | Case of 7 Ex-Miami Officers Sent to Jury After Long Trial | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/kohl-seeks-to-calm-storm-over-a-slap-at-the-east.html | KOHL SEEKS TO CALM STORM OVER A SLAP AT THE EAST | False | By James M. Markham, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-in-the-mail.html | WASHINGTON TALK: BRIEFING; In the Mail | False | By Wayne King and Warren Weaver Jr. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/old-dominion-systems-reports-earnings-for-qtr-to-oct-31.html | OLD DOMINION SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/car-chased-by-police-kills-a-pedestrian-59.html | Car Chased by Police Kills a Pedestrian, 59 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/scouting-compromise-is-blessing-for-fans.html | SCOUTING; Compromise Is Blessing for Fans | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/democracy-and-capitalism-collide-denial-not-optimism-563887.html | Democracy and Capitalism Collide; Denial, Not Optimism | False | | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/greek-celebration.html | Greek Celebration | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/art-oldenburg-s-works-as-props-for-il-corso.html | ART: OLDENBURG'S WORKS AS PROPS FOR 'IL CORSO' | False | By Roberta Smith | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-ad-revenues-up-10.2.html | ADVERTISING; Ad Revenues Up 10.2% | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/south-african-rebel-leader-calls-for-widening-of-armed-attacks.html | SOUTH AFRICAN REBEL LEADER CALLS FOR WIDENING OF 'ARMED ATTACKS' | False | By Sheila Rule, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/innovex-inc-reports-earnings-for-qtr-to-sept.html | INNOVEX INC reports earnings for Qtr to Sept 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | SIKES CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/battaglia-di-legnano.html | 'Battaglia di Legnano' | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/reporter-to-be-tried-for-contempt-for-refusing-to-testify-in-murder.html | REPORTER TO BE TRIED FOR CONTEMPT FOR REFUSING TO TESTIFY IN MURDER | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-people-no-usfl-in-87.html | SPORTS PEOPLE; No U.S.F.L. in '87 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/salvador-journal-in-philippines-more-than-just-a-peaceful-killing.html | SALVADOR JOURNAL; IN PHILIPPINES, MORE THAN JUST A 'PEACEFUL' KILLING | False | By Seth Mydans, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/finance-new-issues-british-airways-to-offer-720.2-million-shares.html | FINANCE/NEW ISSUES; British Airways to Offer 720.2 Million Shares | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/a-daring-us-step-for-honda.html | A DARING U.S. STEP FOR HONDA | False | By John Holusha, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/key-modern-art-collection-donated-to-national-gallery.html | KEY MODERN ART COLLECTION DONATED TO NATIONAL GALLERY | False | By Douglas C. McGill | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNAIONAL INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-congress-now-the-environment-according-to-n-dakota.html | WASHINGTON TALK: CONGRESS; Now, the Environment According to N. Dakota | False | By Philip Shabecoff | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/the-dance-city-ballet-in-4-works.html | THE DANCE: CITY BALLET IN 4 WORKS | False | By Jack Anderson | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/fixed-mortgages-fall-to-8-year-low.html | Fixed Mortgages Fall to 8-Year Low | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/gruntal-financial-corp-reports-earnings-for-qtr-to-nov-28.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to Nov 28 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/lobbying-and-contributions-by-conserative-fund-raiser-evoke-questions.html | LOBBYING AND CONTRIBUTIONS BY CONSERATIVE FUND-RAISER EVOKE QUESTIONS | False | By Richard L. Berke With Kenneth B. Noble, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/information-solutions-inc-reports-earnings-for-year-to-oct-31.html | INFORMATION SOLUTIONS INC reports earnings for Year to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-30.html | CONCORD FABRICS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/beethoven-society.html | Beethoven Society | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/morgan-s-foods-reports-earnings-for-qtr-to-nov-30.html | MORGAN'S FOODS reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/transactions-537487.html | TRANSACTIONS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/memo-said-israel-supplied-contras.html | MEMO SAID ISRAEL SUPPLIED CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/deposed-panel-chief-assails-speaker-of-assembly.html | DEPOSED PANEL CHIEF ASSAILS SPEAKER OF ASSEMBLY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/rod-macdonald.html | Rod MacDonald | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/movies/french-film-series-at-modern-art-museum.html | FRENCH FILM SERIES AT MODERN ART MUSEUM | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-investors-buy-control-of-entreprenuer-group.html | ADVERTISING; Investors Buy Control Of Entrepreneur Group | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/for-3-former-city-officials-new-jobs-far-from-scandal.html | FOR 3 FORMER CITY OFFICIALS, NEW JOBS FAR FROM SCANDAL | False | By Bruce Lambert | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-portland-general.html | COMPANY NEWS; Portland General | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-acquisitions-and-shifts-at-psc-publications.html | ADVERTISING; Acquisitions and Shifts At PSC Publications | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-icahn-ends-his-offer-for-usx.html | ICAHN ENDS HIS OFFER FOR USX | False | By Agis Salpukas | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-nielsen-to-drop-diaries.html | ADVERTISING; Nielsen To Drop Diaries | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/guidry-parts-with-yankess-but-randolph-re-signs.html | GUIDRY PARTS WITH YANKESS, BUT RANDOLPH RE-SIGNS | False | By Murray Chass | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/consul-restaurant-corp-reports-earnings-for-qtr-to-nov-30.html | CONSUL RESTAURANT CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/the-rev-samuel-davis.html | THE REV. SAMUEL DAVIS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-coleco-sees-losses-in-quarter-and-86.html | COMPANY NEWS; COLECO SEES LOSSES IN QUARTER AND '86 | False | By Todd Beamon | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | UNITEL VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/pop-jazz-turk-murphy-to-perform-at-carnegie.html | POP/JAZZ; TURK MURPHY TO PERFORM AT CARNEGIE | False | By John S. Wilson | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/c-corrections-564587.html | CORRECTIONS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/total-system-services-reports-earnings-for-qtr-to-dec-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/results-plus-559887.html | RESULTS PLUS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/us-conducts-broad-aids-study-in-blood-drawn-for-other-reasons.html | U.S. CONDUCTS BROAD AIDS STUDY IN BLOOD DRAWN FOR OTHER REASONS | False | By Erik Eckholm | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CB&T BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/l-democracy-and-capitalism-collide-563687.html | Democracy and Capitalism Collide | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/bennett-officially-backed-for-house-military-post.html | BENNETT OFFICIALLY BACKED FOR HOUSE MILITARY POST | False | By Linda Greenhouse, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/nebraska-in-new-page-to-history-installs-woman.html | NEBRASKA, IN NEW PAGE TO HISTORY, INSTALLS WOMAN | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/toll-brothers-reports-earnings-for-qtr-to-oct-31.html | TOLL BROTHERS reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/dining-out-guide-hearty-fare.html | Dining Out Guide; Hearty Fare | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-ibm-to-shut-instrument-unit.html | COMPANY NEWS; I.B.M. TO SHUT INSTRUMENT UNIT | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/linear-corp-reports-earnings-for-qtr-to-nov-30.html | LINEAR CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/broncos-solidified-by-offensive-line.html | BRONCOS SOLIDIFIED BY OFFENSIVE LINE | False | By William N. Wallace, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/news-summary-friday-january-9-1987.html | NEWS SUMMARY: FRIDAY, JANUARY 9, 1987 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/l-couldn-t-mona-lisa-just-stay-a-mystery-361987.html | Couldn't 'Mona Lisa' Just Stay a Mystery? | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/reagn-aide-says-contras-can-fell-sandinistas.html | REAGAN AIDE SAYS CONTRAS CAN FELL SANDINISTAS | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/fur-vault-inc-reports-earnings-for-qtr-to-nov-30.html | FUR VAULT INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-of-the-times-fraternity-of-transients.html | SPORTS OF THE TIMES; Fraternity of Transients | False | By George Vecsey | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-lorimar-cuts-tv-deal-price.html | COMPANY NEWS; Lorimar Cuts TV Deal Price | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/after-a-year-ex-officials-under-prosecution-learn-to-wait.html | AFTER A YEAR, EX-OFFICIALS UNDER PROSECUTION LEARN TO WAIT | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/continental-information-systems-corp-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/l-too-soon-to-grant-iran-deal-immunity-362387.html | Too Soon to Grant Iran-Deal Immunity | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/fehr-posts-67-for-lead.html | FEHR POSTS 67 FOR LEAD | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/contra-cash-linked-to-north.html | CONTRA CASH LINKED TO NORTH | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/air-force-seeks-3-space-tests-of-new-antisatellite-weapon.html | AIR FORCE SEEKS 3 SPACE TESTS OF NEW ANTISATELLITE WEAPON | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-democrats-are-smiling.html | WASHINGTON TALK: BRIEFING; Democrats Are Smiling | False | By Wayne King and Warren Weaver Jr. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/the-test-for-running-the-cia.html | The Test for Running the C.I.A. | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/a-giant-victory-winning-the-fans.html | A GIANT VICTORY: WINNING THE FANS | False | By Frank Litsky, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/judge-overturns-a-ruling-limiting-milk-sales-in-city.html | JUDGE OVERTURNS A RULING LIMITING MILK SALES IN CITY | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/college-basketball-richmond-surge-dumps-navy-64-62.html | COLLEGE BASKETBALL; RICHMOND SURGE DUMPS NAVY, 64-62 | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/finance-new-issues-kidder-unit-offers-mortgage-notes.html | FINANCE/NEW ISSUES; Kidder Unit Offers Mortgage Notes | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/big-east-notebook-the-race-is-on-and-anyone-can-win-it.html | BIG EAST NOTEBOOK; THE RACE IS ON AND ANYONE CAN WIN IT | False | By William C. Rhoden | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-the-world-bank-awaiting-the-ax-of-restructuring.html | WASHINGTON TALK: THE WORLD BANK; Awaiting the Ax Of 'Restructuring' | False | By Clyde H. Farnsworth | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | ONEOK INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/c-corrections-564387.html | CORRECTIONS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/limited-run-for-wilson-play.html | LIMITED RUN FOR WILSON PLAY | False | By Jeremy Gerard | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/syncor-international-reports-earnings-for-qtr-to-nov-30.html | SYNCOR INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/surrogate-mother-tells-of-desire-to-keep-baby.html | SURROGATE MOTHER TELLS OF DESIRE TO KEEP BABY | False | By Robert Hanley, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/18th-century-dances.html | 18th-Century Dances | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/bridge-the-brazilians-look-ready-to-contend-for-world-titles.html | Bridge: The Brazilians Look Ready To Contend for World Titles | False | By Alan Truscott | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/concert-erich-leinsdorf-leads-the-philharmonic.html | CONCERT: ERICH LEINSDORF LEADS THE PHILHARMONIC | False | By Donal Henahan | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/teen-ager-charged-in-racial-attack-is-imprisoned-in-another-case.html | TEEN-AGER CHARGED IN RACIAL ATTACK IS IMPRISONED IN ANOTHER CASE | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-23.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Nov 23 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/bird-droppings-cited-in-closing-of-a-beach.html | Bird Droppings Cited In Closing of a Beach | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/first-group-of-the-contras-completes-florida-training.html | FIRST GROUP OF THE CONTRAS COMPLETES FLORIDA TRAINING | False | By James Lemoyne, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/what-became-of-energy-independence.html | What Became of Energy Independence? | False | By Charles K. Ebinger; Charles K. Ebinger Is Director of the Energy and Strategic Resources Program At the Center For Strategic and International Studies At Georgetown University. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/c-corrections-564487.html | CORRECTIONS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/comedy-s-the-thing-at-one-acts-festival.html | COMEDY'S THE THING AT ONE-ACTS FESTIVAL | False | By Stephen Holden | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/style/help-for-remarried-fathers.html | HELP FOR REMARRIED FATHERS | False | By Andree Brooks | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/briefs-425487.html | BRIEFS | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/sulfite-to-be-listed-on-labels.html | Sulfite to Be Listed on Labels | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/columne-one-our-towns-providing-a-friend-for-the-mentally-ill.html | COLUMNE ONE: OUR TOWNS; Providing a Friend For the Mentally Ill | False | By Michael Winerip | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/on-line-software-international-reports-earnings-for-qtr-to-nov-30.html | ON-LINE SOFTWARE INTERANTIONAL reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/us-says-south-africa-rebels-are-obligated-to-communists.html | U.S. SAYS SOUTH AFRICA REBELS ARE OBLIGATED TO COMMUNISTS | False | By Neil A. Lewis, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/similar-standards-for-banks-are-set-by-us-and-britain.html | SIMILAR STANDARDS FOR BANKS ARE SET BY U.S. AND BRITAIN | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/video-display-corp-reports-earnings-for-qtr-to-nov-30.html | VIDEO DISPLAY CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/oncogene-science-reports-earnings-for-qtr-to-sept-30.html | ONCOGENE SCIENCE reports earnings for Qtr to Sept 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-target-publishing.html | ADVERTISING; Target Publishing | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/knicks-hoping-to-change-travel-habits.html | KNICKS HOPING TO CHANGE TRAVEL HABITS | False | By Roy S. Johnson, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/bernice-a-arthur.html | BERNICE A. ARTHUR | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-philipp-brothers-receives-subpoena.html | COMPANY NEWS; Philipp Brothers Receives Subpoena | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/l-military-pressures-in-central-america-361687.html | Military Pressures In Central America | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/behind-wall-street-s-surge.html | BEHIND WALL STREET'S SURGE | False | By James Sterngold | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/black-man-s-death-in-an-upstate-city-ignited-debate-about-racial-climate.html | BLACK MAN'S DEATH IN AN UPSTATE CITY IGNITED DEBATE ABOUT RACIAL CLIMATE | False | By Sara Rimer, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/us-to-wait-to-prosecute-racial-case.html | U.S. TO WAIT TO PROSECUTE RACIAL CASE | False | By Joseph P. Fried | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/business-digest-friday-january-9-1987.html | BUSINESS DIGEST: FRIDAY, JANUARY 9, 1987 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/strategic-planning-assocites-reports-earnings-for-qtr-to-nov-30.html | STRATEGIC PLANNING ASSOCITES reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/restaurants-320587.html | RESTAURANTS | False | By Bryan Miller | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/miami-vice-frees-actor-by-killing-lieutenant-zito.html | 'MIAMI VICE FREES ACTOR BY KILLING LIEUTENANT ZITO | False | By Leslie Bennetts | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/company-news-ge-to-lay-off-1400-at-factory.html | COMPANY NEWS; G.E. to Lay Off 1,400 at Factory | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/hunter-aimed-at-jet-s-pilot-fbi-says-in-court-papers.html | HUNTER AIMED AT JET'S PILOT, F.B.I. SAYS IN COURT PAPERS | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/kgb-makes-a-rare-disclosure-of-disciplining-aides-for-abuses.html | K.G.B. MAKES A RARE DISCLOSURE OF DISCIPLINING AIDES FOR ABUSES | False | By Philip Taubman, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/devils-start-slowly-finish-big-for-tie.html | DEVILS START SLOWLY, FINISH BIG FOR TIE | False | By Alex Yannis, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-nov-30.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/credit-markets-sales-of-corporate-bonds-soar.html | CREDIT MARKETS; Sales of Corporate Bonds Soar | False | By Michael Quint | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/c-corrections-557087.html | Corrections | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/a-ray-of-hope-for-housing.html | A Ray of Hope for Housing | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/foreign-affairs-boom-booms-as-bonbons.html | FOREIGN AFFAIRS; Boom-Booms as Bonbons | False | By Flora Lewis | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/around-queens-borough-hall-manes-mystery-lingers.html | AROUND QUEENS BOROUGH HALL, MANES MYSTERY LINGERS | False | By George James | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/ward-renews-attack-on-lawyer-in-beating-case.html | WARD RENEWS ATTACK ON LAWYER IN BEATING CASE | False | By James Barron | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/geokinetics-inc-reports-earnings-for-year-to-sept-30.html | GEOKINETICS INC reports earnings for Year to Sept 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-on-the-phone.html | WASHINGTON TALK: BRIEFING; On the Phone | False | By Wayne King and Warren Weaver Jr. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/canonie-environmental-services-reports-earnings-for-qtr-to-nov-30.html | CANONIE ENVIRONMENTAL SERVICES reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/peter-hall-replacement-is-reported-in-britain.html | Peter Hall Replacement Is Reported in Britain | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/guarneri-string-quartet.html | Guarneri String Quartet | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/theater-crime-and-punishment.html | THEATER: 'CRIME AND PUNISHMENT' | False | By Frank Rich, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/movies/new-face-baby-faced-soldier-of-platoon-kevin-dillon.html | NEW FACE; BABY-FACED SOLDIER OF 'PLATOON': KEVIN DILLON | False | By Stephen Holden | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/9th-grader-dies-during-struggle-to-keep-jacket.html | 9TH GRADER DIES DURING STRUGGLE TO KEEP JACKET | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/future-markets-crude-oil-prices-spurt-opec-moves-are-cited.html | FUTURE MARKETS; CRUDE OIL PRICES SPURT; OPEC MOVES ARE CITED | False | By Lee A. Daniels | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/inside-489487.html | INSIDE | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/scouting-parade-poll.html | SCOUTING; Parade Poll | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-dole-hits-the-road.html | WASHINGTON TALK: BRIEFING; Dole Hits the Road | False | By Wayne King and Warren Weaver Jr. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/tultex-corp-reports-earnings-for-qtr-to-nov-28.html | TULTEX CORP reports earnings for Qtr to Nov 28 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/kappa-networks-inc-reports-earnings-for-qtr-to-sept-30.html | KAPPA NETWORKS INC reports earnings for Qtr to Sept 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/outdoors.html | OUTDOORS | False | By Nelson Bryant | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-people-bears-up-for-grammy.html | SPORTS PEOPLE; Bears Up for Grammy | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/phil-seghi.html | PHIL SEGHI | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-briefing-burger-s-goal.html | WASHINGTON TALK: BRIEFING; Burger's Goal | False | By Wayne King and Warren Weaver Jr. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/movie-stunt-man-dies-trapped-under-river.html | Movie Stunt Man Dies Trapped Under River | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/shuttle-s-debris-is-stored-in-silos.html | SHUTTLE'S DEBRIS IS STORED IN SILOS | False | By John Noble Wilford | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-subaru-follows-form-to-promote-new-model.html | ADVERTISING; Subaru Follows Form To Promote New Model | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/us-wants-to-turn-indian-schools-over-to-states-or-tribes.html | U.S. WANTS TO TURN INDIAN SCHOOLS OVER TO STATES OR TRIBES | False | By Robert Pear, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/intech-inc-reports-earnings-for-qtr-to-dec-5.html | INTECH INC reports earnings for Qtr to Dec 5 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/double-drama-for-lyubimov-premiere.html | Double Drama for Lyubimov Premiere | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/frick-awaits-new-director.html | FRICK AWAITS NEW DIRECTOR | False | By Grace Glueck | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/panel-urges-west-side-road-cuomo-faults-esplanade-plan.html | PANEL URGES WEST SIDE ROAD; CUOMO FAULTS ESPLANADE PLAN | False | By Robert O. Boorstin | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/y-chamber-symphony.html | Y Chamber Symphony | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-ddb-needham-gets-gte-spacenet-account.html | ADVERTISING; DDB Needham Gets GTE Spacenet Account | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/legacy-of-the-scandals-new-rules-and-more-confusion-at-city-hall.html | LEGACY OF THE SCANDALS: NEW RULES AND MORE CONFUSION AT CITY HALL | False | By Joyce Purnick | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/fiscal-experts-to-look-at-nbc-news-operation.html | FISCAL EXPERTS TO LOOK AT NBC NEWS OPERATION | False | By Peter J. Boyer | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/powell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/veterans-agency-fined-for-destroying-data.html | VETERANS AGENCY FINED FOR DESTROYING DATA | False | By Robert Lindsey, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/handke-theater-piece.html | Handke Theater Piece | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/shultz-in-africa-asks-free-market.html | SHULTZ, IN AFRICA, ASKS FREE MARKET | False | By David K. Shipler, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/israel-reportedly-persuaded-us-to-resume-iran-arms-shipments.html | ISRAEL REPORTEDLY PERSUADED U.S. TO RESUME IRAN ARMS SHIPMENTS | False | By R. W. Apple Jr., Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/schroeder-leads-in-yards-per-dollar.html | SCHROEDER LEADS IN YARDS PER DOLLAR | False | By Michael Janofsky, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/house-ignores-reagan-to-pass-clean-water-bill.html | HOUSE IGNORES REAGAN TO PASS CLEAN WATER BILL | False | By Philip Shabecoff, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/michel-camilo.html | Michel Camilo | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/business-people-ex-us-comptroller-rejoining-edgar-dunn.html | BUSINESS PEOPLE; Ex-U.S. Comptroller Rejoining Edgar, Dunn | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/costco-wholesale-reports-earnings-for-12wks-to-nov-23.html | COSTCO WHOLESALE reports earnings for 12wks to Nov 23 | False | | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/gull-inc-reports-earnings-for-qtr-to-nov-30.html | GULL INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/vast-arcs-encircle-galaxies.html | VAST ARCS ENCIRCLE GALAXIES | False | By Walter Sullivan | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | DIGICON INC reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/about-real-estate-million-dollar-residences-in-a-police-headquarters.html | ABOUT REAL ESTATE; MILLION-DOLLAR RESIDENCES IN A POLICE-HEADQUARTERS | False | By Lisa W. Foderaro | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/books/books-of-the-times-314187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/wall-to-wall-sound-and-video-inc-reports-earnings-for-qtr-to-nov-30.html | WALL TO WALL SOUND AND VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/change-considered-in-conrail-brakes.html | CHANGE CONSIDERED IN CONRAIL BRAKES | False | By Reginald Stuart, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/mars-graphic-services-reports-earnings-for-qtr-to-nov-30.html | MARS GRAPHIC SERVICES reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/ncaa-opposes-playoff.html | N.C.A.A. Opposes Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/stanline-inc-reports-earnings-for-qtr-to-oct-31.html | STANLINE INC reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/otto-m-buerger-dies-at-88-a-longtime-lirr-lawyer.html | Otto M. Buerger Dies at 88; A Longtime L.I.R.R. Lawyer | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/3-youths-seized-in-fatal-attack-on-frenchman.html | 3 YOUTHS SEIZED IN FATAL ATTACK ON FRENCHMAN | False | By John T. McQuiston | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/redman-inc-reports-earnings-for-qtr-to-dec-26.html | REDMAN INC reports earnings for Qtr to Dec 26 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/key-rates-411087.html | Key Rates | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/mexico-oil-sales-falter.html | Mexico Oil Sales Falter | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/treasury-chief-says-reagan-won-t-agree-to-increasing-taxes.html | TREASURY CHIEF SAYS REAGAN WON'T AGREE TO INCREASING TAXES | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/sound-warehouse-reports-earnings-for-qtr-to-nov-30.html | SOUND WAREHOUSE reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/moscow-tries-a-new-lullaby-heavy-metal-rock.html | MOSCOW TRIES A NEW LULLABY: HEAVY METAL ROCK | False | By Bill Keller, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/south-africa-bars-times-correspondents.html | SOUTH AFRICA BARS TIMES CORRESPONDENTS | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/african-students-in-beijing-march-in-outrage-at-a-racial-slur.html | AFRICAN STUDENTS IN BEIJING MARCH IN OUTRAGE AT A RACIAL SLUR | False | By Edward A. Gargan, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/scandals-and-strife-erode-koch-s-standing-poll-finds.html | SCANDALS AND STRIFE ERODE KOCH'S STANDING, POLL FINDS | False | By Richard J. Meislin | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/thrift-unit-indictment.html | THRIFT UNIT INDICTMENT | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-people-mackovic-released.html | SPORTS PEOPLE; Mackovic Released | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/guilty-plea-in-van-cleef-tax-case.html | GUILTY PLEA IN VAN CLEEF TAX CASE | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/new-president-at-wabc-tv.html | New President At WABC-TV | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/browns-call-an-audible.html | Browns Call an Audible | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/scouting-where-are-they-now.html | SCOUTING; Where Are They Now? | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/us-oil-data-revised-down.html | U.S. Oil Data Revised Down | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/obituaries/thomas-hamilton-dies-at-77-former-times-correspondent.html | THOMAS HAMILTON DIES AT 77; FORMER TIMES CORRESPONDENT | False | By Deirdre Carmody | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/an-art-connoisseur-s-guide-to-the-frick-s-serene-pleasures.html | AN ART CONNOISSEUR'S GUIDE TO THE FRICK'S SERENE PLEASURES | False | By Grace Glueck | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/pop-and-jazz-guide-596187.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/browns-are-running-again-as-mack-discovers-old-form.html | BROWNS ARE RUNNING AGAIN AS MACK DISCOVERS OLD FORM | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/sumitomo-unit-settles-suit.html | Sumitomo Unit Settles Suit | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/advertising-givenchy-to-rogers.html | ADVERTISING; Givenchy to Rogers | False | By Philip H. Dougherty | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/art-2-looks-at-cleve-gray-s-works.html | ART: 2 LOOKS AT CLEVE GRAY'S WORKS | False | By Michael Brenson | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-23.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Nov 23 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/neediest-aid-given-to-help-poor-in-city.html | NEEDIEST AID GIVEN TO HELP POOR IN CITY | False | By Thomas W. Ennis | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/style/new-shops-revitalize-a-west-side-block.html | NEW SHOPS REVITALIZE A WEST SIDE BLOCK | False | By Suzanne Slesin | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/republic-savings-loan-assn-of-wisconin-reports-earnings-for-qtr-to-dec-30.html | REPUBLIC SAVINGS & LOAN ASSN OF WISCONIN reports earnings for Qtr to Dec 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/aec-inc-reports-earnings-for-qtr-to-oct-31.html | AEC INC reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/currency-markets-pressure-against-franc-persists-as-mark-soars.html | CURRENCY MARKETS; PRESSURE AGAINST FRANC PERSISTS AS MARK SOARS | False | By Paul Lewis, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/national-community-bank-reports-earnings-for-qtr-to-dec-31.html | NATIONAL COMMUNITY BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/pop-and-jazz-guide-342987.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/information-science-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/movies/film-a-czech-comedy-my-sweet-little-village.html | FILM: A CZECH COMEDY, 'MY SWEET LITTLE VILLAGE' | False | By Vincent Canby | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/scouting-wishful-thinking.html | SCOUTING; Wishful Thinking | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/economic-scene-symbolism-vs-reality.html | Economic Scene; Symbolism Vs. Reality | False | By Leonard Silk | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/quotation-of-the-day-563387.html | Quotation of the Day | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/contractor-reorganizes-a-b-1b-bomber-project.html | CONTRACTOR REORGANIZES A B-1B BOMBER PROJECT | False | By David E. Sanger | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/giving-love-or-selling-life.html | Giving Love, or Selling Life? | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/composers-orchestra.html | Composers Orchestra | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/france-plays-down-latest-libyan-air-raid-in-southern-chad.html | FRANCE PLAYS DOWN LATEST LIBYAN AIR RAID IN SOUTHERN CHAD | False | By Richard Bernstein, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/former-ally-challenges-mayor-in-philadelphia.html | FORMER ALLY CHALLENGES MAYOR IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/cboe-contract-date-kept.html | C.B.O.E. Contract Date Kept | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/law-protects-privacy-of-victim-s-diary-in-central-park-killing-362087.html | Law Protects Privacy of Victim's Diary in Central Park Killing | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/market-place-how-3-stocks-bounced-back.html | Market Place; How 3 Stocks Bounced Back | False | By John Crudele | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/washington-talk-capital-reading-define-a-good-leader.html | WASHINGTON TALK: CAPITAL READING; Define a 'Good' Leader | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/dow-tops-2000-for-the-first-time-as-wall-st-extends-latest-rally.html | DOW TOPS 2,000 FOR THE FIRST TIME AS WALL ST. EXTENDS LATEST RALLY | False | By John Crudele | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/petroleum-resources-corp-reports-earnings-for-as-of-dec-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/the-cardinal-and-israel.html | The Cardinal and Israel | False | By Harlan J. Wechsler: Harlan J. Wechsler Is President of the Manhattan Region of the Rabbinical Assembly (CONSERVATIVE) and Associate Rabbi of Park Avenue Synagogue. | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/horse-racing-notebook-choice-dates-no-help-as-hialeah-opens.html | HORSE RACING NOTEBOOK; Choice Dates No Help as Hialeah Opens | False | By Steven Crist, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/banponce-corp-reports-earnings-for-qtr-to-dec-31.html | BANPONCE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/business-people-goodyear-begins-management-shifts.html | BUSINESS PEOPLE; Goodyear Begins Management Shifts | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/1924-thief-of-bagdad-on-channel-13-s-silents.html | 1924 'THIEF OF BAGDAD' ON CHANNEL 13'S SILENTS | False | By John J. O'Connor | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/53-for-jordan.html | 53 FOR JORDAN | False | AP | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/geodynamics-corp-reports-earnings-for-qtr-to-nov-28.html | GEODYNAMICS CORP reports earnings for Qtr to Nov 28 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/kaypro-corp-reports-earnings-for-qtr-to-nov-28.html | KAYPRO CORP reports earnings for Qtr to Nov 28 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/aep-industries-reports-earnings-for-qtr-to-oct-31.html | AEP INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/study-of-evidence-in-puerto-rico-hotel-fire-complete-officials-say.html | STUDY OF EVIDENCE IN PUERTO RICO HOTEL FIRE COMPLETE, OFFICIALS SAY | False | By Clifford D. May, Special To the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/books/6-stories-by-hammett-for-sale.html | 6 STORIES BY HAMMETT FOR SALE | False | By Edwin McDowell | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/world/the-un-today-jan-9-1986.html | The U.N. Today: Jan. 9, 1986 | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/sports/sports-people-davis-nominated.html | SPORTS PEOPLE; Davis Nominated | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/hungarian-ensemble.html | HUNGARIAN ENSEMBLE | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/opinion/1-without-rent-control-a-homeless-generation-361387.html | Without Rent Control, a Homeless Generation | False | | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/nyregion/man-with-aids-is-denied-a-wedding-at-st-patrick-s.html | MAN WITH AIDS IS DENIED A WEDDING AT ST. PATRICK'S | False | By Ari L. Goldman | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/theater/the-theater-sweet-sue-with-moore-and-redgrave.html | THE THEATER: 'SWEET SUE,' WITH MOORE AND REDGRAVE | False | By Mel Gussow | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/business/westwood-one-inc-reports-earnings-for-qtr-to-nov-30.html | WESTWOOD ONE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-12 | TX 1-983756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/us/five-tied-to-klan-indicted-on-arms-charges.html | FIVE TIED TO KLAN INDICTED ON ARMS CHARGES | False | Special to the New York Times | 1987-01-12 | TX 1-983756 | | |
| 1987-01-09 | 1987-01-09 | https://www.nytimes.com/1987/01/09/arts/a-sampler-of-dance-with-verve-and-vision.html | A SAMPLER OF DANCE WITH VERVE AND VISION | False | By Jennifer Dunning | 1987-01-12 | TX 1-983756 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/big-johannesburg-store-is-damaged-in-bombing.html | BIG JOHANNESBURG STORE IS DAMAGED IN BOMBING | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/metro-datelines-jury-finds-a-man-guilty-of-racial-slurs.html | METRO DATELINES; JURY FINDS A MAN GUILTY OF RACIAL SLURS | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/your-money-2-major-limits-on-ira-s.html | YOUR MONEY; 2 Major Limits On I.R.A.'s | False | By Leonard Sloane | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/c-correction-894187.html | Correction | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/witness-in-baby-m-trial-testifies-on-disease-s-effects-in-pregnancy.html | WITNESS IN BABY M TRIAL TESTIFIES ON DISEASE'S EFFECTS IN PREGNANCY | False | By Robert Hanley | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/grammy-nominations-led-by-steve-winwood.html | Grammy Nominations Led by Steve Winwood | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/browns-byner-is-ready.html | BROWNS BYNER IS READY | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/wall-street-continues-1987-s-rally.html | WALL STREET CONTINUES 1987's RALLY | False | By John Crudele | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/information-processing-systems-inc-reports-earnings-for-qtr-to-nov-30.html | INFORMATION PROCESSING SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/good-governor-clever-candidate.html | Good Governor, Clever Candidate | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-suits-by-texas-instruments.html | COMPANY NEWS; Suits by Texas Instruments | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/robert-young-takes-on-a-new-kind-of-tv-role.html | ROBERT YOUNG TAKES ON A NEW KIND OF TV ROLE | False | By Stephen Farber, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-turner-discussing-sale-of-possibly-large-stake.html | COMPANY NEWS; TURNER DISCUSSING SALE OF POSSIBLY LARGE STAKE | False | By Robert J. Cole | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/news/five-veteran-astronauts-to-make-shuttle-flight.html | FIVE VETERAN ASTRONAUTS TO MAKE SHUTTLE FLIGHT | False | By Philip M. Boffey, Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/snow-blankets-the-midwest.html | SNOW BLANKETS THE MIDWEST | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/suffolk-politics-democracy-in-action-but-chaos-in-control.html | SUFFOLK POLITICS; DEMOCRACY IN ACTION BUT CHAOS IN CONTROL | False | By Philip S. Gutis, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/books/books-of-the-times-a-tale-of-2-brothers.html | Books of The Times; A Tale of 2 Brothers | False | By Michiko Kakutani | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/cuomo-decides-not-to-challenge-ruling-on-milk.html | CUOMO DECIDES NOT TO CHALLENGE RULING ON MILK | False | By Deirdre Carmody | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-the-breakup-of-allied-stores.html | COMPANY NEWS; The Breakup of Allied Stores | False | By Isadore Barmash | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/l-us-soviet-student-exchange-began-in-74-638387.html | U.S.-Soviet Student Exchange Began in '74 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/8-baseball-free-agents-are-pioneers.html | 8 BASEBALL FREE AGENTS ARE PIONEERS | False | By Murray Chass | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/carrie-smith.html | Carrie Smith | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/baby-boom-generation-makes-up-third-of-population-report-says.html | BABY BOOM GENERATION MAKES UP THIRD OF POPULATION, REPORT SAYS | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/dr-lena-f-edwards-winner-of-us-medal.html | DR. LENA F. EDWARDS, WINNER OF U.S. MEDAL | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/inside-852887.html | INSIDE | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/on-my-mind-anniversaries-of-murder.html | ON MY MIND; Anniversaries of Murder | False | By A. M. Rosenthal | 1987-01-13 | TX 1-995051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/contras-say-cash-came-from-associate-of-north.html | CONTRAS SAY CASH CAME FROM ASSOCIATE OF NORTH | False | By James Lemoyne, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/ideological-grounds-are-a-myth.html | 'IDEOLOGICAL GROUNDS' ARE A MYTH | False | By Jerome Ogden | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-of-the-times-man-bites-football-player.html | SPORTS OF THE TIMES; MAN BITES FOOTBALL PLAYER | False | Ira Berkow | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/baldrige-leaves-hospital.html | Baldrige Leaves Hospital | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/black-leaders-meet-santucci-over-attack.html | Black Leaders Meet Santucci Over Attack | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/movies/film-charles-bronson-stars-in-assassination.html | FILM: CHARLES BRONSON STARS IN 'ASSASSINATION' | False | By Vincent Canby | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-people-purdue-transfer.html | SPORTS PEOPLE; PURDUE TRANSFER | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/don-sleet.html | DON SLEET | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/1-age-and-forgetfulness-do-not-go-together-638487.html | Age and Forgetfulness Do Not Go Together | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/the-giants-vs-the-redskins-an-elusive-morris-vs-a-cunning-jordan.html | THE GIANTS VS. THE REDSKINS; An Elusive Morris vs. a Cunning Jordan | False | By Michael Janofsky, Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/2-key-documents-on-iran-policy-are-made-public-by-white-house.html | 2 KEY DOCUMENTS ON IRAN POLICY ARE MADE PUBLIC BY WHITE HOUSE | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/c-correction-894587.html | Correction | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/errant-moose-loses-antlers-and-desire.html | ERRANT MOOSE LOSES ANTLERS AND DESIRE | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/when-visa-officials-shut-americas-gate.html | When Visa Officials Shut America's Gate | False | By Patricia Lara | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-murdoch-sweetens-australia-paper-bid.html | COMPANY NEWS; Murdoch Sweetens Australia Paper Bid | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-chief-steps-down-at-crazy-eddie.html | COMPANY NEWS; Chief Steps Down at Crazy Eddie | False | By Todd Beamon | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/senate-report-on-iran-arms-sales-role-of-israel-is-highlighted.html | SENATE REPORT ON IRAN ARMS SALES; ROLE OF ISRAEL IS HIGHLIGHTED | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/crazy-eddie-inc-reports-earnings-for-qtr-to-nov-30.html | CRAZY EDDIE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-people-bond-ruling-on-hold.html | SPORTS PEOPLE; BOND RULING ON HOLD | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/new-florida-governor-denies-taking-bribe-as-tampa-mayor.html | NEW FLORIDA GOVERNOR DENIES TAKING BRIBE AS TAMPA MAYOR | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/chairman-of-guinness-withdraws-from-post.html | CHAIRMAN OF GUINNESS WITHDRAWS FROM POST | False | By Steve Lohr, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-owens-illinois-stock-up-sharply.html | COMPANY NEWS; Owens-Illinois Stock Up Sharply | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/irish-music.html | Irish Music | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/car-is-rammed-by-dump-truck-at-jamaica-bay.html | CAR IS RAMMED BY DUMP TRUCK AT JAMAICA BAY | False | By Robert D. McFadden | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/us-jobless-rate-drops-0.2-point-7-for-all-1986.html | U.S. JOBLESS RATE DROPS 0.2 POINT; 7% FOR ALL 1986 | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/intellectuals-become-target-of-criticism-by-beijing.html | INTELLECTUALS BECOME TARGET OF CRITICISM BY BEIJING | False | By Edward A. Gargan, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/smithsonian-sets-a-minorities-goal.html | SMITHSONIAN SETS A MINORITIES GOAL | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-gm-layoffs.html | COMPANY NEWS; G.M. Layoffs | False | AP | 1987-01-13 | TX 1-995051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-out-of-all-the-horror-somehow-a-museum.html | WASHINGTON TALK: BRIEFING; OUT OF ALL THE HORROR, SOMEHOW, A MUSEUM | False | By Irvin Molotsky, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/music-dvorak-and-liszt.html | MUSIC: DVORAK AND LISZT | False | By Bernard Holland | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/police-transfer-intelligence-cheif.html | POLICE TRANSFER INTELLIGENCE CHEIF | False | By Todd S. Purdum | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/dance-marta-renzi-and-company.html | DANCE: MARTA RENZI AND COMPANY | False | By Jack Anderson | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/flowers-industries-inc-reports-earnings-for-12wks-to-dec-13.html | FLOWERS INDUSTRIES INC reports earnings for 12wks to Dec 13 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/new-spaker-faults-reagsn-on-iran.html | NEW SPAKER FAULTS REAGSN ON IRAN | False | By Bernard Weinraub, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-people-valentine-honored.html | SPORTS PEOPLE; VALENTINE HONORED | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/knicks-top-76-ers-on-road.html | KNICKS TOP 76ERS ON ROAD | False | By Roy S. Johnson, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/now-for-crimson-tide-winnings-s-not-enough.html | NOW, FOR CRIMSON TIDE, WINNINGS'S NOT ENOUGH | False | By Dudley Clendinen, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/europeans-currencies-may-be-realigned.html | EUROPEANS CURRENCIES MAY BE REALIGNED | False | By Paul Lewis, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/foes-clash-on-us-plan-to-drill-for-oil-in-arctic.html | FOES CLASH ON U.S. PLAN TO DRILL FOR OIL IN ARCTIC | False | By Philip Shabecoff, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/lethlabile-journal-a-new-black-township-is-resigned-not-defiant.html | LETHLABILE JOURNAL; A NEW BLACK TOWNSHIP IS RESIGNED, NOT DEFIANT | False | By Alan Cowell, Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/metro-datelines-protective-custody-ordered-for-youth.html | METRO DATELINES; PROTECTIVE CUSTODY ORDERED FOR YOUTH | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/bridge-scheduler-kept-players-busy-at-the-world-championships.html | Bridge; Scheduler Kept Players Busy At the World Championships | False | By Alan Truscott | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/matching-fund-from-family-provides-1000-for-the-neediest.html | MATCHING FUND FROM FAMILY PROVIDES $1,000 FOR THE NEEDIEST | False | By Thomas W. Ennis | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/portrait-of-a-disaster-panic-amid-flames-at-hotel.html | PORTRAIT OF A DISASTER: PANIC AMID FLAMES AT HOTEL | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/answer-to-quiz.html | ANSWER TO QUIZ | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/1-for-press-curbs-911487.html | For Press Curbs | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/metro-datelines-outdated-textbooks-are-cited-in-survey.html | METRO DATELINES; OUTDATED TEXTBOOKS ARE CITED IN SURVEY | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/video-show-focus-on-yen.html | Video Show: Focus on Yen | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/bill-to-help-the-homeless-is-proposed-in-the-house.html | BILL TO HELP THE HOMELESS IS PROPOSED IN THE HOUSE | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/key-rates-937087.html | KEY RATES | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/substantial-loss-seen-by-hutton.html | SUBSTANTIAL LOSS SEEN BY HUTTON | False | By Susan F. Rasky | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS; Treasury Bond Prices Climb | False | By H. J. Maidenberg | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/column-one-about-new-york.html | COLUMN ONE; ABOUT NEW YORK | False | By William E. Geist | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/accord-reached-on-autistic-school-s-methods.html | ACCORD REACHED ON AUTISTIC SCHOOL'S METHODS | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-nov-1.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Nov 1 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/5-are-killed-in-crash-of-a-marine-helicopter.html | 5 ARE KILLED IN CRASH OF A MARINE HELICOPTER | False | AP | 1987-01-13 | TX 1-995051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/this-mayor-is-a-coach.html | THIS MAYOR IS A 'COACH' | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/doctors-split-on-pregnancy-s-risks-to-women-with-multiple-sclerosis.html | DOCTORS SPLIT ON PREGNANCY'S RISKS TO WOMEN WITH MULTIPLE SCLEROSIS | False | By Iver Peterson | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/iran-mounts-new-offensive-thousands-reportedly-killed.html | IRAN MOUNTS NEW OFFENSIVE; THOUSANDS REPORTEDLY KILLED | False | By John Kifner, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/l-letter-on-energy-efficiency-need-for-household-appliance-standards-903387.html | Letter: On Energy Efficiency; Need for Household Appliance Standards | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/l-getting-two-bites-at-the-compensation-apple-638287.html | Getting Two Bites at the Compensation Apple | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-black-caucus-and-jackson.html | WASHINGTON TALK: BRIEFING; Black Caucus and Jackson | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/rangers-fall-a-save-short.html | RANGERS FALL A SAVE SHORT | False | By Craig Wolff | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/garland-jeffreys.html | Garland Jeffreys | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-683787.html | PATENTS | False | By Stacy V. Jones | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/news-summary-saturday-january-10-1987.html | NEWS SUMMARY SATURDAY, JANUARY 10, 1987 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/volt-information-sciences-reports-earnings-for-qtr-to-oct-31.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Oct 31 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/quotation-of-the-day-893387.html | Quotation of the Day | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/mixed-signs-from-cuomo-confusion-is-evident-on-a-presidential-bid.html | MIXED SIGNS FROM CUOMO; Confusion Is Evident On a Presidential Bid | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/the-giants-vs-the-redskins-giants-are-wound-up-as-preparations-wind-down.html | THE GIANTS VS. THE REDSKINS; Giants Are Wound Up As Preparations Wind Down | False | By Frank Litsky, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-oklahoma-bank-sold-by-fdic.html | COMPANY NEWS; Oklahoma Bank Sold by F.D.I.C. | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/lighter-ignites-oil-fumes.html | Lighter Ignites Oil Fumes | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/players-hunt-s-new-focus.html | PLAYERS; HUNT'S NEW FOCUS | False | By Malcolm Moran | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/metro-datelines-officer-suspended-for-traffic-accident.html | METRO DATELINES; OFFICER SUSPENDED FOR TRAFFIC ACCIDENT | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/shultz-sees-chad-gaining-against-libya.html | SHULTZ SEES CHAD GAINING AGAINST LIBYA | False | By David K. Shipler, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/observer-hold-the-horsehair.html | OBSERVER; Hold the Horsehair | False | By Russell Baker | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/pretoria-bans-meetings-by-educational-group.html | Pretoria Bans Meetings By Educational Group | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/dead-stunt-man-is-remembered-as-a-top-artist.html | DEAD STUNT MAN IS REMEMBERED AS A TOP ARTIST | False | By Sara Rimer | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/for-giants-fans-euphoria-is-tempered-with-disbelief.html | FOR GIANTS' FANS, EUPHORIA IS TEMPERED WITH DISBELIEF | False | By Peter Alfano | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/transactions-867587.html | TRANSACTIONS | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-927487.html | PATENTS | False | By Stacy V. Jones | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/north-implicated-in-using-portugal-in-contra-supply.html | NORTH IMPLICATED IN USING PORTUGAL IN CONTRA SUPPLY | False | By Stephen Engelberg, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/quilting-bee.html | Quilting Bee | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/meridian-national-reports-earnings-for-qtr-to-nov-30.html | MERIDIAN NATIONAL reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/city-shelters-reach-a-peak-in-population.html | CITY SHELTERS REACH A PEAK IN POPULATION | False | By Suzanne Daley | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/wilson-s-salome-will-be-normal.html | WILSON'S 'SALOME' WILL BE 'NORMAL' | False | By Roberto Suro, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/a-crisis-mood-grips-france-hit-by-strikes.html | A CRISIS MOOD GRIPS FRANCE, HIT BY STRIKES | False | By Richard Bernstein, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-927887.html | PATENTS | False | By Stacy V. Jones | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/state-will-shift-inmates-with-aids-to-st-clare-s.html | STATE WILL SHIFT INMATES WITH AIDS TO ST. CLARE'S | False | By Ronald Sullivan | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/3-inquires-halted-by-justic-dept.html | 3 INQUIRES HALTED BY JUSTIC DEPT. | False | By Philip Shenon, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/teachers-bristle-at-plan-for-courses-on-racism.html | TEACHERS BRISTLE AT PLAN FOR COURSES ON RACISM | False | By Lydia Chavez | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/battle-is-looming-on-asbestos-funds.html | BATTLE IS LOOMING ON ASBESTOS FUNDS | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-pratt-whitney-retirement-plan.html | COMPANY NEWS; Pratt & Whitney Retirement Plan | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/krelitz-industries-inc-reports-earnings-for-qtr-to-oct-31.html | KRELITZ INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/consumer-debt-rise-slows.html | CONSUMER DEBT RISE SLOWS | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/c-correction-841987.html | Correction | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/for-soviet-emigres-still-a-curtain.html | For Soviet Emigres, Still a Curtain | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/c-correction-894787.html | Correction | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-928087.html | PATENTS | False | By Stacy V. Jones | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/city-is-accused-of-ignoring-pact-covering-shelter.html | CITY IS ACCUSED OF IGNORING PACT COVERING SHELTER | False | By Howard W. French | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/epsilon-inc-reports-earnings-for-qtr-to-nov-30.html | EPSILON INC reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/texts-of-order-by-reagn-and-memo.html | TEXTS OF ORDER BY REAGAN AND MEMO | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-people-duke-names-coach.html | SPORTS PEOPLE; DUKE NAMES COACH | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/battle-over-gop-s-antenna.html | BATTLE OVER G.O.P.'S ANTENNA | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/style/saturday-consumer-cutting-bank-card-interest.html | SATURDAY CONSUMER; Cutting Bank Card Interest | False | By William R. Greer | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/style/de-gustibus-for-tasty-muffins-smaller-is-better.html | DE GUSTIBUS; For Tasty Muffins, Smaller Is Better | False | By Marian Burros | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/drug-seems-to-halt-an-infection-caused-by-the-aids-virus.html | DRUG SEEMS TO HALT AN INFECTION CAUSED BY THE AIDS VIRUS | False | By Lawrence K. Altman, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/currency-markets-bearish-sentiment-seen-weighing-on-the-dollar.html | CURRENCY MARKETS; Bearish Sentiment Seen Weighing on the Dollar | False | By Kenneth N. Gilpin | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/results-plus-873587.html | RESULTS PLUS | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-people-estep-moves-on.html | SPORTS PEOPLE; ESTEP MOVES ON | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-an-embassy-ball.html | WASHINGTON TALK; BRIEFING; An Embassy Ball | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/sports-people-senior-bowl-changes.html | SPORTS PEOPLE; SENIOR BOWL CHANGES | False | | 1987-01-13 | TX 1-995051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/movies/screen-hybrid-monster-haunts-the-kindred.html | SCREEN: HYBRID MONSTER HAUNTS 'THE KINDRED' | False | By Caryn James | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/ncaa-cuts-recruiting.html | N.C.A.A. Cuts Recruiting | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/business-digest-saturday-january-10-1987.html | BUSINESS DIGEST: SATURDAY, JANUARY 10, 1987 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/bill-tynes-artistic-director-of-new-amsterdam-theater.html | BILL TYNES, ARTISTIC DIRECTOR OF NEW AMSTERDAM THEATER | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/producer-prices-fell-2.5-in-86.html | PRODUCER PRICES FELL 2.5% in '86 | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/dangers-cited-18-months-earlier.html | DANGERS CITED 18 MONTHS EARLIER | False | Special to the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/patents-928287.html | PATENTS | False | By Stacy V. Jones | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/unemployment-rate-in-1986-in-new-york-was-at-12-year-low.html | UNEMPLOYMENT RATE IN 1986 IN NEW YORK WAS AT 12-YEAR LOW | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/pierre-m-george.html | PIERRE M. GEORGE | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/a-new-license-plate.html | A NEW LICENSE PLATE? | False | By Lois Greene Stone | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/navy-to-cut-robinson-s-tour-to-2-years.html | NAVY TO CUT ROBINSON'S TOUR TO 2 YEARS | False | By Sam Goldaper | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/search-for-crew-resumes.html | SEARCH FOR CREW RESUMES | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/laidlaw-industries-inc-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/mondale-campaign-is-fined-for-election-law-violations.html | Mondale Campaign Is Fined For Election Law Violations | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/books/writers-read-up-on-being-published.html | WRITERS READ UP ON BEING PUBLISHED | False | By Edwin McDowell | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/sports/williams-shoulders-nets-latest-loss.html | WILLIAMS SHOULDERS NETS LATEST LOSS | False | By Michael Martinez, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/company-news-coca-cola-sales-set-for-moscow.html | COMPANY NEWS; Coca-Cola Sales Set for Moscow | False | AP | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/style/jennifer-ringo-married-to-james-conlon.html | Jennifer Ringo Married to James Conlon | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/1-a-chernobyl-type-accident-can-t-happen-here-638187.html | A Chernobyl-Type Accident Can't Happen Here | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/style/russians-upstage-a-play.html | RUSSIANS UPSTAGE A PLAY | False | By Barbara Gamarekian, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/nantucket-industries-inc-reports-earnings-for-qtr-to-nov-29.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Nov 29 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/diana-brooks-named-president-of-sotheby-s.html | Diana Brooks Named President of Sotheby's | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/washington-talk-briefing-warning-to-journalists.html | WASHINGTON TALK: BRIEFING; Warning to Journalists | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/3-charged-with-shipping-oil-equipment-to-libya.html | 3 CHARGED WITH SHIPPING OIL EQUIPMENT TO LIBYA | False | By Frances Frank Marcus, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/plan-to-build-basic-housing-hits-cost-snag.html | PLAN TO BUILD BASIC HOUSING HITS COST SNAG | False | By Alan Finder | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/technicality-voids-charges-of-bigamy-against-a-physician.html | TECHNICALITY VOIDS CHARGES OF BIGAMY AGAINST A PHYSICIAN | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/l-korean-police-used-prudence-and-responsibility-against-rally-638087.html | Korean Police Used Prudence and Responsibility Against Rally | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/opinion/the-facts-of-life-of-teen-pregnancy.html | The Facts of Life of Teen Pregnancy | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/obituaries/phil-seghi.html | PHIL SEGHI | False | AP | 1987-01-13 | TX 1-995051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By G. Gerald Fraser | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/business/oracle-corp-reports-earnings-for-qtr-to-nov-30.html | ORACLE CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/met-opera-new-faces-in-butterfly.html | MET OPERA: NEW FACES IN 'BUTTERFLY' | False | By John Rockwell | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/nyregion/trouble-spots-listed-for-weekend-traffic.html | TROUBLE SPOTS LISTED FOR WEEKEND TRAFFIC | False | | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/arts/the-dance-phoenix-eleo-pmare-premiere.html | THE DANCE: 'PHOENIX,' ELEO PMARE PREMIERE | False | By Jennifer Dunning | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/style/in-london-the-design-wars.html | IN LONDON, THE 'DESIGN WARS' | False | By Michael Gross, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/us/seat-belts-on-trains-weighed-after-deadly-crash.html | SEAT BELTS ON TRAINS WEIGHED AFTER DEADLY CRASH | False | By Reginald Stuart, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-10 | 1987-01-10 | https://www.nytimes.com/1987/01/10/world/nicaragua-gets-a-constitution-opposition-tests-it.html | NICARAGUA GETS A CONSTITUTION; OPPOSITION TESTS IT | False | By Stephen Kinzer, Special To the New York Times | 1987-01-13 | TX 1-995051 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/gardening-the-beauty-of-dogwoods-lasts-yearlong.html | GARDENING; THE BEAUTY OF DOGWOODS LASTS YEARLONG | False | By Carl Totemeier | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-yankee-devils.html | THE YANKEE DEVILS! | False | By Bob Coleman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/marine-who-served-in-moscow-embassy-held-in-spy-inquiry.html | MARINE WHO SERVED IN MOSCOW EMBASSY HELD IN SPY INQUIRY | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-not-just-another-california-face.html | DINING OUT; NOT JUST ANOTHER CALIFORNIA FACE | False | By M. H. Reed | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/the-sculptor-louise-nevelson-s-life-is-told-in-a-3-dimensional-biography.html | THE SCULPTOR LOUISE NEVELSON'S LIFE IS TOLD IN A 3-DIMENSIONAL BIOGRAPHY | False | By Douglas C. McGill, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-guide-306187.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-boos-or-cheers-066487.html | Boos or Cheers? | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-for-baseball-fans.html | WASHINGTON TALK: BRIEFING; For Baseball Fans | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-people-dollars-for-saving.html | SPORTS PEOPLE; Dollars for Saving | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/l-childhood-reading-060887.html | Childhood Reading | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/page-stevens-plans-to-wed.html | Page Stevens Plans to Wed | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/spill-s-effects-on-rhine-may-be-less-than-feared.html | SPILL'S EFFECTS ON RHINE MAY BE LESS THAN FEARED | False | By Thomas W. Netter, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/alex-b-novikoff-dies-professor-and-biologist.html | Alex B. Novikoff Dies; Professor and Biologist | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/to-some-chinese-youths-privilege-is-not-enough.html | TO SOME CHINESE YOUTHS 'PRIVILEGE' IS NOT ENOUGH | False | By Edward A. Gargan | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/soviet-returnees-anger-emigres-in-brooklyn.html | SOVIET RETURNEES ANGER EMIGRES IN BROOKLYN | False | By Marvine Howe | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/anne-hay-gurin-plans-to-wed-stephen-j-tall.html | Anne Hay Gurin Plans To Wed Stephen J. Tall | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/beauty-the-trend-that-didn-t-take.html | BEAUTY; The Trend That Didn't Take | False | By Linda Wells | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/art-a-winter-show-that-offers-a-sculpture-garden.html | ART; A WINTER SHOW THAT OFFERS A SCULPTURE GARDEN | False | By Helen A. Harrison | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-region-judge-s-decision-opens-the-way-to-cheaper-milk.html | THE REGION; Judge's Decision Opens the Way To Cheaper Milk | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/noise-from-military-jets-in-west-is-drawing-fire.html | NOISE FROM MILITARY JETS IN WEST IS DRAWING FIRE | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-view-french-music-stirring-after-a-long-nap.html | MUSIC VIEW; FRENCH MUSIC STIRRING AFTER A LONG NAP | False | By John Rockwell | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recent-cassettes.html | RECENT CASSETTES | False | By Stephen Holden | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-jesse-helms-protests-647887.html | Jesse Helms Protests | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/follow-up-on-the-news-koch-cuomo-aid-to-the-homeless.html | FOLLOW-UP ON THE NEWS; Koch-Cuomo Aid To the Homeless | False | By Richard Haitch | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/inside-041487.html | INSIDE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/gods-and-duds.html | GODS AND DUDS | False | By Bernard Holland: Bernard Holland Is A Music Critic For the New York Times. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/mark-revaluation-sought-by-france.html | MARK REVALUATION SOUGHT BY FRANCE | False | By Paul Lewis, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-bank-ethics-079487.html | Bank Ethics | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Wood | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-big-business-of-small-business.html | THE BIG BUSINESS OF SMALL BUSINESS | False | By Penny Singer | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/pope-declares-the-arms-race-fosters-rich-poor-frictions.html | Pope Declares the Arms Race Fosters Rich-Poor Frictions | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/c-correction-037187.html | Correction | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/afc-championship-browns-vs-broncos-wright-still-calm-at-corner.html | A.F.C. CHAMPIONSHIP; BROWNS VS. BRONCOS; Wright Still Calm at Corner | False | By William N. Wallace | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/l-rent-bills-955587.html | Rent Bills | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/c-correction-055187.html | Correction | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/letter-from-china-young-writers-test-the-limits.html | LETTER FROM CHINA - YOUNG WRITERS TEST THE LIMITS | False | By Judith Shapiro and Liang Heng Judith Shapiro and Liang Heng Are Co-Authors ofSon of the Revolution,A Memoir of Mr. Liang'S Experiences As A Red Guard During China'S Cultural Revolution, and After the Nightmare,A View of China Under Deng Xiaoping. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/kathleen-joan-sterritt-an-editor-is-engaged.html | Kathleen Joan Sterritt, An Editor, Is Engaged | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction-074787.html | IN SHORT: FICTION | False | By Amy Engeler | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/c-a-correction-947887.html | A CORRECTION | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-york-juice-inquiry-is-called-lax-in-report.html | NEW YORK JUICE INQUIRY IS CALLED LAX IN REPORT | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/news-summary-sunday-january-11-1987.html | NEWS SUMMARY: SUNDAY, JANUARY 11, 1987 | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/education-watch-japanese-education-fades-at-the-finish.html | EDUCATION WATCH; JAPANESE EDUCATION FADES AT THE FINISH | False | By Edward B. Fiske | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/quotations-of-the-day-055087.html | Quotations of the Day | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/post-colonial-oppressors.html | POST-COLONIAL OPPRESSORS | False | By Henry Kamm | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/kremlin-feels-strain-of-afghan-war.html | KREMLIN FEELS STRAIN OF AFGHAN WAR | False | By Philip Taubman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/washington-the-democrats-dilemma.html | WASHINGTON; THE DEMOCRATS DILEMMA | False | By James Reston | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-miami-airport-294087.html | Miami Airport | False | | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-president-and-us.html | THE PRESIDENT - AND US | False | By C. Vann Woodward: C. Vann Woodward'S Latest Book IsThinking Back: the Perils of Writing History." | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-nation-search-begins-for-a-new-cia-chief.html | THE NATION; Search Begins for A New C.I.A. Chief | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-air-war-in-vietnam.html | THE AIR WAR IN VIETNAM | False | By Richard Witkin | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/michelle-a-pagnucco-to-wed-eric-bostrup.html | Michelle A. Pagnucco To Wed Eric Bostrup | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/business-forum-taking-the-dollar-s-measure-it-has-declined-but-still-not-enough.html | BUSINESS FORUM: TAKING THE DOLLAR'S MEASURE; It Has Declined, But Still Not Enough | False | By Rimmer de Vries | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/braving-epilepsy-s-storm.html | BRAVING EPILEPSY'S STORM | False | By Kurt Eichenwald | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/rail-agency-picks-up-pieces-after-amtrak-s-worst-crash.html | RAIL AGENCY PICKS UP PIECES AFTER AMTRAK'S WORST CRASH | False | By Reginald Stuart | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/l-technology-theology-in-updike-080187.html | TECHNOLOGY/THEOLOGY IN UPDIKE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/protection-sought-for-three-rivers.html | PROTECTION SOUGHT FOR THREE RIVERS | False | By States News Service | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-immigrants-077387.html | CORPORATE POWER, CONT.; Immigrants | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-opinion-save-the-rolls-rules-for-the-florida-visit.html | LONG ISLAND OPINION; 'SAVE THE ROLLS: RULES FOR THE FLORIDA VISIT | False | By Carol Cott Gross | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/the-iran-contra-information-curve.html | THE IRAN-CONTRA INFORMATION CURVE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/infighting-hurts-tamils-cause-in-india.html | INFIGHTING HURTS TAMILS' CAUSE IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/a-new-setting-for-l-ambroisie.html | A NEW SETTING FOR L'AMBROISIE | False | By Patricia Wells | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recordings-impressive-performances-mark-recent-opera-disks.html | RECORDINGS; Impressive Performances Mark Recent Opera Disks | False | By George Jellinek | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/l-howard-beach-turns-a-beam-on-racial-tensions-76-incident-recalled-928787.html | HOWARD BEACH TURNS A BEAM ON RACIAL TENSIONS; '76 INCIDENT RECALLED | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/headliners-civilian-royalty.html | Headliners; Civilian Royalty | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/how-david-salle-mixes-high-art-and-trash.html | HOW DAVID SALLE MIXES HIGH ART AND TRASH | False | By Paul Taylor | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/the-colors-of-wall-street.html | THE COLORS OF WALL STREET | False | By Vincent Patrick: Vincent Patrick Is the Author of the NovelsFamily Business" and the Pope of Greenwich Village." | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/desert-islands-with-catering.html | DESERT ISLANDS, WITH CATERING | False | By Joseph B. Treaster | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/l-howard-beach-turns-a-beam-on-racial-tensions-62388.html | Howard Beach Turns a Beam on Racial Tensions | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/l-k-firestone-weds-caroline-lynch.html | L. K. Firestone Weds Caroline Lynch | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/tv-view-a-fact-based-drama-gets-bogged-down-in-fidelity.html | TV VIEW; A Fact-Based Drama Gets Bogged Down in Fidelity | False | By John Corry | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/national-notebook-housing-the-elderly-private-rentals-in-18-projects.html | NATIONAL NOTEBOOK: Housing the Elderly; Private Rentals In 18 Projects | False | By Gene Rondinaro | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/music-the-1987-concert-season-moves-into-high-gear.html | MUSIC; THE 1987 CONCERT SEASON MOVES INTO HIGH GEAR | False | By Robert Sherman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/revving-up-the-american-factory.html | REVVING UP THE AMERICAN FACTORY | False | By Steven Greenhouse | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-opinion-comfort-in-aging-with-grace.html | WESTCHESTER OPINION; COMFORT IN AGING WITH GRACE | False | By Marjorie A. Slavin | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-battling-imports-077087.html | CORPORATE POWER, CONT.; Battling Imports | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-one-fierce-cartoonist.html | IN SHORT: NONFICTION; ONE FIERCE CARTOONIST | False | By Draper Hill | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-journal-300287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/suspect-seized-after-threat-is-made-aboard-plane.html | SUSPECT SEIZED AFTER THREAT IS MADE ABOARD PLANE | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-journal-gazebo-site.html | WESTCHESTER JOURNAL; GAZEBO SITE | False | By Martha L. Molnar | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/shedding-tears-and-pants.html | SHEDDING TEARS AND PANTS | False | By Max Byrd; Max Byrd Is A Professor of English At the University of California, Davis. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/naacp-defends-actions-by-ward.html | N.A.A.C.P. DEFENDS ACTIONS BY WARD | False | By Jesus Rangel | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/education-watch-federal-budget-jitters-colleges-fear-cuts.html | EDUCATION WATCH: FEDERAL BUDGET JITTERS; COLLEGES FEAR CUTS | False | By Leslie Maitland Werner | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-for-the-constitution.html | WASHINGTON TALK: BRIEFING; For the Constitution | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-region-biaggi-is-said-to-face-indictment.html | THE REGION; Biaggi Is Said to Face Indictment | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/pamela-j-brown-to-marry-editor.html | PAMELA J. BROWN TO MARRY EDITOR | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-a-new-era-066987.html | A New Era | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-linebackers.html | N.F.C. CHAMPIONSHIP: GIANTS vs. REDSKINS; Tradition, Pride and Now Glory: Linebackers | False | By Frank Litsky | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-question-of-the-week-how-big-a-problem-is-the-use-of-steroids-064587.html | QUESTION OF THE WEEK; How Big A Problem Is the Use of Steroids? | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/l-a-poet-s-subject-081287.html | A Poet's Subject | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/are-voters-entitled-to-reagan-s-diagnosis.html | ARE VOTERS ENTITLED TO REAGAN'S DIAGNOSIS? | False | By Lawrence K. Altman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/l-children-at-the-art-museum-080487.html | Children at the Art Museum | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-bone-bank-aids-hip-surgery.html | NEW BONE BANK AIDS HIP SURGERY | False | By Cheryl P. Weinstock | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/alert-out-on-pacemaker-wires.html | Alert Out on Pacemaker Wires | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/one-lesson-of-san-juan-blaze-it-could-happen-anywhere.html | ONE LESSON OF SAN JUAN BLAZE: IT COULD HAPPEN ANYWHERE | False | By Jon Nordheimer | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-world-kgb-exposes-its-own-abuses.html | THE WORLD; K.G.B. Exposes Its Own Abuses | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/iran-says-troops-advance-into-iraq.html | IRAN SAYS TROOPS ADVANCE INTO IRAQ | False | By John Kifner, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/among-the-the-highlights-an-oscar-nomination.html | AMONG THE THE HIGHLIGHTS, AN OSCAR NOMINATION | False | By Carlo M. Sardella | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/john-anthony-lacey-wed-to-clementine-corbin-day.html | John Anthony Lacey Wed To Clementine Corbin Day | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/not-just-football-booming-in-jersey-meadows.html | NOT JUST FOOTBALL BOOMING IN JERSEY MEADOWS | False | By Thomas J. Lueck, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/white-on-white-on-white.html | WHITE ON WHITE ON WHITE | False | By Ruth Kirk: Ruth Kirk Is the Author ofSnow" and Several Film Scripts and Articles On Glaciation. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/pop-buffy-sainte-marie.html | POP: BUFFY SAINTE-MARIE | False | STEPHEN HOLDEN | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/two-us-colonels-linked-to-efforts-to-sell-iran-arms.html | TWO U.S. COLONELS LINKED TO EFFORTS TO SELL IRAN ARMS | False | By Stuart Diamond With Ralph Blumenthal, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/fish-delay-bridge-demolition.html | FISH DELAY BRIDGE DEMOLITION | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/nancy-bregstein-to-wed-physician.html | Nancy Bregstein To Wed Physician | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/photography-view-warhol-sews-a-subversive-pattern-in-black-and-white.html | PHOTOGRAPHY VIEW; WARHOL SEWS A SUBVERSIVE PATTERN IN BLACK AND WHITE | False | By Andy Grundberg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/food-a-menagerie-of-delights.html | FOOD; A Menagerie of Delights | False | By Craig Claiborne With Pierre Franey | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/national-notebook-chicago-new-protection-for-tenants.html | NATIONAL NOTEBOOK: Chicago; New Protection For Tenants | False | By Jennifer Stoffel | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-richardson-to-wed.html | Miss Richardson to Wed | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/kennedy-plans-renewed-push-for-liberal-agenda.html | KENNEDY PLANS RENEWED PUSH FOR LIBERAL AGENDA | False | By E. J. Dionne Jr., Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-question-of-the-week-how-big-a-problem-is-the-use-of-steroids-064887.html | QUESTION OF THE WEEK; How Big A Problem Is the Use of Steroids? | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/t-c-theobald-and-gigi-mahon-exchange-vows.html | T. C. Theobald And Gigi Mahon Exchange Vows | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/city-visitors-add-to-fund-for-neediest.html | CITY VISITORS ADD TO FUND FOR NEEDIEST | False | By Thomas W. Ennis | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/travel-advisory-florida-amusement-park-pacific-mushroom-lore.html | TRAVEL ADVISORY; Florida Amusement Park, Pacific Mushroom Lore | False | By Lawrence Van Gelder | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/speaking-personally-the-happiness-of-christmas-is-made-of-fragile-moments.html | SPEAKING PERSONALLY; THE HAPPINESS OF CHRISTMAS IS MADE OF FRAGILE MOMENTS | False | By Carole Garibaldi Rogers | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/is-a-long-or-short-term-loan-the-best-strategy.html | Is a Long- or Short-Term Loan the Best Strategy? | False | By Michael Decoursy Hinds | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/after-church-portraits-of-a-proud-black-community.html | AFTER CHURCH: PORTRAITS OF A PROUD BLACK COMMUNITY | False | By Stewart Kampel | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/l-howard-beach-turns-a-beam-on-racial-tensions-no-pizza-connection-62888.html | HOWARD BEACH TURNS A BEAM ON RACIAL TENSIONS; NO PIZZA CONNECTION | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/pittsburgh-theater-closes.html | Pittsburgh Theater Closes | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/it-s-a-long-long-way-from-jerusalem-to-rome.html | IT'S A LONG, LONG WAY FROM JERUSALEM TO ROME | False | By Thomas L. Friedman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recent-cassettes-my-sesame-street-home-video-getting-ready-to-read.html | RECENT CASSETTES; My Sesame Street Home Video: Getting Ready to Read | False | By Eden Ross Lipson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-makers-of-burglar.html | ISLAND ENTREPRENEURS: HOW THEYRE 'MAKING IT' NOW; MAKERS OF BURGLAR ALARMS PROSPERING WITH CONSERVATIVE BUSINESS APPROACH | False | By Carol Steinberg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/in-upstate-new-york-a-panel-creates-waves.html | IN UPSTATE NEW YORK, A PANEL CREATES WAVES | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-world-a-french-riposte-in-chad-s-war.html | THE WORLD; A French 'Riposte' In Chad's War | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-luisetti-recalled-066687.html | Luisetti Recalled | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-question-of-the-week-how-big-a-problem-is-the-use-of-steroids-032387.html | QUESTION OF THE WEEK; How Big A Problem Is the Use of Steroids? | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-giants-looking-run-pasadena-plan-attack.html | N.F.C. CHAMPIONSHIP: GIANTS VS. REDSKINS GIANTS LOOKING TO RUN TO PASADENA; Plan of Attack: Morris Is Focus | False | By Frank Litsky, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/college-basketball-carolina-puts-end-to-duke-streak.html | COLLEGE BASKETBALL; CAROLINA PUTS END TO DUKE STREAK | False | By Barry Jacobs | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/pro-basketball-bulls-top-nets-119-109.html | PRO BASKETBALL; BULLS TOP NETS, 119-109 | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-coach.html | N.F.C. CHAMPIONSHIP: GIANTS vs. REDSKINS; Tradition, Pride and Now Glory: Coach | False | By Malcolm Moran | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-opinion-is-resource-recovery-the-way-to-go.html | NEW JERSEY OPINION; IS RESOURCE RECOVERY THE WAY TO GO? | False | By Steven L. Pollock | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/social-events-old-fashioned-and-modern.html | SOCIAL EVENTS; OLD-FASHIONED AND MODERN | False | By Robert E. Tomasson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/best-sellers-january-11-1987.html | BEST SELLERS: January 11, 1987 | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-chinese-rugs-294587.html | Chinese Rugs | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-opinion-speed-is-needed-on-tax-reform.html | NEW JERSEY OPINION; SPEED IS NEEDED ON TAX REFORM | False | By John A. Lynch | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/murder-conviction-is-gained-without-reporter-s-evidence.html | Murder Conviction Is Gained Without Reporter's Evidence | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/waterbury-project-looks-for-a-way-to-preserve-ethnic-music.html | WATERBURY PROJECT LOOKS FOR A WAY TO PRESERVE ETHNIC MUSIC | False | By Sharon L. Bass | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/antiques-oriental-porcelains-in-european-mounts.html | ANTIQUES; ORIENTAL PORCELAINS IN EUROPEAN MOUNTS | False | By Rita Reif | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/agencies-get-help-for-data.html | AGENCIES GET HELP FOR DATA | False | By Sharon L. Bass | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/opera-mozarts-magic-flute-transmogrified.html | OPERA: MOZART'S 'MAGIC FLUTE,' TRANSMOGRIFIED | False | By By Bernard Holland | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/about-books-language-is-smarter-than-we-are.html | ABOUT BOOKS; LANGUAGE IS SMARTER THAN WE ARE | False | By Marilynne Robinson; Marilynne Robinson Is A Regular Contributor To About Books. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/paperback-best-sellers-january-11-1987.html | PAPERBACK BEST SELLERS: January 11, 1987 | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-world-some-surprising-allies-in-lebanon.html | THE WORLD; Some Surprising Allies in Lebanon | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/compulsive-gamblers-difference-of-opinion.html | COMPULSIVE GAMBLERS: DIFFERENCE OF OPINION | False | By Jack Cavanaugh | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/frightened-by-the-silence.html | FRIGHTENED BY THE SILENCE | False | By Peter Stitt | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/2-garbage-issues-await-action-by-county-in-1987.html | 2 GARBAGE ISSUES AWAIT ACTION BY COUNTY IN 1987 | False | By James Feron | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/investing-making-a-grim-case-for-precious-metals.html | INVESTING; Making a Grim Case For Precious Metals | False | By John C. Boland | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/john-adams-music-of-contradictions.html | JOHN ADAMS: MUSIC OF CONTRADICTIONS | False | By K. Robert Schwarz | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/l-city-taxes-932587.html | City Taxes | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/children-s-books-64188.html | CHILDREN'S BOOKS | False | By Judith Viorst | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-061687.html | IN SHORT: NONFICTION | False | By James F. Clarity | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-immigrants-077687.html | CORPORATE POWER, CONT.; Immigrants | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/stamps-for-the-athletes.html | STAMPS; FOR THE ATHLETES | False | By John F. Dunn | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/business-forum-taking-the-dollars-measure-the-dollars-fall-may-be.html | BUSINESS FORUM: TAKING THE DOLLAR'S MEASURE; The Dollar's 'Fall' May Be an Illusion | False | By Harvey Rosenblum and W. Michael Cox | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/a-long-history-of-joining-grows-longer.html | A LONG HISTORY OF JOINING GROWS LONGER | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/l-time-as-shakespeare-knew-is-relative-928987.html | TIME, AS SHAKESPEARE KNEW, IS RELATIVE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-of-the-times-when-will-it-end.html | SPORTS OF THE TIMES; WHEN WILL IT END? | False | By Goerge Vecsey | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/cornelia-quarles-engagd-to-wed-harry-wonham.html | Cornelia Quarles Engaged to Wed Harry Wonham | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/in-new-jersey-condominium-plans-fought-in-montclair.html | IN NEW JERSEY; Condominium Plans Fought in Montclair | False | By Rachelle Garbarine | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-notes-bohemians-turn-80.html | MUSIC NOTES; BOHEMIANS TURN 80 | False | By Tim Page | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/posting-chieftans-adapting-a-96-acre-estate.html | POSTING: Chieftans; Adapting A 96-Acre Estate | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/exactress-tends-a-mullica-drawbridge.html | EX-ACTRESS TENDS A MULLICA DRAWBRIDGE | False | By Carlo M. Sardella | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/a-leafy-los-angeles-hideaway.html | A LEAFY LOS ANGELES HIDEAWAY | False | By Marian Burros | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/afc-championship-browns-vs-broncos-kosar-and-elway-will-fill-the-air.html | A.F.C. CHAMPIONSHIP: BROWNS VS. BRONCOS; Kosar and Elway Will Fill the Air | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/no-easing-of-exit-visa-battles-for-many-in-soviet.html | NO EASING OF EXIT VISA BATTLES FOR MANY IN SOVIET | False | By Felicity Barringer, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/oil-decline-adding-to-nigeria-s-ills.html | OIL DECLINE ADDING TO NIGERIA'S ILLS | False | By James Brooke | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/local-chapter-forms-for-patients-with-epsteinbarr-virus.html | LOCAL CHAPTER FORMS FOR PATIENTS WITH EPSTEIN-BARR VIRUS | False | By Linda Spear | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/a-landmark-of-misfeasance.html | A LANDMARK OF MISFEASANCE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/week-in-business-pickens-takes-aim-at-shamrock-again.html | WEEK IN BUSINESS; Pickens Takes Aim At Shamrock Again | False | By Merrill Perlman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/dance-ohad-naharin-and-company.html | DANCE: OHAD NAHARIN AND COMPANY | False | By Anna Kisselgoff | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/south-toward-home.html | SOUTH TOWARD HOME | False | By William Ferris | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/persistence-aids-injured.html | PERSISTENCE AIDS INJURED | False | By Peggy McCarthy | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-times-appoints-ao-sulzberger-jr-assistant-publisher.html | THE TIMES APPOINTS A.O. SULZBERGER JR. ASSISTANT PUBLISHER | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/theater/new-york-theater-isn-t-it-romantic.html | NEW YORK THEATER: ISN'T IT ROMANTIC | False | By Wendy Wasserstein | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/clip-ons-to-give-shoes-a-lift.html | CLIP-ONS TO GIVE SHOES A LIFT | False | By Michael Gross | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-opinion-helping-children-meet-the-challenge-of-writing.html | WESTCHESTER OPINION; HELPING CHILDREN MEET THE CHALLENGE OF WRITING | False | By William D. Valentine | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-wealth-of-a-city-should-be-measured-in-people.html | CONNECTICUT OPINION; WEALTH OF A CITY SHOULD BE MEASURED IN PEOPLE | False | By Evan Stark | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/posting-westhampton-colony.html | POSTING: Westhampton Colony; | False | | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/in-quotes.html | IN QUOTES | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/death-with-the-proper-shaman.html | DEATH WITH THE PROPER SHAMAN | False | By John Leggett | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/golf-o-grady-wins-season-opener.html | GOLF; O'Grady Wins Season Opener | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/ms-aarons-a-writer-marries-michael-eisele.html | Ms. Aarons, a Writer, Marries Michael Eisele | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/about-westchester-skating-to-a-dream.html | ABOUT WESTCHESTER; SKATING TO A DREAM | False | By Lynne Ames | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-putting-a-career-on-hold-630587.html | Putting a Career On Hold | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/about-men-the-truth-is-not-simple.html | ABOUT MEN; The Truth Is Not Simple | False | By Robert Ragaini | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/art-a-broad-sweep-of-works-in-a-gallery-not-much-bigger-than-a.html | ART; A BROAD SWEEP OF WORKS IN A GALLERY NOT MUCH BIGGER THAN A BROOM CLOSET | False | By William Zimmer | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/l-an-incident-recalled-by-dog-dispute-056887.html | AN INCIDENT RECALLED BY DOG DISPUTE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/pro-basketball-knicks-put-it-together.html | PRO BASKETBALL; KNICKS PUT IT TOGETHER | False | By Roy S. Johnson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/the-dance-ze-eva-cohen.html | THE DANCE: ZEEVA COHEN | False | By Jennifer Dunning | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/chess-a-sacrifice-but-not-sound.html | CHESS; A SACRIFICE, BUT NOT SOUND | False | By Robert Byrne | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/a-confident-o-neill-sets-new-agenda.html | A CONFIDENT O'NEILL SETS NEW AGENDA | False | By Richard L. Madden | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-075087.html | IN SHORT: NONFICTION | False | By Michael Norman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-hearty-fare-at-a-rustic-inn.html | DINING OUT; HEARTY FARE AT A RUSTIC INN | False | By Patricia Brooks | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/new-rules-on-421a-tax-incentives.html | New Rules on 421a Tax Incentives | False | By Anthony Depalma | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/big-east-redman-beat-boston-college-to-end-2-game-slide.html | BIG EAST; REDMAN BEAT BOSTON COLLEGE TO END 2-GAME SLIDE | False | By William C. Rhoden | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-avant-garde-work-to-be-staged.html | THEATER; AVANT-GARDE WORK TO BE STAGED | False | By Alvin Klein | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/racist-threats-fail-to-break-efforts-for-a-freedom-march.html | RACIST THREATS FAIL TO BREAK EFFORTS FOR A FREEDOM MARCH | False | By Dudley Clendinen | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-putting-a-career-on-hold-288287.html | Putting a Career On Hold | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/no-headline-064387.html | No Headline | False | By William Kittredge | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/focus-relocation-companies-doing-more-themselves.html | FOCUS: RELOCATION; Companies Doing More Themselves | False | By Anthony Depalma | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/a-market-where-chemical-is-king.html | A MARKET WHERE CHEMICAL IS KING | False | By Eric N. Berg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/politics-legislators-await-key-kean-talk.html | POLITICS; LEGISLATORS AWAIT KEY KEAN TALK | False | By Joseph F. Sullivan | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/theater-avantgarde-stage-from-primal-dreams-to-split-images.html | THEATER; AVANT-GARDE STAGE: FROM PRIMAL DREAMS TO SPLIT IMAGES | False | By Roger Copeland; Roger Copeland Is Co-Editor of the Anthology What Is Dance?'' and Author of the Forthcoming BookCunningham'S Legacy.'' | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/state-is-asked-to-study-health-effects-of-shore-swimming.html | STATE IS ASKED TO STUDY HEALTH EFFECTS OF SHORE SWIMMING | False | By Bob Narus | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/deborah-g-ewen-wed-to-w-ward-whipple.html | Deborah G. Ewen Wed To W. Ward Whipple | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/paulus-hook-seeks-a-stamp.html | PAULUS HOOK SEEKS A STAMP | False | By Lynn Mautner | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/poetry-video-as-tool-keeps-truants-in-school.html | POETRY-VIDEO AS TOOL KEEPS TRUANTS IN SCHOOL | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-giants-looking-run-pasadena-redskins.html | N.F.C. CHAMPIONSHIP: GIANTS VS. REDSKINS GIANTS LOOKING TO RUN TO PASADENA; Redskins Battling Destiny | False | By Michael Janofsky | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/francesca-had-a-secret.html | FRANCESCA HAD A SECRET | False | By Alice McDermott | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/horse-racing-cryptoclearance-mar-mar-impressive-in-hialeah-races.html | HORSE RACING; Cryptoclearance, Mar Mar Impressive in Hialeah Races | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/america-s-cup-australian-rivals-put-differences-aside.html | AMERICA'S CUP; AUSTRALIAN RIVALS PUT DIFFERENCES ASIDE | False | By Barbara Lloyd, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/marion-e-martin-dies-at-86-began-gop-women-s-clubs.html | Marion E. Martin Dies at 86; Began G.O.P. Women's Clubs | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/howard-beach-rancor-and-concern.html | HOWARD BEACH; RANCOR AND CONCERN | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/numismatics-bullion-from-south-of-the-border.html | NUMISMATICS; BULLION FROM SOUTH OF THE BORDER | False | By Ed Reiter | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/what-s-doing-in-richmond.html | WHAT'S DOING IN; Richmond | False | By Christian Gehman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/dance-view-when-film-makers-interpret-ballets.html | DANCE VIEW; WHEN FILM MAKERS INTERPRET BALLETS | False | By Anna Kisselgoff | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/smoking-bans-being-eased-in.html | SMOKING BANS BEING EASED IN | False | By Victoria White | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/verbatim-reforms-needed.html | Verbatim; Reforms Needed | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/l-that-girl-955487.html | 'That Girl' | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-immigrants-077187.html | CORPORATE POWER, CONT.; Immigrants | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-secondary.html | N.F.C. CHAMPIONSHIP: GIANTS vs. REDSKINS; Tradition, Pride and Now Glory: Secondary | False | By Malcolm Moran | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/nakasone-starts-trip-to-finland-and-east-bloc.html | NAKASONE STARTS TRIP TO FINLAND AND EAST BLOC | False | By Clyde Haberman, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-journal-church-design.html | WESTCHESTER JOURNAL; CHURCH DESIGN | False | By Roberta Hershenson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/recent-cassettes-room-service.html | RECENT CASSETTES; Room Service | False | By Howard Thompson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-high-technology-080087.html | High Technology | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/julie-freundlich-a-graphic-designer-to-be-wed-to-j-f-lang-jr-a-lawyer.html | Julie Freundlich, a Graphic Designer, To Be Wed to J. F. Lang Jr., a Lawyer | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/maine-legislature-is-urged-to-ban-testing-by-employers-for-drug-use.html | MAINE LEGISLATURE IS URGED TO BAN TESTING BY EMPLOYERS FOR DRUG USE | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/pugilists-progress.html | PUGILISTS' PROGRESS | False | By David Kelly; David Kelly Is An Editor of the Book Review. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-fiction-074087.html | IN SHORT: FICTION | False | By Dulcie Leimbach | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/l-franco-zeffirelli-s-dedication-078887.html | Franco Zeffirelli's Dedication | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/geanne-perlman-is-bride-of-dr-k-p-rosenberg.html | Geanne Perlman Is Bride of Dr. K. P. Rosenberg | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/tennesse-defeats-kentucky-by-75-68.html | TENNESSE DEFEATS KENTUCKY BY 75-68 | False | AP | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/coast-guard-boardings-provoke-coast-fishermen.html | COAST GUARD BOARDINGS PROVOKE COAST FISHERMEN | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/headliners-hidden-asset.html | Headliners; Hidden Asset | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/cable-tv-notes-j-edgar-hoover-drama-of-power-and-personality.html | CABLE TV NOTES; 'J. Edgar Hoover': Drama of Power and Personality | False | By Steve Schneider | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-they-re-making-it-now-revenues-of-sai.html | ISLAND ENTREPRENEURS: HOW THEY'RE 'MAKING IT' NOW; REVENUES OF SAI TOOK SOME DIPS | False | By Carol Steinberg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/a-trove-of-bric-a-brac-in-the-marais.html | A TROVE OF BRIC-A-BRAC IN THE MARAIS | False | By Vicky Elliott | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/q-and-a-289687.html | Q and A | False | By Stanley Carr | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/home-video-enhanced-tv-standards-still-elusive.html | HOME VIDEO; ENHANCED TV STANDARDS STILL ELUSIVE | False | By Hans Fantel | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-roberts-to-be-bride.html | Miss Roberts To Be Bride | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/patricia-a-leahy-engagd-to-marry-george-renner-3d.html | Patricia A. Leahy Engaged to Marry George Renner 3d | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-putting-a-career-on-hold-629687.html | Putting a Career On Hold | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hebrew-department-established-at-nyu.html | Hebrew Department Established at N.Y.U. | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/camera-exposure-problems-in-the-snow.html | CAMERA; EXPOSURE PROBLEMS IN THE SNOW | False | By Andy Grundberg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-thrall-to-a-lethal-mother.html | IN THRALL TO A LETHAL MOTHER | False | By le Anne Schreiber | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-submarine-strategy-646387.html | Submarine Strategy | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/improvisers-are-finding-new-mixes.html | IMPROVISERS ARE FINDING NEW MIXES | False | By Robert Palmer | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-dining-in-paris-293787.html | Dining in Paris | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/sydney-tritschler-engagd-to-wed.html | Sydney Tritschler Engaged to Wed | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/concert-guarneri-quartet.html | CONCERT: GUARNERI QUARTET | False | By Tim Page | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/1-howard-beach-turns-a-beam-on-racial-tensions-black-crime-victims-62688.html | HOWARD BEACH TURNS A BEAM ON RACIAL TENSIONS; BLACK CRIME VICTIMS | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-david-levinsky-materializes-again.html | THEATER; 'DAVID LEVINSKY' MATERIALIZES AGAIN | False | By Alvin Klein | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-people-low-profile.html | SPORTS PEOPLE; Low Profile | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/barbara-fowler-to-become-bride.html | Barbara Fowler To Become Bride | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/group-fights-nassau-road.html | GROUP FIGHTS NASSAU ROAD | False | By Sharon Monahan | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/data-update-january-11-1987.html | DATA UPDATE: January 11, 1987 | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/business-forum-advice-for-mrs-aquino-get-business-on-the-government-s-side.html | BUSINESS FORUM: ADVICE FOR MRS. AQUINO; Get Business on the Government's Side | False | By Benjamin Weiner | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/chatham-gets-mt-laurel-aid.html | CHATHAM GETS MT. LAUREL AID | False | By Nancy Follender | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/wright-to-press-for-homeless-aid.html | WRIGHT TO PRESS FOR HOMELESS AID | False | By Ben A. Franklin, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/follow-up-on-the-news-us-peace-garden-in-washington.html | FOLLOW-UP ON THE NEWS; U.S. Peace Garden In Washington? | False | By Richard Haitch | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anthony Schmitz | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-nation-va-is-fined-for-purging-files-in-radiation-case.html | THE NATION; V.A. Is Fined For Purging Files In Radiation Case | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/executive-who-lost-his-job-leaps-18-floors-to-his-death.html | Executive Who Lost His Job Leaps 18 Floors to His Death | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-for-competitiveness.html | WASHINGTON TALK: BRIEFING; For Competitiveness | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/l-howard-beach-turns-a-beam-on-racial-tensions-scapegoat-community-063387.html | HOWARD BEACH TURNS A BEAM ON RACIAL TENSIONS; SCAPEGOAT COMMUNITY | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/lawmakers-seek-to-add-us-judge.html | LAWMAKERS SEEK TO ADD U.S. JUDGE | False | By Steven Heilbronner States News Service | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-world-stepping-up-the-contra-battle.html | THE WORLD; Stepping Up The Contra Battle | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-peru-293987.html | Peru | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-correction-294787.html | CORRECTION | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/the-ifancontra-uproar-a-travesty.html | THE IFAN-CONTRA UPROAR: A TRAVESTY | False | By David Bar-Ilan | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/college-football-stouffer-stars-in-shrine.html | COLLEGE FOOTBALL; STOUFFER STARS IN SHRINE | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/citing-chronic-deadlock-panel-urges-altering-political-structure.html | CITING CHRONIC DEADLOCK, PANEL URGES ALTERING POLITICAL STRUCTURE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-county-in-search-of-three-prize-winning-playwrights.html | THEATER; COUNTY IN SEARCH OF THREE PRIZE-WINNING PLAYWRIGHTS | False | By Alvin Klein | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/question-of-the-week-next-week-are-baseball-players-asking-for-too-much.html | QUESTION OF THE WEEK: Next Week; Are Baseball Players Asking for Too Much? | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/posting-hudson-landmark-a-switch-to-offices.html | POSTING; Hudson Landmark; A Switch To Offices | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/us-pupils-lag-in-math-ability-3-studies-find.html | U.S. PUPILS LAG IN MATH ABILITY, 3 STUDIES FIND | False | By Edward B. Fiske | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/afc-championship-browns-vs-broncos-banks-top-his-game-after-rocky-climb.html | A.F.C. CHAMPIONSHIP: BROWNS VS. BRONCOS; Banks Is at the Top of His Game After a Rocky Climb | False | By Gerald Eskenazi | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/recital-samuel-ramey.html | RECITAL: SAMUEL RAMEY | False | By Will Crutchfield | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/the-networks-are-re-measuring-the-mini-series.html | THE NETWORKS ARE RE-MEASURING THE MINI-SERIES | False | By Aljean Harmetz | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/q-and-a-932387.html | Q and A | False | By Shawn G. Kennedy | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/children-s-books-bookshelf-63188.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-075987.html | IN SHORT: NONFICTION | False | By Frank Lynn | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-the-italian-influence-in-trenton.html | DINING OUT; THE ITALIAN INFLUENCE IN TRENTON | False | By Valerie Sinclair | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/concert-composers-league.html | CONCERT: COMPOSERS LEAGUE | False | By Tim Page | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/sound-audio-awards-uncover-gems.html | SOUND; AUDIO AWARDS UNCOVER GEMS | False | By Hans Fantel | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/myerson-at-grand-jury-invoked-5th-amendment.html | MYERSON, AT GRAND JURY, INVOKED 5TH AMENDMENT | False | By Joyce Purnick | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/on-long-island-two-villages-lure-big-house-fanciers.html | ON LONG ISLAND; Two Villages Lure Big-House Fanciers | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/ms-cassata-to-marry-dr-robert-mazziotta.html | Ms. Cassata to Marry Dr. Robert Mazziotta | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/leslie-church-dearing-lawyer-wed-to-james-fleming-graduate-student.html | Leslie Church Dearing, Lawyer, Wed To James Fleming, Graduate Student | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-giants-outrage-066287.html | Giants Outrage | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-giving-credit-to-chamberlain-965587.html | Giving Credit To Chamberlain | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/15-food-outlets-cited-by-new-york-officials.html | 15 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating-corporate-sponsors-climb-aboard.html | WHAT'S NEW IN PLEASURE BOATING; Corporate Sponsors Climb Aboard | False | By Charles Barthold | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/new-jersey-journal-737387.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/hockey-devils-salvage-a-tie-again.html | HOCKEY; DEVILS SALVAGE A TIE (AGAIN) | False | By Alex Yannis, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/starting-at-the-scene-team-seeks-clues-to-cause-of-deadly-train-collision.html | STARTING AT THE SCENE, TEAM SEEKS CLUES TO CAUSE OF DEADLY TRAIN COLLISION | False | By William K. Stevens, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/nfc-championship-giants-vs-redskins-tradition-pride-and-now-glory-line.html | N.F.C. CHAMPIONSHIP: GIANTS vs. REDSKINS; Tradition, Pride and Now Glory: Line | False | By Ira Berkow | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/economic-gains-found-softer-in-new-york-area.html | ECONOMIC GAINS FOUND SOFTER IN NEW YORK AREA | False | By Philip S. Gutis | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/wedding-planned-by-suzanne-king.html | Wedding Planned By Suzanne King | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/boston-computers-a-users-decade.html | BOSTON COMPUTERS: A USERS' DECADE | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-submarine-strategy-647187.html | Submarine Strategy | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/stores-with-basics-plus-personal-touch.html | STORES WITH BASICS, PLUS PERSONAL TOUCH | False | By Martha L. Molnar | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/topics-steps-forward-dr-life-lives.html | TOPICS: Steps Forward; DR. LIFE LIVES | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-guide-296887.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/satire-s-barb-jabs-japan-s-tv-news.html | SATIRE'S BARB JABS JAPAN'S TV NEWS | False | By Clyde Haberman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-world-pretoria-and-its-critics-maneuver-for-advantage.html | THE WORLD; Pretoria and Its Critics Maneuver For Advantage | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-ashley-engaged-to-jeffrey-i-d-lewis.html | Miss Ashley Engaged To Jeffrey I. D. Lewis | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/shultz-s-way.html | SHULTZ'S WAY | False | Ronald Steel | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/algeria-conquered-by-postcard.html | ALGERIA, CONQUERED BY POSTCARD | False | By Carlos Shloss | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/outdoors-mush-it-s-time-for-the-sled-dog-season.html | OUTDOORS; MUSH! IT'S TIME FOR THE SLED DOG SEASON | False | NELSON BRYANT | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/headliners-base-motives.html | Headliners; Base Motives | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/mcdill-boyd.html | McDILL BOYD | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/housing-squeeze-presses-cape-to-fill-year-round-jobs.html | HOUSING SQUEEZE PRESSES CAPE TO FILL YEAR-ROUND JOBS | False | By Seth S. King, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/darkness-descends-on-the-city-of-lights.html | DARKNESS DESCENDS ON THE CITY OF LIGHTS | False | By Richard Bernstein | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/baseball-notebook-steinbrenner-lie-detector-test-had-few-friends.html | BASEBALL NOTEBOOK; Steinbrenner Lie-Detector Test Had Few Friends | False | By Murray Chass | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/obituaries/dagwood-of-movies-arthur-lake-is-dead.html | 'Dagwood' of Movies, Arthur Lake, Is Dead | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-bolcom-s-rendering-of-blake-s-songs.html | MUSIC: BOLCOM'S RENDERING OF BLAKE'S 'SONGS | False | By John Rockwell | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/c-correction-055387.html | CORRECTION | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-briefing-new-speaker-s-new-gavel.html | WASHINGTON TALK: BRIEFING; NEW SPEAKER'S NEW GAVEL | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-don-t-weep-for-the-willow.html | CONNECTICUT OPINION; DON'T WEEP FOR THE WILLOW | False | By Barbara Jay | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/topics-steps-forward-curbed-advantage.html | TOPICS; Steps Forward; CURBED ADVANTAGE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/real-monastic-life-lies-tucked-away-in-the-sussex-hills.html | 'REAL MONASTIC LIFE' LIES TUCKED AWAY IN THE SUSSEX HILLS | False | By Leo H. Carney | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-opinion-is-the-good-deed-a-dying-species.html | LONG ISLAND OPINION; IS THE GOOD DEED A DYING SPECIES? | False | By Eve B. Feldman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-journal-on-the-avenue.html | WESTCHESTER JOURNAL; ON THE AVENUE | False | By Lynne Ames | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/air-travel-sets-some-unwanted-records.html | AIR TRAVEL SETS SOME UNWANTED RECORDS | False | By Eric Schmitt | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/competition-is-dead-long-live-competition.html | COMPETITION IS DEAD, LONG LIVE COMPETITION | False | By Robert Lekachman: Robert Lekachman Teaches Economics At Lehman College In the Bronx. His Visions and Nightmares: America After Reagan" Will Be Published In March. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-putting-a-career-on-hold-630187.html | Putting a Career On Hold | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/music-issac-stern-and-friends-at-weill-hall.html | MUSIC: ISSAC STERN AND FRIENDS AT WEILL HALL | False | By Bernard Holland | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/cia-said-to-guide-contras-military-despite-ban-on-aid.html | C.I.A. SAID TO GUIDE CONTRAS MILITARY DESPITE BAN ON AID | False | By James Lemoyne, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-first-week-on-capitol-hill.html | THE FIRST WEEK ON CAPITOL HILL | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-of-the-times-how-the-giants-lifted-their-game.html | SPORTS OF THE TIMES; HOW THE GIANTS LIFTED THEIR GAME | False | DAVE ANDERSON | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-people-chiefs-name-coach.html | SPORTS PEOPLE; Chiefs Name Coach | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/l-let-the-vice-president-serve-as-white-house-chief-of-staff-928887.html | LET THE VICE PRESIDENT SERVE AS WHITE HOUSE CHIEF OF STAFF | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/personal-finance-making-the-grade-as-a-consultant.html | PERSONAL FINANCE; Making the Grade as a Consultant | False | By Carole Gould | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Robert Palmer | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-they-re-making-it-now-leaders-of-chyron.html | ISLAND ENTREPRENEURS; HOW THEY'RE 'MAKING IT' NOW; LEADERS OF CHYRON CORP., A MAKER OF ELECTRONIC EQUIPMENT, ARE OPTIMISTIC DESPITE COMPANY'S RECENT GROWING PAINS | False | By Carol Steinberg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-they-re-making-it-now-construction-management-company-finds.html | ISLAND ENTREPRENEURS; HOW THEY'RE 'MAKING IT' NOW; CONSTRUCTION MANAGEMENT COMPANY FINDS WORD-OF-MOUTH HELPS BUSINESS | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-switzer-engaged-to-brian-d-robbins.html | Miss Switzer Engaged To Brian D. Robbins | False | | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/practical-traveler-the-frustration-factor-in-vacation-club-bargains.html | PRACTICAL TRAVELER; The Frustration Factor in Vacation-Club Bargains | False | By Paul Grimes | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-london-sales-293687.html | London Sales | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/posting-new-condo-for-yorkville-a-midrise-rarity.html | POSTING: New Condo for Yorkville; A Midrise Rarity | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/opening-crossfire-the-100th-congress-is-full-of-partisan-risk.html | OPENING CROSSFIRE; THE 100TH CONGRESS IS FULL OF PARTISAN RISK | False | By David E. Rosenbaum | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-dire-plans-to-marry-in-may.html | Miss DiRe Plans To Marry in May | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-bad-bosses-076887.html | CORPORATE POWER, CONT.; Bad Bosses | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/results-plus-052687.html | RESULTS PLUS | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/leslie-safford-engaged.html | Leslie Safford Engaged | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/committee-seeks-to-turn-irvington-villa-into-black-museum.html | COMMITTEE SEEKS TO TURN IRVINGTON VILLA INTO BLACK MUSEUM | False | By Milena Jovanovitch | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/dawn-l-gordon-to-become-bride.html | Dawn L. Gordon To Become Bride | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-island-opinion-seeking-the-pulse-of-the-island.html | LONG ISLAND OPINION; SEEKING THE PULSE OF THE ISLAND | False | By Sharon Honig-Bear | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Erik Sandberg-Diment | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/about-long-island-those-little-surprises-snow-brings.html | ABOUT LONG ISLAND; THOSE LITTLE SURPRISES SNOW BRINGS | False | By Gerald Gold | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hospital-fund-is-helped-by-weekend-residents.html | HOSPITAL FUND IS HELPED BY WEEKEND RESIDENTS | False | By Charlotte Libov | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/fancy-chickens-have-many-fans.html | FANCY CHICKENS HAVE MANY FANS | False | By Carolyn Battista | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/amarillo-s-answer-to-stonehenge.html | AMARILLO'S ANSWER TO STONEHENGE | False | By Frank Rose | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/washington-talk-portrait-of-a-power-broker-without-the-power.html | WASHINGTON TALK; Portrait of a Power Broker Without the Power | False | By Barbara Gamarekian, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/bucking-the-clean-water-tide.html | BUCKING THE CLEAN WATER TIDE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-how-to-survive-healthful-food.html | CONNECTICUT OPINION; HOW TO SURVIVE HEALTHFUL FOOD | False | By Carol Reiman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/in-short-nonfiction-59088.html | IN SHORT: NONFICTION | False | By Jason Berry | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating.html | WHAT'S NEW IN PLEASURE BOATING | False | By Charles Barthold | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/l-what-rail-tickets-really-cost-056787.html | WHAT RAIL TICKETS REALLY COST | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/cheryl-ann-swaim-weds-peter-guillaume-lafleche.html | Cheryl Ann Swaim Weds Peter Guillaume LaFleche | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/now-lawyers-are-hollywood-superstars.html | NOW LAWYERS ARE HOLLYWOOD SUPERSTARS | False | By Aljean Harmetz | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/antiques-a-showcase-for-dealers-and-collectors.html | ANTIQUES; A SHOWCASE FOR DEALERS AND COLLECTORS | False | By Muriel Jacobs | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/program-set-to-aid-disabled-on-housing.html | PROGRAM SET TO AID DISABLED ON HOUSING | False | By Rhoda M. Gilinsky | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/consumer-rates.html | CONSUMER RATES | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/the-lively-arts-black-artists-yes-but-black-art.html | THE LIVELY ARTS; BLACK ARTISTS, YES, BUT BLACK ART? | False | By Barbara Delatiner | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/art-views-of-nature-on-exhibit-at-ridgefield-s-expanded-aldrich.html | ART; VIEWS OF NATURE ON EXHIBIT AT RIDGEFIELD'S EXPANDED ALDRICH | False | By Vivien Raynor | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/text-of-o-neill-s-state-of-state-address.html | TEXT OF O'NEILL'S STATE OF STATE ADDRESS | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/bonds-issued-state-draws-closer-to-trash-to-energy-system.html | BONDS ISSUED, STATE DRAWS CLOSER TO TRASH-TO-ENERGY SYSTEM | False | By Betsy Percoski | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating-putting-new-pep-into-sailboat-sales.html | WHAT'S NEW IN PLEASURE BOATING; Putting New Pep Into Sailboat Sales | False | By Charles Barthold | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/l-mexico-by-bus-293587.html | Mexico by Bus | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/family-care-lifts-san-juan-fire-victims.html | FAMILY CARE LIFTS SAN JUAN FIRE VICTIMS | False | By Peggy McCarthy | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/mayor-assesses-boston-progress-and-problems.html | MAYOR ASSESSES BOSTON: PROGRESS, AND PROBLEMS | False | By Matthew L. Wald, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/maine-judge-s-sentencing-tactics-lead-to-dispute.html | MAINE JUDGE'S SENTENCING TACTICS LEAD TO DISPUTE | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/museum-hopping-in-athens.html | MUSEUM HOPPING IN ATHENS | False | By Henry Kamm | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/republicans-plan-major-nassau-shifts.html | REPUBLICANS PLAN MAJOR NASSAU SHIFTS | False | By Frank Lynn | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-region-transit-agency-sets-goals-and-even-meets-some.html | THE REGION; TRANSIT AGENCY SETS GOALS, AND EVEN MEETS SOME | False | By Richard Levine | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/views-of-sport-hope-took-shape-and-finally-paid-off.html | VIEWS OF SPORT; Hope Took Shape, and Finally Paid Off | False | By Tom la Sala | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hospitals-react-to-new-health-care-plan.html | HOSPITALS REACT TO NEW HEALTH-CARE PLAN | False | By Tessa Melvin | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/street-fashion-tights-take-the-stage.html | STREET FASHION; TIGHTS TAKE THE STAGE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-region-trying-to-preserve-an-unusual-view.html | THE REGION; Trying to Preserve An Unusual View | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/art-view-a-collagist-s-mosaic-of-god-literature-and-his-people.html | ART VIEW; A COLLAGIST'S MOSAIC OF GOD, LITERATURE AND HIS PEOPLE | False | By Michael Brenson | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/an-old-quarter-of-paris-is-new-again.html | AN OLD QUARTER OF PARIS IS NEW AGAIN | False | By Paul Lewis | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/mcfarlane-took-cake-and-bible-to-teheran-ex-cia-man-says.html | MCFARLANE TOOK CAKE AND BIBLE TO TEHERAN, EX-C.I.A. MAN SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/topic.html | TOPIC | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/death-halts-fairfield-game.html | DEATH HALTS FAIRFIELD GAME | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/australians-shift-their-sights-to-asia.html | AUSTRALIANS SHIFT THEIR SIGHTS TO ASIA | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/debora-lee-freedman-plans-wedding.html | Debora Lee Freedman Plans Wedding | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/ballet-kammermusik-no.2.html | BALLET: 'KAMMERMUSIK NO.2' | False | By Anna Kisselgoff | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/theater-review-a-british-farce-with-a-broad-wink.html | THEATER REVIEW; A BRITISH FARCE WITH A BROAD WINK | False | By Leah D. Frank | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-they-re-making-it-now-florist-finds-that.html | ISLAND ENTREPRENEURS: HOW THEY'RE 'MAKING IT' NOW; FLORIST FINDS THAT INTERNATIONAL EVENTS GREATLY AFFECT POTTED-PLANT BUSINESS | False | By Doris Meadows | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/food-indian-fare-adds-some-of-spice-of-life.html | FOOD; INDIAN FARE ADDS SOME OF SPICE OF LIFE | False | By Moira Hodgson | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/c-correction-055287.html | CORRECTION | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-hold-the-replays-066887.html | Hold the Replays | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/dining-out-upscale-chinese-in-garden-city.html | DINING OUT; UPSCALE CHINESE IN GARDEN CITY | False | By Joanne Starkey | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/columbia-announces-appointment-of-65-to-the-pulitzer-jury.html | COLUMBIA ANNOUNCES APPOINTMENT OF 65 TO THE PULITZER JURY | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/a-rush-for-business-degrees.html | A RUSH FOR BUSINESS DEGREES | False | By Robert A. Hamilton | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/l-more-about-marilyn-079587.html | More About 'Marilyn' | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-an-faa-reply-927287.html | An F.A.A. Reply | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/funds-for-road-repairs-imperiled.html | FUNDS FOR ROAD REPAIRS IMPERILED | False | By Albert J. Parisi | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/progress-may-not-after-all-be-our-most-important-product.html | PROGRESS MAY NOT, AFTER ALL, BE OUR MOST IMPORTANT PRODUCT | False | By Lionel Tiger | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/maureen-howley-to-wed.html | Maureen Howley to Wed | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/scardle-offers-a-house-to-the-homeless.html | SCARDLE OFFERS A HOUSE TO THE HOMELESS | False | By Betsy Brown | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/thompson-a-4th-term-looking-beyond-illinois.html | THOMPSON, A 4TH TERM, LOOKING BEYOND ILLINOIS | False | By Andrew H. Malcolm, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/delaware-town-plans-raffle.html | DELAWARE TOWN PLANS RAFFLE | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/improvements-cited-on-drunken-driving.html | IMPROVEMENTS CITED ON DRUNKEN DRIVING | False | By Martha L. Molnar | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/travel-advisory-finding-the-unusual-in-singapore.html | TRAVEL ADVISORY; Finding the Unusual in Singapore | False | By Barbara Crossette | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/what-s-new-in-pleasure-boating-looking-for-a-dock-for-the-day-sailor.html | WHAT'S NEW IN PLEASURE BOATING; Looking for a Dock for the Day Sailor | False | By Charles Barthold | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/data-bank-january-11-1987.html | DATA BANK: January 11, 1987 | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-battling-imports-926687.html | CORPORATE POWER, CONT.; Battling Imports | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/school-boards-act-to-raise-teacher-pay.html | SCHOOL BOARDS ACT TO RAISE TEACHER PAY | False | By Charlotte Libov | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/nasa-move-tied-to-budget-threat.html | NASA MOVE TIED TO BUDGET THREAT | False | By William J. Broad | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-mazie-engaged-to-robert-m-cohen.html | Miss Mazie Engaged To Robert M. Cohen | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-corporate-power-cont-binghams-077887.html | CORPORATE POWER, CONT.; Binghams | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/origins-of-kazakhstan-rioting-are-described.html | ORIGINS OF KAZAKHSTAN RIOTING ARE DESCRIBED | False | By Bill Keller, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-biotech-s-stalled-revolution-647987.html | Biotech's Stalled Revolution | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-more-champions-066587.html | More Champions | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/long-islanders-writer-turns-young-dreams-into-films.html | LONG ISLANDERS; WRITER TURNS YOUNG DREAMS INTO FILMS | False | By Lawrence Van Gelder | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/westchester-opinion-a-test-of-courage-on-the-open-sea.html | WESTCHESTER OPINION; A TEST OF COURAGE ON THE OPEN SEA | False | By Allen I. Kraut | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/in-the-nation-a-policy-that-s-failed.html | IN THE NATION; A POLICY THAT'S FAILED | False | By Tom Wicker | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/clarinet-soloist-at-unity.html | CLARINET SOLOIST AT UNITY | False | By Rena Fruchter | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/ideas-trends-designing-an-ethical-frame-for-motherhood-by-contract.html | IDEAS & TRENDS; DESIGNING AN ETHICAL FRAME FOR MOTHERHOOD BY CONTRACT | False | By Erik Eckholm | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/on-need-for-housing-that-is-affordable-306587.html | ON NEED FOR HOUSING THAT IS AFFORDABLE | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/may-wedding-set-for-laura-myers.html | May Wedding Set For Laura Myers | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/theater/theater-stepping-out-takes-shape-as-novices-tap-away.html | THEATER; 'STEPPING OUT' TAKES SHAPE AS NOVICES TAP AWAY | False | By Leslie Bennetts | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/uncertainty-surrounds-power-authority.html | UNCERTAINTY SURROUNDS POWER AUTHORITY | False | By John Rather | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/budget-pent-up-demand-for-social-spending-hobbling-reagan-s-trillion-dollar.html | THE BUDGET: A PENT-UP DEMAND FOR SOCIAL SPENDING; HOBBLING REAGAN'S TRILLION-DOLLAR 'DRAGON' | False | By Robert Pear | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/world/moscow-upgrades-arms-talks-team.html | MOSCOW UPGRADES ARMS-TALKS TEAM | False | By Michael R. Gordon, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/dukakis-signs-bill-to-expand-prison-capacity.html | DUKAKIS SIGNS BILL TO EXPAND PRISON CAPACITY | False | Special to the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/connecticut-opinion-pursuit-of-culture-at-a-young-age.html | CONNECTICUT OPINION; PURSUIT OF CULTURE AT A YOUNG AGE | False | By Mildred Wohlforth | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/the-region-two-states-of-the-states.html | THE REGION; Two States Of the States | False | By Mary Connelly and Carlyle C. Douglas | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/nature-watch-lugworm.html | NATURE WATCH; LUGWORM | False | By Sy Barlowe | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/music-emelin-schedules-three-recitals.html | MUSIC; EMELIN SCHEDULES THREE RECITALS | False | By Robert Sherman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/in-westchester-and-connecticut-long-dormant-new-london-awakening.html | IN WESTCHESTER AND CONNECTICUT; Long-Dormant New London Awakening | False | By Andree Brooks | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/college-basketball-87-seton-hall-carlesimo-starts-to-lookup.html | COLLEGE BASKETBALL '87: SETON HALL; CARLESIMO STARTS TO LOOKUP | False | By Michael Martinez | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-nadel-a-consultant-to-wed-armin-w-nauser.html | Miss Nadel, a Consultant, To Wed Armin W. Nauser | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/measuring-an-ominous-cloud-over-the-port-of-new-york.html | MEASURING AN OMINOUS CLOUD OVER THE PORT OF NEW YORK | False | By Anthony Depalma | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-test-boring-company.html | ISLAND ENTREPRENEURS; HOW THEY'RE 'MAKING IT' NOW; TEST BORING COMPANY TAKES ON ENVIRONMENTAL PROJECTS | False | By Doris Meadows | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/bridge-jacqui-mitchell-a-new-number-one.html | BRIDGE; Jacqui Mitchell, a New Number One | False | By Alan Truscott | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/if-youre-thinking-of-living-in-millburn.html | IF YOU'RE THINKING OF LIVING IN; Millburn | False | By Rachelle Garbarine | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/in-papua-new-guinea-rituals-of-another-age.html | IN PAPUA NEW GUINEA, RITUALS OF ANOTHER AGE | False | By Malabar Hornblower | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/island-entrepreneurs-how-theyre-making-it-now-industrial-builder.html | ISLAND ENTREPRENEURS; HOW THEY'RE 'MAKING IT' NOW; INDUSTRIAL BUILDER STICKS WITH THE WORK HE'S FAMILIAR WITH | False | By Doris Meadows | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/national-notebook-houston-warehouses-get-a-new-life.html | NATIONAL NOTEBOOK: Houston; Warehouses Get a New Life | False | By Kathy Glasgow | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/jewish-groups-fault-o-connor-on-mideast-trip.html | JEWISH GROUPS FAULT O'CONNOR ON MIDEAST TRIP | False | By Ari L. Goldman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/arts/in-today-s-opera-world-stars-can-call-the-tune.html | IN TODAY'S OPERA WORLD STARS CAN CALL THE TUNE | False | By Will Crutchfield | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-submarine-strategy-646887.html | Submarine Strategy | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/coach-regains-his-job.html | COACH REGAINS HIS JOB | False | By Jack Cavanaugh | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/home-clinic-unclogging-a-toilet-plungers-and-augers.html | HOME CLINIC; UNCLOGGING A TOILET: PLUNGERS AND AUGERS | False | By Bernard Gladstone | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/l-funerals-079787.html | Funerals | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/four-iranian-stowaways-jump-from-a-ship-into-new-york-harbor.html | FOUR IRANIAN STOWAWAYS JUMP FROM A SHIP INTO NEW YORK HARBOR | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/us/nonprofit-organizations-fear-irs-proposals-on-lobbying.html | NONPROFIT ORGANIZATIONS FEAR I.R.S. PROPOSALS ON LOBBYING | False | By Kathleen Teltsch | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/hospital-fees-raised-to-aid-the-needy.html | HOSPITAL FEES RAISED TO AID THE NEEDY | False | By Sandra Friedland | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/talking-early-buys-pitfalls-for-the-unwary.html | TALKING: EARLY BUYS; Pitfalls For the Unwary | False | By Andree Brooks | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/film-view-platoon-finds-new-life-in-the-old-war-movie.html | FILM VIEW; 'PLATOON' FINDS NEW LIFE IN THE OLD WAR MOVIE | False | By Vincent Canby | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/air-filled-miss-liberty-is-lofty-and-aloft.html | AIR-FILLED MISS LIBERTY IS LOFTY AND ALOFT | False | By Robert A. Hamilton | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-question-of-the-week-how-big-a-problem-is-the-use-of-steroids-064787.html | QUESTION OF THE WEEK; How Big A Problem Is the Use of Steroids? | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/the-business-cycle-rolls-over-and-plays-dead.html | THE BUSINESS CYCLE ROLLS OVER AND PLAYS DEAD | False | By Peter T. Kilborn | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/magazine/l-putting-a-career-on-hold-630287.html | Putting a Career On Hold | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/anne-mahoney-is-the-bride-of-james-t-tynion-3d.html | Anne Mahoney Is the Bride Of James T. Tynion 3d | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/weekinreview/states-are-making-recycling-a-must.html | STATES ARE MAKING RECYCLING A MUST | False | By Joseph F. Sullivan | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/realestate/condos-top-northeast-ski-area-boom.html | Condos Top Northeast Ski-Area Boom | False | By Lisa W. Foderaro | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/shopper-s-world-austrian-lederhosen-to-weather-the-alps.html | SHOPPER'S WORLD; Austrian Lederhosen to Weather the Alps | False | By Anne Marshall Zwack | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/opinion/duvalierism-without-duval.html | DUVALIERISM WITHOUT DUVAL | False | By Michael S. Hooper | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/hockey-islanders-win-third-in-row.html | HOCKEY; ISLANDERS WIN THIRD IN ROW | False | By Robin Finn, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/movies/jiri-menzel-s-bittersweet-village.html | JIRI MENZEL'S BITTERSWEET 'VILLAGE' | False | By James M. Markham | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/rebel-belle-double-agent.html | REBEL BELLE, DOUBLE AGENT | False | By Thomas Fleming Thomas Fleming'S Most Recent Novel Isthe Spoils of War." | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/books/wolfe-in-love.html | WOLFE IN LOVE | False | By David Herber Donald: David Herbert Donald Is Charles Warren Professor of American History At Harvard University. | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/oliva-is-floored-but-keeps-crown.html | OLIVA IS FLOORED, BUT KEEPS CROWN | False | AP | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/l-business-sense-066387.html | Business Sense | False | | 1987-01-15 | TX 1-983778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/follow-up-on-the-news-of-balky-doors-and-reagan-visits.html | FOLLOW-UP ON THE NEWS; OF BALKY DOORS AND REAGAN VISITS | False | By Richard Haitch | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/tenant-s-lawsuit-could-help-upgrade-housing.html | TENANT'S LAWSUIT COULD HELP UPGRADE HOUSING | False | By Phillip Lutz | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/business/investing-and-then-there-is-copper.html | INVESTING; And Then There Is Copper | False | By James C. Condon | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/miss-grady-weds-thomas-f-skelly-jr.html | Miss Grady Weds Thomas F. Skelly Jr. | | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/sports/sports-people-driver-sentenced.html | SPORTS PEOPLE; Driver Sentenced | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/style/andrea-kim-feirstein-plans-to-be-married.html | Andrea Kim Feirstein Plans to Be Married | | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/required-recycling-is-getting-closer.html | REQUIRED RECYCLING IS GETTING CLOSER | False | By Michael Phillips | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/travel/fare-of-the-country-jamaica-s-ackee-and-callaloo.html | FARE OF THE COUNTRY; Jamaica's Ackee and Callaloo | False | By Gloria Levitas | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/climax-nears-in-trial-of-2-accused-of-killing-jersey-trooper.html | CLIMAX NEARS IN TRIAL OF 2 ACCUSED OF KILLING JERSEY TROOPER | False | By Donald Janson, Special To the New York Times | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/everything-a-baseball-fan-could-want-and-then-some.html | EVERYTHING A BASEBALL FAN COULD WANT -- AND THEN SOME | False | By Rita Edelman | 1987-01-15 | TX 1-983778 | | |
| 1987-01-11 | 1987-01-11 | https://www.nytimes.com/1987/01/11/nyregion/a-trucker-surrenders-after-a-queens-crash.html | A Trucker Surrenders After a Queens Crash | False | | 1987-01-15 | TX 1-983778 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/metro-datelines-off-duty-officer-shot-at-a-mcdonald-s.html | METRO DATELINES; Off-Duty Officer Shot at a McDonald's | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/cuomo-son-must-answer-charge.html | CUOMO SON MUST ANSWER CHARGE | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/dance-city-ballet-performs-ballo-della-regina.html | DANCE: CITY BALLET PERFORMS 'BALLO DELLA REGINA' | False | By Jack Anderson | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/us-sets-a-date-for-nuclear-test.html | U.S. SETS A DATE FOR NUCLEAR TEST | False | By Michael R. Gordon, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/l-public-toilets-929287.html | Public Toilets | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/stephania-aulicino-is-married-to-james-m-condon.html | Stephania Aulicino Is Married to James M. Condon | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-thompson-to-push-jake-s-a-new-cola.html | ADVERTISING; Thompson to Push Jake's, a New Cola | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-repeat-that-please.html | WASHINGTON TALK: BRIEFING; Repeat That, Please | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-layoffs-at-bbdo.html | ADVERTISING; Layoffs at B.B.D.O. | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/l-let-s-not-turn-the-lights-out-on-rural-america-929387.html | Let's Not Turn the Lights Out on Rural America | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/concert-pavarotti-sutherland.html | CONCERT: PAVAROTTI, SUTHERLAND | False | By Will Crutchfield | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/poindexter-at-the-security-council-a-quick-rise-and-a-troubled-reign.html | POINDEXTER AT THE SECURITY COUNCIL; A QUICK RISE AND A TROUBLED REIGN | False | By Keith Schneider, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-ayer-is-challenging-army-s-latest-move.html | ADVERTISING; Ayer Is Challenging Army's Latest Move | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/afc-championship-broncos-23-browns-20-fans-woof-it-up-for-browns.html | A.F.C. CHAMPIONSHIP: BRONCOS 23, BROWNS 20; Fans Woof It Up for Browns | False | By Andrew H. Malcolm, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-capital-reading-a-saner-space-policy.html | WASHINGTON TALK: CAPITAL READING; A Saner Space Policy | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/soviet-tie-to-iraq-seems-to-increase.html | SOVIET TIE TO IRAQ SEEMS TO INCREASE | False | By Elaine Sciolino, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/commando-life-losing-appeal-for-prince.html | COMMANDO LIFE LOSING APPEAL FOR PRINCE? | False | By James F. Clarity, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/los-angeles-primary-on-passover-pits-jewish-leaders-againt-city.html | LOS ANGELES PRIMARY ON PASSOVER PITS JEWISH LEADERS AGAINT CITY | False | By Judith Cummings, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/theater/the-stage-fish-by-horovitz.html | THE STAGE: 'FISH,' BY HOROVITZ | False | By Mel Gussow | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/reagan-s-agenda-being-pared-down-for-rest-of-term.html | REAGAN'S AGENDA BEING PARED DOWN FOR REST OF TERM | False | By Steven V. Roberts, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/twice-wrong-on-aids-the-fda-frustrates-victims.html | Twice Wrong On AIDS; The F.D.A. Frustrates Victims | False | By Dale Gieringer: Dale Gieringer Is A Policy Analyst Affiliated With the Decisions and Ethics Center of Stanford University. This Article Is Based On A Longer Study For the Cato Institute, A Public-Policy Organization In Washington. | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/us-panel-divided-on-aiding-displaced-workers.html | U.S. PANEL DIVIDED ON AIDING DISPLACED WORKERS | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/giants-defeat-redskins-by-17-0-reach-super-bowl-with-broncos.html | GIANTS DEFEAT REDSKINS BY 17-0, REACH SUPER BOWL WITH BRONCOS | False | By Frank Litsky, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-decorating-at-the-hill.html | WASHINGTON TALK: BRIEFING; Decorating at the Hill | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-world-specials-he-said-it.html | SPORTS WORLD SPECIALS; He Said It | False | By Robert Mcg. Thomas Jr. | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-of-the-times-when-west-is-east.html | SPORTS OF THE TIMES; When West Is East | False | By Dave Anderson | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/gasoline-prices-jump.html | Gasoline Prices Jump | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/leigh-seong-de-chen-wed.html | Leigh Seong De Chen Wed | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/chad-s-anti-libya-offensive-surprising-successes.html | CHAD'S ANTI-LIBYA OFFENSIVE: SURPRISING SUCCESSES | False | By Bernard E. Trainor, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/stadium-reported-to-fail-standards.html | Stadium Reported To Fail Standards | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-bank-failure-costs-rising.html | Washington Watch; Bank Failure Costs Rising | False | By Nathaniel C. Nash | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/indianapolis-rouses-for-joys-and-headaches-of-pan-am-games.html | INDIANAPOLIS ROUSES FOR JOYS AND HEADACHES OF PAN AM GAMES | False | By Isabel Wilkerson, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-ex-im-tie-to-tool-group.html | WASHINGTON WATCH; Ex-Im Tie to Tool Group | False | By Nathaniel C. Nash | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/obituaries/marion-hutton-67-vocalist-with-glenn-miller-orchestra.html | Marion Hutton, 67, Vocalist With Glenn Miller Orchestra | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/the-un-today-jan-12-1987.html | The U.N. Today: Jan. 12, 1987 | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/pro-basketball-knicks-are-on-path-to-making-playoff.html | PRO BASKETBALL; KNICKS ARE ON PATH TO MAKING PLAYOFF | False | By Roy S. Johnson | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/san-franciscan-59-is-guilty-in-death-of-employer-on-ship.html | San Franciscan, 59, Is Guilty In Death of Employer on Ship | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-ingentina-standby-loan.html | INTERNATIONAL REPORT; INgentina Standby Loan | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/giants-win-a-super-bowl-date-with-broncos.html | GIANTS WIN A SUPER BOWL DATE WITH BRONCOS | False | By Michael Janofsky, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/market-place-wellcome-s-bet-on-aids-drug.html | Market Place; Wellcome's Bet On AIDS Drug | False | By Steve Lohr | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/inside-129387.html | INSIDE | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/question-box.html | QUESTION BOX | False | | 1987-01-13 | TX 1-995047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/l-it-takes-more-than-love-to-be-a-good-new-york-foster-parent-929187.html | It Takes More Than Love to Be a Good New York Foster Parent | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/forward-and-back-on-college-aid.html | Forward and Back on College Aid | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/comptroller-general-s-power-upheld.html | COMPTROLLER GENERAL'S POWER UPHELD | False | By Robert Pear, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/gifts-to-neediest-cases-fund-ahead-of-pace-for-last-year.html | GIFTS TO NEEDIEST CASES FUND AHEAD OF PACE FOR LAST YEAR | False | By Thomas W. Ennis | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/african-press-greets-shultz-with-doubts.html | AFRICAN PRESS GREETS SHULTZ WITH DOUBTS | False | By David K. Shipler, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-gap-on-organ-donations.html | WASHINGTON TALK: BRIEFING; Gap on Organ Donations | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/trawlers-in-seattle-fitting-out-ready-to-fish-for-the-russians.html | TRAWLERS IN SEATTLE FITTING OUT, READY TO FISH FOR THE RUSSIANS | False | By Wallace Turner, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-north-castle-changes-hands.html | ADVERTISING; North Castle Changes Hands | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/tv-reviews-night-of-courage-film-on-bigotry.html | TV REVIEWS; 'NIGHT OF COURAGE,' FILM ON BIGOTRY | False | By John J. O'Connor | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-more-sec-rumors.html | WASHINGTON WATCH; More S.E.C. Rumors | False | By Nathaniel C. Nash | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/ambulances-and-delays-stir-concern.html | AMBULANCES AND DELAYS STIR CONCERN | False | By Josh Barbanel | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/business-people-new-president-named-at-masco-industries.html | BUSINESS PEOPLE; New President Named At Masco Industries | False | By Barbara Basler and Stephen Phillips | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-distinctive-labels.html | WASHINGTON TALK: BRIEFING; Distinctive Labels | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/southwest-journal-a-museum-outlasting-bad-times.html | SOUTHWEST JOURNAL; A MUSEUM OUTLASTING BAD TIMES | False | By Peter Applebome, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/relationships-preparing-for-illness-in-families.html | RELATIONSHIPS; PREPARING FOR ILLNESS IN FAMILIES | False | By Sharon Johnson | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/books/books-of-the-times-087387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/economic-calendar.html | Economic Calendar | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/business-people-merrill-promotion-for-expert-on-deals.html | BUSINESS PEOPLE; Merrill Promotion For Expert on Deals | False | By Barbara Basler and Stephen Phillips | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/iran-and-iraq-got-doctored-data-us-officials-say.html | IRAN AND IRAQ GOT 'DOCTORED' DATA, U.S. OFFICIALS SAY | False | By Stephen Engelberg, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/broncos-get-bomb-threat.html | BRONCOS GET BOMB THREAT | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/manuel-s-return-is-complete.html | Manuel's Return Is Complete | False | By David Falkner, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/l-in-iran-affair-follow-the-smoking-gun-929487.html | In Iran Affair, Follow The Smoking Gun | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/music-beethoven-society.html | MUSIC: BEETHOVEN SOCIETY | False | By Bernard Holland | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/news-summary-monday-january-12-1987.html | NEWS SUMMARY: MONDAY, JANUARY 12, 1987 | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/trial-opens-today-for-3-accused-of-murdering-drug-ring-informer.html | TRIAL OPENS TODAY FOR 3 ACCUSED OF MURDERING DRUG RING INFORMER | False | Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/santucci-will-not-balk-at-a-special-prosecutor.html | SANTUCCI WILL NOT BALK AT A SPECIAL PROSECUTOR | False | By Robert D. McFadden | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/still-needed-two-more-milk-victories.html | Still Needed: Two More Milk Victories | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/verdict-in-without-reporter.html | Verdict In Without Reporter | False | AP | 1987-01-13 | TX 1-995047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/america-s-cup-conner-brings-savvy-and-speed-to-challenger-final.html | AMERICA'S CUP; CONNER BRINGS SAVVY AND SPEED TO CHALLENGER FINAL | False | By Barbara Lloyd | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/trial-of-officer-in-bumpurs-case-starting-with-request-for-no-jury.html | TRIAL OF OFFICER IN BUMPURS CASE STARTING WITH REQUEST FOR NO JURY | False | By Selwyn Raab | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/outdoors-hunting-and-cooking-sea-ducks.html | OUTDOORS: HUNTING, AND COOKING, SEA DUCKS | False | By Nelson Bryant | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/texaco-pennzoil-reach-high-court.html | TEXACO, PENNZOIL REACH HIGH COURT | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/aids-study-is-illegal-california-unit-says.html | AIDS STUDY IS ILLEGAL, CALIFORNIA UNIT SAYS | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/toxic-tide-reappears-along-coast-of-texas.html | Toxic Tide Reappears Along Coast of Texas | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/french-strikes-fade-though-unin-pledges-to-press-rail-walkout.html | FRENCH STRIKES FADE, THOUGH UNIN PLEDGES TO PRESS RAIL WALKOUT | False | By Richard Bernstein, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/o-connor-is-upset-by-critics-of-trip.html | O'CONNOR IS UPSET BY CRITICS OF TRIP | False | By Ari L. Goldman | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/cardinal-weighing-wedding-for-man-with-aids.html | CARDINAL WEIGHING WEDDING FOR MAN WITH AIDS | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/canadians-complain-reagan-reneges-on-acid-rain-funds.html | CANADIANS COMPLAIN REAGAN RENEGES ON ACID RAIN FUNDS | False | By John F. Burns, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/fujitsu-chip-deal-draws-more-flak.html | FUJITSU CHIP DEAL DRAWS MORE FLAK | False | By Andrew Pollack, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/divorce-at-a-young-age-the-troubled-20-s.html | DIVORCE AT A YOUNG AGE: THE TROUBLED 20'S | False | By Andrew L. Yarrow | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/quotation-of-the-day-236687.html | Quotation of the Day | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/press-south-korea-on-labor-abuses.html | Press South Korea On Labor Abuses | False | By Julie Brill: Julie Brill, A Lawyer, Recently Spent Two Weeks In South Korea For Asia Watch, A Human Rights Organization. | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/new-zealander-picked-to-head-foreign-press.html | New Zealander Picked To Head Foreign Press | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/l-how-to-spend-those-education-dollars-better-235587.html | How to Spend Those Education Dollars Better | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-redskin-fans-loyal-to-end.html | N.F.C. CHAMPIONSHIP: GIANTS 17, REDSKINS 0; REDSKIN FANS LOYAL TO END | False | By Lena Williams, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/topics-fashion-is-spinach-maxi-coats-redux.html | Topics: Fashion Is Spinach; Maxi-coats Redux | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/us-is-seen-lagging-in-rail-safety.html | U.S. IS SEEN LAGGING IN RAIL SAFETY | False | By Malcolm W. Browne | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-it-s-act-first-face-questions-later-for-some-appointees.html | WASHINGTON TALK; IT'S ACT FIRST, FACE QUESTIONS LATER FOR SOME APPOINTEES | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-the-clamor-for-competitiveness.html | WASHINGTON TALK; THE CLAMOR FOR 'COMPETITIVENESS' | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/caroline-jones-is-bride-of-peter-galison.html | Caroline Jones Is Bride of Peter Galison | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-lorimar-seeking-poppe.html | Advertising Lorimar Seeking Poppe | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/twice-wrong-on-aids-risks-of-federal-screening.html | Twice Wrong On AIDS; Risks of Federal Screening | False | By Ronald Bayer and Carol Levinge: Ronald Bayer and Carol Levine Are Co-Directors of the Aids Project At the Hasting Center, A Non-Profit Institute In Hastings-On-Hudson Specializing In Medical Ethics. | 1987-01-13 | TX 1-995047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/bridge-new-york-s-been-fortunate-in-representatives-to-league.html | Bridge: New York's Been Fortunate In Representatives to League | False | By Alan Truscott | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/new-yacht-cup-rule.html | New Yacht Cup Rule | False | Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/afc-championship-broncos-23-browns-20-frustration-vows-emerge-after-loss.html | A.F.C. CHAMPIONSHIP: BRONCOS 23, BROWNS 20; FRUSTRATION, VOWS EMERGE AFTER LOSS | False | By Andrew H. Malcolm, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/browns-lose-23-20-on-overtime-kick.html | BROWNS LOSE, 23-20, ON OVERTIME KICK | False | By Gerald Eskenazi, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/jazz-turk-murphy.html | JAZZ: TURK MURPHY | False | By John S. Wilson | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/obituaries/rev-william-f-lynch-author-of-nine-books.html | Rev. William F. Lynch, Author of Nine Books | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/one-black-man-is-burned-to-death-and-another-wounded-in-soweto.html | ONE BLACK MAN IS BURNED TO DEATH AND ANOTHER WOUNDED IN SOWETO | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-at-last-fans-show-euphoria.html | N.F.C. CHAMPIONSHIP: GIANTS 17, REDSKINS 0; AT LAST, FANS SHOW EUPHORIA | False | By James Barron | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/briefs-092487.html | BRIEFS | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/washington-talk-briefing-bound-for-philippines.html | WASHINGTON TALK: BRIEFING; Bound for Philippines? | False | By Wayne King and Irvin Molotsky | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/opera-new-boheme-cast.html | OPERA: NEW 'BOHEME' CAST | False | By Bernard Holland | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/rush-to-success-for-dickson.html | RUSH TO SUCCESS FOR DICKSON | False | By Barbara Lloyd | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/music-gregg-smith-singers.html | MUSIC: GREGG SMITH SINGERS | False | By Will Crutchfield | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/l-medical-costs-and-the-physician-surplus-929087.html | Medical Costs and the Physician Surplus | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/tv-reviews-iran-adrift-in-a-sea-of-blood-on-13.html | TV REVIEWS; 'IRAN: ADRIFT IN A SEA OF BLOOD' ON 13 | False | By John Corry | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/essay-finding-the-findings.html | ESSAY; Finding the Findings | False | By William Safire | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/2-rescued-from-explosion-debris.html | 2 RESCUED FROM EXPLOSION DEBRIS | False | By Howard W. French | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/dividend-meetings-092987.html | Dividend Meetings | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/concert-davies-lead-american-composers-group.html | CONCERT: DAVIES LEAD AMERICAN COMPOSERS GROUP | False | By Bernard Holland | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/a-bite-on-the-way-to.html | A BITE ON THE WAY TO... | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/credit-markets-a-focus-on-the-us-economy.html | CREDIT MARKETS; A Focus on the U.S. Economy | False | By Michael Quint | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/iranian-missiles-fired-at-basra-and-baghdad.html | IRANIAN MISSILES FIRED AT BASRA AND BAGHDAD | False | By John Kifner, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/bank-figure-in-restitution.html | Bank Figure in Restitution | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-world-specials-cowtown-controversy.html | SPORTS WORLD SPECIALS; Cowtown Controversy | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-brazilian-loan-request-is-expected.html | INTERNATIONAL REPORT; BRAZILIAN LOAN REQUEST IS EXPECTED | False | By Alan Riding, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/4th-line-bolsters-islanders.html | 4TH LINE BOLSTERS ISLANDERS | False | By Robin Finn | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/officials-in-new-york-region-assess-us-budget.html | OFFICIALS IN NEW YORK REGION ASSESS U.S. BUDGET | False | By Esther B. Fein, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/fran-alison-wallach-wed-to-eric-richard-rosenfeld.html | Fran Alison Wallach Wed To Eric Richard Rosenfeld | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/style/a-teacher-shops-for-science.html | A TEACHER SHOPS FOR SCIENCE | False | | 1987-01-13 | TX 1-995047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/business-digest-monday-january-12-1987.html | BUSINESS DIGEST: MONDAY, JANUARY 12, 1987 | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-britain-s-foreign-nest-egg.html | INTERNATIONAL REPORT; BRITAIN'S FOREIGN NEST EGG | False | By Steve Lohr, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sandstrom-scores-4-as-rangers-coast.html | SANDSTROM SCORES 4 AS RANGERS COAST | False | By Craig Wolff | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/afc-championship-broncos-23-browns-20-there-s-always-a-chance-with-elway.html | A.F.C. CHAMPIONSHIP: BRONCOS 23, BROWNS 20; THERE'S ALWAYS A CHANCE WITH ELWAY | False | By William N. Wallace, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/washington-watch-flurry-of-tax-change-bills.html | WASHINGTON WATCH; Flurry of Tax-Change Bills | False | By Nathaniel C. Nash | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/movies/the-crossover-appeal-of-crocodile.html | THE CROSSOVER APPEAL OF 'CROCODILE' | False | By Aljean Harmetz, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/brazil-court-bans-milk-from-europe.html | BRAZIL COURT BANS MILK FROM EUROPE | False | By Marlise Simons, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/theater/theater-stepping-out-staged-by-tommy-tune.html | THEATER: 'STEPPING OUT,' STAGED BY TOMMY TUNE | False | By Frank Rich | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/koch-discusses-myerson-s-role-as-city-official.html | KOCH DISCUSSES MYERSON'S ROLE AS CITY OFFICIAL | False | By Joyce Purnick | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/fencing-taking-big-steps.html | FENCING TAKING BIG STEPS | False | By David E. Pitt | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/column-one-for-old-times-sq-time-is-running-out.html | COLUMN ONE; For Old Times Sq., Time Is Running Out | False | By David W. Dunlap | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/dairy-farmers-applaud-decision-on-distributor.html | DAIRY FARMERS APPLAUD DECISION ON DISTRIBUTOR | False | By Elizabeth Kolbert | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/hiring-aliens-the-new-risks.html | HIRING ALIENS: THE NEW RISKS | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/why-the-deficit-matters.html | Why the Deficit Matters | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/diplomacy-takes-hard-check.html | DIPLOMACY TAKES HARD CHECK | False | By John F. Burns, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-colarossi-s-new-niche.html | ADVERTISING; Colarossi's New Niche | False | By Philip H. Dougherty | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/stock-surge-buoys-investors.html | STOCK SURGE BUOYS INVESTORS | False | By Vartanig G. Vartan | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/blacks-after-howard-beach-unite-on-goals-split-on-policy.html | BLACKS, AFTER HOWARD BEACH, UNITE ON GOALS, SPLIT ON POLICY | False | By Ronald Smothers | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/column-one-midtown-memories.html | COLUMN ONE; MIDTOWN MEMORIES | False | By Peter Kerr | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/taiwan-gang-head-sentenced.html | Taiwan Gang Head Sentenced | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/metro-datelines-father-dies-in-fire-in-brooklyn-building.html | METRO DATELINES; Father Dies in Fire In Brooklyn Building | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/more-college-freshmen-plan-to-teach.html | MORE COLLEGE FRESHMEN PLAN TO TEACH | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-of-the-times-giants-escape-the-triangle.html | SPORTS OF THE TIMES; Giants Escape The Triangle | False | By George Vecsey | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/international-report-at-80-honda-s-founder-is-still-a-fiery-maverick.html | INTERNATIONAL REPORT; AT 80, HONDA'S FOUNDER IS STILL A FIERY MAVERICK | False | By Susan Chira, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/palestinians-under-israel-bitter-politics.html | PALESTINIANS UNDER ISRAEL: BITTER POLITICS | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/executives.html | EXECUTIVES | False | | 1987-01-13 | TX 1-995047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/amc-may-produce-another-chrysler-line.html | A.M.C. MAY PRODUCE ANOTHER CHRYSLER LINE | False | By John Holusha, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/opinion/topics-fashion-is-spinach-an-instinct-for-junk.html | Topics: Fashion Is Spinach; An Instinct for Junk | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/take-it-easy-doctors-advise-president.html | TAKE IT EASY, DOCTORS ADVISE PRESIDENT | False | By Lawrence K. Altman, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/c-corrections-213587.html | Corrections | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/lawyers-styles-differ-at-jersey-trial.html | LAWYERS' STYLES DIFFER AT JERSEY TRIAL | False | By Donald Janson, Special To The New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-taylor-runs-into-kryptonite.html | N.F.C. CHAMPIONSHIP: GIANTS 17, REDSKINS 0; TAYLOR RUNS INTO KRYPTONITE | False | By Malcolm Moran, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/advertising-wells-rich-green-and-others-expand.html | ADVERTISING; Wells, Rich, Green And Others Expand | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/c-corrections-237087.html | Corrections | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/israelis-dismiss-suggestion-they-led-us-into-iran-dealings.html | ISRAELIS DISMISS SUGGESTION THEY LED U.S. INTO IRAN DEALINGS | False | Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/rio-journal-one-man-s-political-views-color-brazil-s-tv-eye.html | RIO JOURNAL; ONE MAN'S POLITICAL VIEWS COLOR BRAZIL'S TV EYE | False | By Alan Riding, Special To The New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/c-corrections-237187.html | Corrections | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/un-soldier-killeb-by-israelis.html | U.N. SOLDIER KILLEB BY ISRAELIS | False | Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/bankamerica-acts-to-derail-pursuer.html | BANKAMERICA ACTS TO DERAIL PURSUER | False | By Andrew Pollack, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/currency-accord-set-in-europe.html | CURRENCY ACCORD SET IN EUROPE | False | By Paul Lewis, Special To The New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/sports-world-specials-bench-mark.html | SPORTS WORLD SPECIALS; Bench Mark | False | By Lonnie Wheeler | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/big-corporate-bond-sales-expected.html | Big Corporate Bond Sales Expected | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/nfc-championship-giants-17-redskins-0-long-afternoon-for-battered-schroeder.html | N.F.C. CHAMPIONSHIP: GIANTS 17, REDSKINS 0; Long Afternoon for Battered Schroeder | False | By Ira Berkow, Special To The New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/at-t-workers-reach-pact.html | A.T.&T. Workers Reach Pact | False | AP | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/at-last-nehemiah-is-back-on-track.html | At Last, Nehemiah Is Back on Track | False | By Robert Mcg. Thomas Jr. | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/world/saudis-aid-to-contras-called-reagan-request.html | Saudis' Aid to Contras Called Reagan Request | False | Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/sports/results-plus-210487.html | RESULTS PLUS | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/business/hutton-sets-securities-repurchase.html | Hutton Sets Securities Repurchase | False | By James Sterngold | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/reporter-s-notebook-grief-over-baby-m.html | REPORTER'S NOTEBOOK; GRIEF OVER BABY M | False | By Robert Hanley, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/nyregion/metro-datelines-4-million-fraud-trial-begins-in-us-court.html | METRO DATELINES; 4-Million Fraud Trial Begins in U.S. Court | False | | 1987-01-13 | TX 1-995047 | | |
| 1987-01-12 | 1987-01-12 | https://www.nytimes.com/1987/01/12/us/army-is-speeding-up-discharges-to-limit-costs-in-budget-squeeze.html | ARMY IS SPEEDING UP DISCHARGES TO LIMIT COSTS IN BUDGET SQUEEZE | False | By Richard Halloran, Special to the New York Times | 1987-01-13 | TX 1-995047 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/test-train-stops-in-enough-time-to-avoid-crash.html | TEST TRAIN STOPS IN ENOUGH TIME TO AVOID CRASH | False | By Reginald Stuart, Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/therapists-seek-causes-of-child-molesting.html | THERAPISTS SEEK CAUSES OF CHILD MOLESTING | False | By Jane E. Brody | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-flying-tiger-line-plans-to-expand.html | COMPANY NEWS; Flying Tiger Line Plans to Expand | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-councilman-guilty-of-cocaine-charges.html | METRO DATELINES; Councilman Guilty Of Cocaine Charges | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/conchemco-inc-reports-earnings-for-qtr-to-nov-1.html | CONCHEMCO INC reports earnings for Qtr to Nov 1 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/a-buyout-of-schwab-is-seen.html | A BUYOUT OF SCHWAB IS SEEN | False | By Andrew Pollack, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/credit-markets-interest-rates-close-mixed.html | CREDIT MARKETS; Interest Rates Close Mixed | False | By Michael Quint | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/christie-s-trial-opens-in-a-manhattan-court.html | CHRISTIE'S TRIAL OPENS IN A MANHATTAN COURT | False | By Douglas C. McGill | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/national-city-lines-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY LINES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/knopf-president-will-succeed-shawn-as-new-yorker-editor.html | KNOPF PRESIDENT WILL SUCCEED SHAWN AS NEW YORKER EDITOR | False | By Edwin McDowell | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-people-immunity-is-claimed.html | SPORTS PEOPLE; Immunity Is Claimed | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/murray-ohio-chief-quits.html | Murray Ohio Chief Quits | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/style/for-fashion-a-glittering-night-of-honors.html | FOR FASHION, A GLITTERING NIGHT OF HONORS | False | By Bernadine Morris | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/arrests-planned-in-hotel-fire.html | ARRESTS PLANNED IN HOTEL FIRE | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/chess-grandmaster-is-champion-after-2-playoffs-in-britain.html | Chess; Grandmaster Is Champion After 2 Playoffs in Britain | False | By Robert Byrne | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/doctors-fees-doctored.html | Doctors' Fees, Doctored | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/finance-new-issues-3-banking-organizations-market-10-year-notes.html | FINANCE/NEW ISSUES; 3 Banking Organizations Market 10-Year Notes | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/aba-report-on-liability-cases.html | A.B.A. REPORT ON LIABILITY CASES | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/new-hitch-added-in-baseball-dispute.html | New Hitch Added In Baseball Dispute | False | By Murray Chass | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-people-drew-pleads-guilty.html | SPORTS PEOPLE; Drew Pleads Guilty | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/america-s-cup-challenger-s-final-beyond-skippers-talented-teams-bring-smooth.html | AMERICA'S CUP: THE CHALLENGER'S FINAL; BEYOND THE SKIPPERS, TALENTED TEAMS BRING SMOOTH SAILING: AMID THE PRIDE, SOME MISGIVINGS | False | By Charlotte Evans, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/scouting-foul-mood.html | SCOUTING; Foul Mood | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | WALGREEN CO reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/the-un-today-january-13-1987.html | The U.N. Today: January 13, 1987 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/man-may-threaten-eagle-s-winter-habitat.html | MAN MAY THREATEN EAGLE'S WINTER HABITAT | False | By Timothy Egan | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-30.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/chastised-priest-is-suspended.html | CHASTISED PRIEST IS SUSPENDED | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/champion-home-builders-co-reports-earnings-for-13wks-to-nov-28.html | CHAMPION HOME BUILDERS CO reports earnings for 13wks to Nov 28 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-briefing-on-the-pac-front.html | WASHINGTON TALK; BRIEFING; On the PAC Front | False | By Wayne King and Warren Weaver Jr. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/dance-folk-performers-of-hungary-in-bronx.html | DANCE: FOLK PERFORMERS OF HUNGARY, IN BRONX | False | By Anna Kisselgoff | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/safety-record-of-us-airlines-shows-big-gain.html | SAFETY RECORD OF U.S. AIRLINES SHOWS BIG GAIN | False | By Richard Witkin | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/harold-krents-lawyer-dies-inspired-butterflies-are-free.html | HAROLD KRENTS, LAWYER, DIES; INSPIRED 'BUTTERFLIES ARE FREE' | False | By Joan Cook | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/science-watch-plasma-and-aids.html | SCIENCE WATCH; Plasma And AIDS | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/growth-in-western-states-is-stalled-by-hard-times.html | GROWTH IN WESTERN STATES IS STALLED BY HARD TIMES | False | By Robert Lindsey, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-public-service-spot-to-raise-aids-funds.html | ADVERTISING; Public Service Spot To Raise AIDS Funds | False | By Philip H. Dougherty | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/on-my-mind-dreaming-in-pretoria.html | ON MY MIND; Dreaming In Pretoria | False | By A.m. Rosenthal | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/careers-r-d-in-service-economy.html | Careers; R.& D. In Service Economy | False | By Elizabeth M. Fowler | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/books/books-of-the-times-317387.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/collective-federal-savings-loan-bank-reports-earnings-for-qtr-to-dec-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-the-vatican-shows-a-schizophrenia-about-jews-holocaust-politics-394787.html | The Vatican Shows a Schizophrenia About Jews; Holocaust Politics | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/head-start-on-head-start.html | Head Start on Head Start | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/foreign-affairs-hope-from-a-scholar.html | FOREIGN AFFAIRS; Hope From A Scholar | False | By Flora Lewis | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/personal-computers-on-plato-caves-and-spelunking.html | PERSONAL COMPUTERS; ON PLATO, CAVES AND SPELUNKING | False | By Erik Sandberg-Diment | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/science-watch-quick-work.html | SCIENCE WATCH; Quick Work | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/nantucket-industries-inc-reports-earnings-for-qtr-to-nov-29.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Nov 29 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/peripherals-new-entries-in-the-low-cost-arena.html | PERIPHERALS; NEW ENTRIES IN THE LOW-COST ARENA | False | By Peter H. Lewis | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/koch-presses-borough-chiefs-for-their-shelter-proposals.html | KOCH PRESSES BOROUGH CHIEFS FOR THEIR SHELTER PROPOSALS | False | By Suzanne Daley | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/auggen-journal-an-unabashedly-patriotic-strauss-goes-stumping.html | AUGGEN JOURNAL; AN UNABASHEDLY PATRIOTIC STRAUSS GOES STUMPING | False | By James M. Markham, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/briefs-342887.html | BRIEFS | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/column-one-out-towns-on-the-way-to-losing-the-middle-class.html | COLUMN ONE: OUT TOWNS; On the Way to Losing The Middle Class | False | By Michael Winerip | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-nov-30.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/china-ousts-university-scientist-who-advocated-broader-rights.html | CHINA OUSTS UNIVERSITY SCIENTIST WHO ADVOCATED BROADER RIGHTS | False | By Edward A. Gargan, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-diet-brand-promotion-set-at-coke.html | ADVERTISING; Diet-Brand Promotion Set at Coke | False | By Philip H. Dougherty | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/caremark-inc-reports-earnings-for-qtr-to-dec-31.html | CAREMARK INC reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/excerpts-of-message-to-legislature-by-kean.html | EXCERPTS OF MESSAGE TO LEGISLATURE BY KEAN | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-japan-car-engines-in-canada-venture.html | COMPANY NEWS; Japan Car Engines In Canada Venture | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/heart-units-closed-at-4-hospitals.html | HEART UNITS CLOSED AT 4 HOSPITALS | False | AP | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/omaha-mayor-battling-on-eve-of-a-recall-vote.html | OMAHA MAYOR BATTLING ON EVE OF A RECALL VOTE | False | By William Robbins, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-the-vatican-shows-a-schizophrenia-about-jews-508887.html | The Vatican Shows a Schizophrenia About Jews | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-oct-31.html | TCA CABLE TV INC reports earnings for Qtr to Oct 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/contributors-to-the-neediest-recall-childhood-difficulties.html | CONTRIBUTORS TO THE NEEDIEST RECALL CHILDHOOD DIFFICULTIES | False | By Thomas W. Ennis | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/kohlberg-raises-bid-for-owens.html | KOHLBERG RAISES BID FOR OWENS | False | By John Crudele | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/cigarette-suit-ruling-stands.html | CIGARETTE SUIT RULING STANDS | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/abrams-advises-state-to-repeal-milk-sale-curbs.html | ABRAMS ADVISES STATE TO REPEAL MILK SALE CURBS | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/expect-soft-sales-in-87-experts-tell-retailers.html | EXPECT SOFT SALES IN '87, EXPERTS TELL RETAILERS | False | By Isadore Barmash | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/iraq-claims-gains-against-iran-push.html | IRAQ CLAIMS GAINS AGAINST IRAN PUSH | False | By John Kifner, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/loral-to-acquire-goodyear-division.html | LORAL TO ACQUIRE GOODYEAR DIVISION | False | By Jonathan P. Hicks | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/key-rates-360587.html | Key Rates | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/youth-in-goetz-shooting-is-denied-state-victim-aid.html | YOUTH IN GOETZ SHOOTING IS DENIED STATE VICTIM AID | False | By Kirk Johnson | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-end-of-low-fare-quick-getaway-flights-333887.html | End of Low-Fare, Quick-Getaway Flights | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/william-m-judd-70-manager-of-major-classical-musicians.html | WILLIAM M. JUDD, 70, MANAGER OF MAJOR CLASSICAL MUSICIANS | False | By Will Crutchfield | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/college-basketball-georgetown-holds-off-villanova-80-73.html | COLLEGE BASKETBALL; GEORGETOWN HOLDS OFF VILLANOVA, 80-73 | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/devils-end-victory-drought.html | DEVILS END VICTORY DROUGHT | False | By Alex Yannis, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/players-carson-s-bad-times-long-gone.html | PLAYERS; CARSON'S BAD TIMES LONG GONE | False | By Malcolm Moran | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/dole-seeks-to-add-to-strategy-team.html | DOLE SEEKS TO ADD TO STRATEGY TEAM | False | By Bernard Weinraub, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/what-to-take-with-the-fifth.html | What to Take With the Fifth | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/business-people-financial-director-quits-guinness-amid-inquiry.html | BUSINESS PEOPLE; Financial Director Quits Guinness Amid Inquiry | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/movies/one-of-hollywood-10-revisits-moscow.html | ONE OF HOLLYWOOD 10 REVISITS MOSCOW | False | By Philip Taubman, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/kean-criticizing-welfare-proposes-work-requirement.html | KEAN, CRITICIZING WELFARE, PROPOSES WORK REQUIREMENT | False | By Joseph F. Sullivan, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/dyslexia-s-cause-is-reportedly-found.html | DYSLEXIA'S CAUSE IS REPORTEDLY FOUND | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/new-report-of-saudi-money-for-contras.html | NEW REPORT OF SAUDI MONEY FOR CONTRAS | False | By Jeff Gerth, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-school-bars-musical-charging-sexual-bias.html | METRO DATELINES; School Bars Musical, Charging Sexual Bias | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-continental-is-buying-presidential-air-s-gates.html | COMPANY NEWS; CONTINENTAL IS BUYING PRESIDENTIAL AIR'S GATES | False | By Agis Salpukas | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/soviet-tv-asks-for-amerika-series.html | SOVIET TV ASKS FOR 'AMERIKA' SERIES | False | By Bill Keller, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/the-background-verdi-s-political-chameleon.html | The Background; Verdi's Political Chameleon | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/fdu-regains-division-i-status.html | F.D.U. Regains Division I Status | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/reagan-s-drug-policy-a-bust.html | Reagan's Drug Policy: a Bust | False | By Mathea Falco; Mathea Falco, A Lawyer, Was Assistant Secretary of State For International Narcotics Matters From 1977 To 1981. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/ex-chief-of-macmillan-joins-simon-schuster.html | Ex-Chief of Macmillan Joins Simon & Schuster | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/hill-street-blues-episode-by-mamet.html | 'HILL STREET BLUES' EPISODE BY MAMET | False | By John J. O'Connor | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-9-garbage-haulers-face-jail-or-work.html | METRO DATELINES; 9 Garbage Haulers Face Jail or Work | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/finance-new-issues-mortgage-backed-securities-offered.html | FINANCE/NEW ISSUES; Mortgage-Backed Securities Offered | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/ex-aide-said-to-alter-memo-on-reagan-role-in-iran-sales.html | EX-AIDE SAID TO ALTER MEMO ON REAGAN ROLE IN IRAN SALES | False | By Richard L. Berke, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/summit-bancorporation-reports-earnings-for-qtr-to-dec-31.html | SUMMIT BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/lovelorn-moose-may-return-in-fall.html | Lovelorn Moose May Return in Fall | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/dominick-labino-76-artist-and-inventor-of-glass-works.html | Dominick Labino, 76, Artist And Inventor of Glass Works | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-new-shearson-research-chief.html | COMPANY NEWS; New Shearson Research Chief | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/nutrition-world-inc-reports-earnings-for-qtr-to-nov-29.html | NUTRITION WORLD INC reports earnings for Qtr to Nov 29 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/scientists-transplant-grain-genes.html | SCIENTISTS TRANSPLANT GRAIN GENES | False | By Harold M. Schmeck Jr. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/new-grand-jury-in-walker-case-to-investigate-size-of-spying-ring.html | NEW GRAND JURY IN WALKER CASE TO INVESTIGATE SIZE OF SPYING RING | False | By Philip Shenon, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/burnham-service-corporation-reports-earnings-for-qtr-to-dec-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/koch-meets-with-clergy-on-racism.html | KOCH MEETS WITH CLERGY ON RACISM | False | By Ronald Smothers | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-the-vatican-shows-a-schizophrenia-about-jews-palestinian-hostages-509387.html | The Vatican Shows a Schizophrenia About Jews; Palestinian Hostages | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/executives.html | EXECUTIVES | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/un-report-links-drugs-arms-traffic-and-terror.html | U.N. REPORT LINKS DRUGS, ARMS TRAFFIC AND TERROR | False | By Elaine Sciolino, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/market-place-stock-frenzy-grips-mexico.html | Market Place; Stock Frenzy Grips Mexico | False | By William Stockton | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/america-s-cup-challengers-final-beyond-skippers-talented-teams-bring-smooth.html | AMERICA'S CUP: THE CHALLENGERS' FINAL; BEYOND THE SKIPPERS, TALENTED TEAMS BRING SMOOTH SAILING: IT'S NOT ALL GLAMOUR IN A WINNING EFFORT | False | By Barbara Lloyd, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-people-kirk-trial-postponed.html | SPORTS PEOPLE; Kirk Trial Postponed | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/richard-k-sykes.html | RICHARD K. SYKES | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/dravo-president-resigns.html | Dravo President Resigns | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/french-strikes-the-line-between-pressure-and-provocation.html | FRENCH STRIKES: THE LINE BETWEEN PRESSURE AND PROVOCATION | False | By Richard Bernstein, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/opera-salome-in-milan-staged-by-robert-wilson.html | OPERA: 'SALOME' IN MILAN, STAGED BY ROBERT WILSON | False | By John Rockwell, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/byrd-hints-at-earnings-curb.html | BYRD HINTS AT EARNINGS CURB | False | By Linda Greenhouse, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/secondary-and-oil-issues-spur-rally.html | Secondary and Oil Issues Spur Rally | False | By John Crudele | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Qtr to Sept 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/philadelphia-candidate.html | Philadelphia Candidate | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/aids-victim-to-be-allowed-to-wed-at-st-patrick-s.html | AIDS VICTIM TO BE ALLOWED TO WED AT ST. PATRICK'S | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-congress-will-there-be-a-highway-bill.html | WASHINGTON TALK: CONGRESS; Will There Be a Highway Bill? | False | By Reginald Stuart | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/business-and-the-law-board-liability-in-delaware.html | Business and the Law; Board Liability In Delaware | False | By Tamar Lewin | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/town-resists-bearer-of-bad-news.html | TOWN RESISTS BEARER OF BAD NEWS | False | By Dudley Clendinen, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/backers-of-organ-gifts-criticize-reagan-cuts.html | BACKERS OF ORGAN GIFTS CRITICIZE REAGAN CUTS | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-a-capital-reading-arms-control-ideas.html | WASHINGTON TALK: A CAPITAL READING; Arms Control Ideas | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-a-need-for-sprinklers-334287.html | A Need for Sprinklers | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/business-people-allied-stores-chief-resigns-from-post.html | BUSINESS PEOPLE; Allied Stores Chief Resigns From Post | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/bruins-dominate-rangers.html | BRUINS DOMINATE RANGERS | False | By Craig Wolff, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/briefs-492587.html | BRIEFS | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/after-the-contras-are-gone.html | After the Contras Are Gone | False | By Aryeh Neier: Aryeh Neier Is Vice Chairman of Americas Watch, A Human Rights Organization. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/most-energy-funds-for-military-uses.html | MOST ENERGY FUNDS FOR MILITARY USES | False | By Michael R. Gordon, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/black-extremists-and-howard-beach.html | Black Extremists and Howard Beach | False | By Michael Meyers: Michael Meyers, Who Teaches Political Science At Mercy College, Is Co-Director of Race Inc. (THE RESEARCH & ADVOCACY CENTER FOR EQUALITY), A Civil Rights Organization. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/american-security-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-people-coaches-reported-out.html | SPORTS PEOPLE; Coaches Reported Out | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/c-corrections-513587.html | CORRECTIONS | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/dekalb-corp-reports-earnings-for-qtr-to-nov-30.html | DEKALB CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/myerson-and-city-aides-meet.html | MYERSON AND CITY AIDES MEET | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/student-loan-marketing-association-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/us-tries-to-ease-israeli-annoyance-on-iran-disclosure.html | U.S. TRIES TO EASE ISRAELI ANNOYANCE ON IRAN DISCLOSURE | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/council-witnesses-debate-tougher-anti-smoking-regulations.html | COUNCIL WITNESSES DEBATE TOUGHER ANTI-SMOKING REGULATIONS | False | By Bruce Lambert | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-judge-refuses-request-by-ayer-in-army-case.html | ADVERTISING; Judge Refuses Request By Ayer in Army Case | False | By Philip H. Dougherty | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-3000-turbine-jobs-to-be-cut-by-ge.html | COMPANY NEWS; 3,000 Turbine Jobs To Be Cut by G.E. | False | By Calvin Sims | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/the-giants-theirs-and-ours.html | The Giants: Theirs and Ours | | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | TELEDYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/senator-says-reagan-must-face-mistake-on-iran.html | SENATOR SAYS REAGAN MUST FACE 'MISTAKE ON IRAN | False | By David E. Rosenbaum, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/man-in-the-news-a-new-chief-spokesman-for-the-president-max-marlin-fitzwater.html | MAN IN THE NEWS; A NEW CHIEF SPOKESMAN FOR THE PRESIDENT: MAX MARLIN FITZWATER | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/grand-jury-assails-hospital-in-84-death-of-18-year-old.html | GRAND JURY ASSAILS HOSPITAL IN '84 DEATH OF 18-YEAR-OLD | False | By Ronald Sullivan | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-people-joiner-retires.html | SPORTS PEOPLE; Joiner Retires | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/us-health-care-faulted-in-senate.html | U.S. HEALTH CARE FAULTED IN SENATE | False | By Maureen Dowd, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/isc-systems-corp-reports-earnings-for-qtr-to-dec-26.html | ISC SYSTEMS CORP reports earnings for Qtr to Dec 26 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/met-coil-systems-reports-earnings-for-qtr-to-nov-30.html | MET-COIL SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/maurice-villency-designer-of-modern-furniture.html | MAURICE VILLENCY, DESIGNER OF MODERN FURNITURE | False | By John T. McQuiston | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/stung-by-critics-cardinal-seeks-apology.html | STUNG BY CRITICS, CARDINAL SEEKS APOLOGY | False | By Ari L. Goldman | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/brooklyn-academy-to-honor-gershwins.html | Brooklyn Academy to Honor Gershwins | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/business-people-ex-wheeling-head-sold-stake-far-below-value.html | BUSINESS PEOPLE; Ex-Wheeling Head Sold Stake Far Below Value | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/reagan-plan-on-verifying-nuclear-tests-faulted.html | REAGAN PLAN ON VERIFYING NUCLEAR TESTS FAULTED | False | By Michael R. Gordon, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/night-trading-under-study.html | Night Trading Under Study | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/hubco-inc-reports-earnings-for-qtr-to-dec-31.html | HUBCO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/denver-fans-glued-to-tv.html | Denver Fans Glued to TV | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/sorg-inc-reports-earnings-for-qtr-to-nov-30.html | SORG INC reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-nov-28.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to Nov 28 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-people-some-record-figures.html | SPORTS PEOPLE; Some Record Figures | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-briefing-drugs-and-the-contras.html | WASHINGTON TALK: BRIEFING; Drugs and the Contras | False | By Wayne King and Warren Weaver Jr. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/pakistani-police-wound-25-in-crowd-protesting-murders.html | Pakistani Police Wound 25 In Crowd Protesting Murders | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-today.html | Sports Today | False | | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/texaco-pennzoil-hearing-stresses-size.html | TEXACO-PENNZOIL HEARING STRESSES SIZE | False | By Tamar Lewin, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/thiokol-delays-full-scale-test-of-shuttle-booster.html | THIOKOL DELAYS FULL-SCALE TEST OF SHUTTLE BOOSTER | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/news-summary-tuesday-january-13-1987.html | NEWS SUMMARY: TUESDAY, JANUARY 13, 1987 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/shultz-raises-heroin-issue-in-nigeria.html | SHULTZ RAISES HEROIN ISSUE IN NIGERIA | False | By David K. Shipler, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/insider-figure-is-sentenced-to-30-days-in-jail.html | Insider Figure Is Sentenced to 30 Days in Jail | False | By James Sterngold | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/king-world-productions-reports-earnings-for-qtr-to-nov-30.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/mccormick-co-inc-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO INC reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/bridge-two-young-german-players-surprised-american-expert.html | Bridge: Two Young German Players Surprised American Expert | False | By Alan Truscott | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/prostitute-link-charge-against-grimes-voided.html | Prostitute-Link Charge Against Grimes Voided | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-don-t-think-it-s-easy-to-become-a-teacher-in-new-york-state-334487.html | Don't Think It's Easy to Become a Teacher in New York State | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-internal-revenue-service-designing-forms-everyone-loves-hate.html | WASHINGTON TALK: INTERNAL REVENUE SERVICE; Designing the Forms Everyone Loves to Hate | False | By Robert D. Hershey Jr. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/reagan-gives-kampelman-added-state-dept-post.html | REAGAN GIVES KAMPELMAN ADDED STATE DEPT. POST | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/parcells-recalls-early-doubts.html | PARCELLS RECALLS EARLY DOUBTS | False | By Frank Litsky, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-eds-acquisition.html | COMPANY NEWS; E.D.S. Acquisition | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/q-a-300287.html | Q&A | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/finance-new-issues-social-security-tax-rule-wins.html | FINANCE/NEW ISSUES; Social Security Tax Rule Wins | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/obituaries/rebecca-h-reyher.html | REBECCA H. REYHER | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/new-findings-reveal-ancient-abuse-of-lands.html | NEW FINDINGS REVEAL ANCIENT ABUSE OF LANDS | False | By Malcolm W. Browne | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-amc-to-rebuild-plant-in-wisconsin.html | COMPANY NEWS; A.M.C. to Rebuild Plant in Wisconsin | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/science/education-cultural-isolation.html | EDUCATION; CULTURAL ISOLATION | False | By Fred M. Hechinger | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/tv-sports-networks-score-big-in-nfl-playoffs.html | TV SPORTS; NETWORKS SCORE BIG IN N.F.L PLAYOFFS | False | By Michael Goodwin | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/washington-talk-briefing-ferment-in-iowa.html | WASHINGTON TALK: BRIEFING; Ferment in Iowa | False | By Wayne King and Warren Weaver Jr. | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/inside-429587.html | INSIDE | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/justices-to-rule-on-military-contractors-liability.html | JUSTICES TO RULE ON MILITARY CONTRACTORS' LIABILITY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/futures-options-oil-prices-end-above-19-a-barrel.html | FUTURES/OPTIONS; OIL PRICES END ABOVE $19 A BARREL | False | By Lee A. Daniels | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/felony-charges-filed-against-gooden.html | FELONY CHARGES FILED AGAINST GOODEN | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/reagan-is-said-to-seek-bills-to-ease-trade-gap.html | REAGAN IS SAID TO SEEK BILLS TO EASE TRADE GAP | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/quotation-of-the-day-512487.html | Quotation of the Day | False | | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/c-corrections-397287.html | Corrections | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/prince-edward-quits-the-royal-marines.html | Prince Edward Quits The Royal Marines | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/united-financial-officer.html | United Financial Officer | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/debut-of-morning-program-on-cbs.html | DEBUT OF 'MORNING PROGRAM' ON CBS | False | By John Corry | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/maryland-national-reports-earnings-for-qtr-to-dec-31.html | MARYLAND NATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/metro-datelines-test-shows-students-master-basic-skills.html | METRO DATELINES; Test Shows Students Master Basic Skills | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/cuomo-and-santucci-confer-on-racial-attack.html | CUOMO AND SANTUCCI CONFER ON RACIAL ATTACK | False | By Michael Oreskes, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-greyhound-to-buy-gm-unit.html | COMPANY NEWS; GREYHOUND TO BUY G.M. UNIT | False | By Pauline Yoshihashi, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/results-plus-502887.html | RESULTS PLUS | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/scouting-change-of-tone.html | SCOUTING; Change of Tone | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Aug 31 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/business-digest-tuesday-january-13-1987.html | BUSINESS DIGEST: TUESDAY, JANUARY 13, 1987 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/opera-la-battaglia.html | OPERA: 'LA BATTAGLIA' | False | By Donal Henahan | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/scouting-a-world-of-speed.html | SCOUTING; A World of Speed | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/sports-of-the-times-parcells-s-fate-tied-to-reeves.html | SPORTS OF THE TIMES; Parcells's Fate Tied to Reeves | False | By Dave Anderson | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/jaruzelski-begins-official-visit-to-rome.html | JARUZELSKI BEGINS OFFICIAL VISIT TO ROME | False | By Roberto Suro, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/capt-crab-inc-reports-earnings-for-qtr-to-nov-30.html | CAPT CRAB INC reports earnings for Qtr to Nov 30 | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/denver-fans-are-a-mile-high.html | DENVER FANS ARE A MILE HIGH | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/angry-outburst-by-spectators-disrupts-start-of-bumpurs-trial.html | ANGRY OUTBURST BY SPECTATORS DISRUPTS START OF BUMPURS TRIAL | False | By Selwyn Raab | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/world/confusion-on-israeli-role.html | CONFUSION ON ISRAELI ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/company-news-rjr-nabisco-move-possible.html | COMPANY NEWS; RJR Nabisco Move Possible | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/scouting-stars-stripes-finds-a-groove.html | SCOUTING; Stars & Stripes Finds a Groove | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/reagan-aids-woman-who-saved-100-fliers.html | Reagan Aids Woman Who Saved 100 Fliers | False | AP | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/advertising-fox-broadcasting-assigned-to-chiat-day.html | ADVERTISING; Fox Broadcasting Assigned to Chiat/Day | False | By Philip H. Dougherty | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/style/the-evolving-ideal-of-beauty.html | THE EVOLVING IDEAL OF BEAUTY | False | By Michael Gross | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/bryant-park-project-approved.html | BRYANT PARK PROJECT APPROVED | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/silver-gun-theory-attacked-by-lawyer-in-trooper-death.html | 'Silver Gun' Theory Attacked By Lawyer in Trooper Death | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/canada-opens-markets-doors.html | CANADA OPENS MARKETS' DOORS | False | By John F. Burns, Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/business/new-apple-iie-is-introduced.html | New Apple IIe Is Introduced | False | Special to the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/us/weinberger-gives-strategy-outline-on-missile-shield.html | WEINBERGER GIVES STRATEGY OUTLINE ON MISSILE SHIELD | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/nyregion/pre-super-bowl-scrimmage-so-whose-giants-are-they.html | PRE-SUPER BOWL SCRIMMAGE: SO WHOSE GIANTS ARE THEY? | False | By Dennis Hevesi | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/opinion/l-czechoslovakia-has-struck-sour-notes-on-jazz-334087.html | Czechoslovakia Has Struck Sour Notes on Jazz | False | | 1987-01-14 | TX 1-987564 | | |
| 1987-01-13 | 1987-01-13 | https://www.nytimes.com/1987/01/13/sports/knicks-notebook-3-seeking-trades-by-deadline.html | KNICKS NOTEBOOK; 3 SEEKING TRADES BY DEADLINE | False | By Roy S. Johnson | 1987-01-14 | TX 1-987564 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/navajo-leader-takes-office-vowing-to-rebuild-reservation.html | NAVAJO LEADER TAKES OFFICE, VOWING TO REBUILD RESERVATION | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/egg-creams-and-insights-ready-at-the-mill.html | EGG CREAMS AND INSIGHTS READY AT THE MILL | False | By Fran R. Schumer | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/rift-over-high-tech-exports.html | RIFT OVER HIGH-TECH EXPORTS | False | By Calvin Sims | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/scouting-marginal-difference.html | SCOUTING; Marginal Difference | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/peres-asserts-israel-warned-of-1-in-4-odds-in-iran-deal.html | PERES ASSERTS ISRAEL WARNED OF 1-IN-4 ODDS IN IRAN DEAL | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/dr-milton-werbel.html | DR. MILTON WERBEL | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/anatoly-v-efros-dead-at-61-director-of-moscow-theater.html | ANATOLY V. EFROS DEAD AT 61; DIRECTOR OF MOSCOW THEATER | False | By Felicity Barringer, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/real-coach-please-stand-up.html | REAL COACH, PLEASE STAND UP | False | By Craig Wolff | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/observer-out-of-their-league.html | OBSERVER; Out of Their League | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/ibm-drop-holds-dow-gain-to-3.52.html | I.B.M. Drop Holds Dow Gain to 3.52 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/the-un-today-jan-14-1987.html | The U.N. Today: Jan. 14, 1987 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/the-background-verdi-s-political-chameleon.html | THE BACKGROUND; Verdi's Political Chameleon | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-people-arizona-selects-coach.html | SPORTS PEOPLE; Arizona Selects Coach | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/ruling-heartens-backers-of-bills-on-parental-leave.html | RULING HEARTENS BACKERS OF BILLS ON PARENTAL LEAVE | False | By Janet Elder | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/san-francisco-aids-project-tracing-women.html | SAN FRANCISCO AIDS PROJECT TRACING WOMEN | False | By Katherine Bishop, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/ueberroth-to-testify-at-conspiracy-case.html | Ueberroth to Testify at Conspiracy Case | False | By Murray Chass | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/airline-fare-the-art-of-menu-planning.html | AIRLINE FARE: THE ART OF MENU PLANNING | False | By Eric Schmitt | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-noted-in-brief-new-repertory-by-alexa-still-flutist.html | Music Noted in Brief; New Repertory By Alexa Still, Flutist | False | By Bernard Holland | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/to-know-italians-knead-their-breads.html | TO KNOW ITALIANS, KNEAD THEIR BREADS | False | By Jeannette Ferrary | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/hynes-is-selected-to-be-prosecutor-in-queens-attack.html | HYNES IS SELECTED TO BE PROSECUTOR IN QUEENS ATTACK | False | By Ronald Smothers | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/giants-notebook-super-bowl-hype-gets-early-kickoff.html | GIANTS NOTEBOOK; SUPER BOWL HYPE GETS EARLY KICKOFF | False | By Frank Litsky, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/blackman-s-41-sink-knicks.html | BLACKMAN'S 41 SINK KNICKS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/l-mayor-has-plan-to-regulate-food-vendors-in-midtown-streets-607987.html | Mayor Has Plan to Regulate Food Vendors in Midtown Streets | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/54-are-killed-in-in-ethiopia-crash.html | 54 Are Killed in in Ethiopia Crash | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/park-communications-reports-earnings-for-qtr-to-dec-31.html | PARK COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/news-summary-wednesday-january-14-1987.html | NEWS SUMMARY: WEDNESDAY, JANUARY 14, 1987 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/job-rights-backed-in-pregnancy-case.html | JOB RIGHTS BACKED IN PREGNANCY CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/large-donations-for-neediest-are-sent-by-company-groups.html | LARGE DONATIONS FOR NEEDIEST ARE SENT BY COMPANY GROUPS | False | By Thomas W. Ennis | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/washington-how-policy-is-unmade.html | WASHINGTON; How Policy Is Unmade | False | By James Reston | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/judge-weighs-immunity-for-ex-prosecutor-in-child-sex-case.html | JUDGE WEIGHS IMMUNITY FOR EX-PROSECUTOR IN CHILD SEX CASE | False | By Marcia Chambers, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/geoffrey-stone-named-dean-of-u-of-chicago-law-school.html | Geoffrey Stone Named Dean Of U. of Chicago Law School | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/autodie-corp-reports-earnings-for-qtr-to-nov-30.html | AUTODIE CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-bethlehem-gain.html | COMPANY NEWS; Bethlehem Gain | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/omaha-votes-to-oust-its-mayor-over-his-conduct.html | OMAHA VOTES TO OUST ITS MAYOR OVER HIS CONDUCT | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/movie-star-inc-reports-earnings-for-qtr-to-nov-29.html | MOVIE STAR INC reports earnings for Qtr to Nov 29 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/c-corrections-789687.html | CORRECTIONS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-metropolitan-life.html | COMPANY NEWS; Metropolitan Life | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/marine-spy-suspect-reported-lured-by-a-russian-woman.html | MARINE SPY SUSPECT REPORTED LURED BY A RUSSIAN WOMAN | False | By John H. Cushman, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/richard-h-evensen-authority-on-braille-and-wife-are-killed.html | RICHARD H. EVENSEN, AUTHORITY ON BRAILLE, AND WIFE ARE KILLED | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/madras-journal-when-the-language-barrier-becomes-a-barricade.html | MADRAS JOURNAL; WHEN THE LANGUAGE BARRIER BECOMES A BARRICADE | False | By Steven R. Weisman, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/metro-datelines-forum-with-cardinal-on-his-mideast-trip.html | METRO DATELINES; Forum With Cardinal On His Mideast Trip | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/myerson-taking-leave-koch-s-cultural-chief-issue-her-use-5th-amendment.html | MYERSON IS TAKING A LEAVE AS KOCH'S CULTURAL CHIEF; AT ISSUE IS HER USE OF 5TH AMENDMENT | False | By Joyce Purnick | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-ua-cable-stake.html | COMPANY NEWS; U.A. Cable Stake | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/metropolitan-diary-517387.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/america-s-cup-a-victory-for-stars-stripes-gloves-come-off-as-sails-go-up.html | AMERICA'S CUP: A VICTORY FOR STARS & STRIPES; GLOVES COME OFF AS SAILS GO UP | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-people-flying-tiger-s-counsel-is-unruffled-by-turmoil.html | BUSINESS PEOPLE; Flying Tiger's Counsel Is Unruffled by Turmoil | False | By Lawrence Fisher and Pauline Yoshihashi | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/first-federal-of-michigan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-airbus-joins-lease-venture.html | COMPANY NEWS; Airbus Joins Lease Venture | False | AP | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/l-what-the-riots-in-soviet-asia-were-about-608087.html | What the Riots in Soviet Asia Were About | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/heavy-combat-in-gulf-war-five-day-battle-still-in-doubt.html | HEAVY COMBAT IN GULF WAR: FIVE-DAY BATTLE STILL IN DOUBT | False | By Bernard E. Trainor, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-presidency-inattention-detail-getting-more-attention.html | WASHINGTON TALK: THE PRESIDENCY; An Inattention to Detail Is Getting More Attention | False | By Martin Tolchin | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/man-with-explosives-seized-at-milan-airport.html | Man With Explosives Seized at Milan Airport | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/staff-members-upset-meet-at-new-yorker.html | STAFF MEMBERS, UPSET, MEET AT NEW YORKER | False | By Edwin McDowell | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-noted-in-brief-tv-s-bruce-willis-in-singing-mode.html | Music Noted in Brief; TVs Bruce Willis in Singing Mode | False | By Jon Pareles | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/eating-in-kansas-city-ultimate-un-diet.html | EATING IN KANSAS CITY: ULTIMATE UN-DIET | False | By Jonathan Probber, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/colombia-envoy-a-drug-foe-is-shot-in-budapest.html | COLOMBIA ENVOY, A DRUG FOE, IS SHOT IN BUDAPEST | False | By Alan Riding, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/the-right-minimum-wage-0.00.html | The Right Minimum Wage: $0.00 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/key-rates-800486.html | Key Rates | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/scouting-problem-at-home.html | SCOUTING; Problem at Home | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/stadium-links-for-pga-tour.html | Stadium Links For PGA Tour | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/theater/who-are-the-powers-behind-off-broadway.html | WHO ARE THE POWERS BEHIND OFF BROADWAY? | False | By Jeremy Gerard | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-people-schlichter-seeks-post.html | SPORTS PEOPLE; Schlichter Seeks Post | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-noted-in-brief-the-mirecourt-trio-in-a-new-piano-work.html | Music Noted in Brief; The Mirecourt Trio in a New Piano Work | False | By Tim Page | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/theater/stage-take-me-along-at-the-equity-library.html | STAGE: 'TAKE ME ALONG' AT THE EQUITY LIBRARY | False | By Stephen Holden | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-technology-sony-s-video-format-battle.html | BUSINESS TECHNOLOGY; SONY'S VIDEO FORMAT BATTLE | False | By By Richard W. Stevenson | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/grimes-faces-reduced-charge.html | GRIMES FACES REDUCED CHARGE | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/100-die-in-europe-as-cold-continues.html | 100 DIE IN EUROPE AS COLD CONTINUES | False | By Steve Lohr, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/screen-touch-and-go.html | SCREEN: 'TOUCH AND GO' | False | By Vincent Canby | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/barris-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sketches-of-the-players.html | SKETCHES OF THE PLAYERS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/music-the-philadelphia-orchestra.html | MUSIC: THE PHILADELPHIA ORCHESTRA | False | By Donal Henahan | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/metro-datelines-koch-wants-money-to-fix-up-schools.html | METRO DATELINES; Koch Wants Money To Fix Up Schools | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/topics-rejuvenated-flower-beds.html | Topics; Rejuvenated; Flower Beds | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-saudi-oil-plan-held-rejected.html | COMPANY NEWS; Saudi Oil Plan Held Rejected | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | COMERICA INC reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/unifirst-corp-reports-earnings-for-qtr-to-nov-29.html | UNIFIRST CORP reports earnings for Qtr to Nov 29 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/irving-bank-corp-reports-earnings-for-qtr-to-dec-31.html | IRVING BANK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-technology-advances-in-photocopying-uncertain-future-for-small-units.html | BUSINESS TECHNOLOGY: ADVANCES IN PHOTOCOPYING; UNCERTAIN FUTURE FOR SMALL UNITS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/alfred-y-allee-is-dead-at-81-ex-captain-of-texas-rangers.html | Alfred Y. Allee Is Dead at 81; Ex-Captain of Texas Rangers | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/jaruzelski-talks-with-pope-on-ties.html | JARUZELSKI TALKS WITH POPE ON TIES | False | By Roberto Suro, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/4000-pause-to-mourn-police-hero.html | 4,000 PAUSE TO MOURN POLICE HERO | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/bronx-school-excels-academically-despite-the-odds.html | BRONX SCHOOL EXCELS ACADEMICALLY, DESPITE THE ODDS | False | By Elizabeth Neuffer | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/schulman-inc-reports-earnings-for-qtr-to-nov-30.html | SCHULMAN INC reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/about-real-estate-new-life-awaits-building-saved-in-heart-of-newark.html | ABOUT REAL ESTATE; NEW LIFE AWAITS BUILDING SAVED IN HEART OF NEWARK | False | By Shawn G. Kennedy | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/soviet-aides-eager-on-geneva-talks.html | SOVIET AIDES EAGER ON GENEVA TALKS | False | By Bill Keller, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/finance-new-issues-drop-in-bond-yields-sparks-refinancings.html | FINANCE/NEW ISSUES; Drop in Bond Yields Sparks Refinancings | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/robins-deadline.html | Robins Deadline | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/officials-say-us-seeks-bigger-drop-for-weak-dollar.html | OFFICIALS SAY U.S. SEEKS BIGGER DROP FOR WEAK DOLLAR | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-13.html | KEY TRONIC CORP reports earnings for Qtr to Dec 13 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/amsouth-bancorporation-reports-earnings-for-qtr-to-dec-31.html | AMSOUTH BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-people-new-icn-drug-puts-chief-in-spotlight.html | BUSINESS PEOPLE; NEW ICN DRUG PUTS CHIEF IN SPOTLIGHT | False | By Lawrence M. Fisher and Pauline Yoshihashi | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/stein-says-city-ambulance-response-is-too-slow.html | STEIN SAYS CITY AMBULANCE RESPONSE IS TOO SLOW | False | By Josh Barbanel | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/west-point-pepperel-inc-reports-earnings-for-qtr-to-dec-27.html | WEST POINT-PEPPEREL INC reports earnings for Qtr to Dec 27 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/trooper-case-defendant-called-a-liar.html | TROOPER-CASE DEFENDANT CALLED A LIAR | False | By Donald Janson, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/bossy-s-goal-ties-spirited-penguins.html | BOSSY'S GOAL TIES SPIRITED PENGUINS | False | By Robin Finn, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-briefing-the-rumsfeld-rumor.html | WASHINGTON TALK: BRIEFING; The Rumsfeld Rumor | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/psychiatrist-files-a-libel-suit-over-film-of-plath-s-bell-jar.html | PSYCHIATRIST FILES A LIBEL SUIT OVER FILM OF PLATH'S 'BELL JAR' | False | By Matthew L. Wald, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/deng-s-crushing-of-protest-is-described.html | DENG'S CRUSHING OF PROTEST IS DESCRIBED | False | By Edward A. Gargan, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-people-apology-for-miami.html | SPORTS PEOPLE; Apology for Miami | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/ex-head-of-police-unit-said-to-give-conflicting-statements.html | EX-HEAD OF POLICE UNIT SAID TO GIVE CONFLICTING STATEMENTS | False | By Todd S. Purdum | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/results-plus-782187.html | RESULTS PLUS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/bill-moyers-announces-his-public-tv-projects.html | BILL MOYERS ANNOUNCES HIS PUBLIC TV PROJECTS | False | By Lisa Belkin, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/metro-datelines-beacon-theater-plan-said-to-meet-rules.html | METRO DATELINES; Beacon Theater Plan Said to Meet Rules | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/market-place-beneficiaries-of-stock-surge.html | Market Place; Beneficiaries Of Stock Surge | False | By Vartanig G. Vartan | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/grand-jury-said-to-examine-contractor-s-home-expenses.html | GRAND JURY SAID TO EXAMINE CONTRACTOR'S HOME EXPENSES | False | By Richard J. Meislin | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/credit-markets-effect-of-dollars-fall-widens.html | CREDIT MARKETS; Effect of Dollar's Fall Widens | False | By By Michael Quint | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/supreme-court-overturns-new-york-s-minimum-liquor-pricing.html | SUPREME COURT OVERTURNS NEW YORK'S MINIMUM LIQUOR PRICING | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/south-korea-is-urged-to-free-3-journalists.html | South Korea Is Urged To Free 3 Journalists | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/wine-talk-647887.html | WINE TALK | False | By Frank J. Prial | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/60-minute-gourmet-517787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/h-r-wei-dead-at-87-physicist-and-diplomat.html | H. R. Wei Dead at 87; Physicist and Diplomat | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/springfield-ill-termed-unfair-to-black-voters.html | SPRINGFIELD, ILL., TERMED UNFAIR TO BLACK VOTERS | False | By Andrew H. Malcolm, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/step-by-step-riddling-leeks-of-grit.html | STEP-BY-STEP; Riddling Leeks of Grit | False | By Pierre Franey | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/food-notes-576887.html | FOOD NOTES | False | By Florence Fabricant | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/former-felon-elected-sheriff-in-a-south-carolina-county.html | Former Felon Elected Sheriff In a South Carolina County | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/the-mafia-other-pending-cases.html | THE MAFIA: OTHER PENDING CASES | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/french-writer-seized-in-beirut.html | FRENCH WRITER SEIZED IN BEIRUT | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-27.html | SCOTTYS INC reports earnings for Qtr to Dec 27 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/nantucket-industries-inc-reports-earnings-for-qtr-to-nov-29.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Nov 29 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/printouts-investment-outlook-in-biotechnology.html | Printouts; Investment Outlook In Biotechnology | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/tv-reviews-cbs-presents-my-dissident-mom.html | TV REVIEWS; CBS PRESENTS 'MY DISSIDENT MOM' | False | By John J. O'Connor | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/column-one-about-new-york-honors-for-a-town-of-decent-folks.html | COLUMN ONE: ABOUT NEW YORK; Honors for a Town Of 'Decent Folks' | False | By William E. Geist | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-chip-index-posts-gain.html | COMPANY NEWS; Chip Index Posts Gain | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/l-what-the-riots-in-soviet-asia-were-about-native-satraps-787287.html | WHAT THE RIOTS IN SOVIET ASIA WERE ABOUT; Native Satraps | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/man-in-the-news-farsighted-prosecutor-charles-j-hynes.html | MAN IN THE NEWS; FARSIGHTED PROSECUTOR: CHARLES J. HYNES | False | By James Barron | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/c-corrections-677287.html | CORRECTIONS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/myerson-taking-leave-koch-s-cultural-chief-under-scrutiny-she-copes-with.html | MYERSON IS TAKING A LEAVE AS KOCH'S CULTURAL CHIEF; UNDER SCRUTINY, SHE COPES WITH PRESSURE | False | By Jane Gross | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/inside-781687.html | INSIDE | False | | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-today.html | Sports Today | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/discoveries-jewelry-ancient-and-modern.html | DISCOVERIES; Jewelry, Ancient and Modern | False | By Carol Lawson | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/evans-inc-reports-earnings-for-qtr-to-nov-29.html | EVANS INC reports earnings for Qtr to Nov 29 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/chicago-hopeful-may-be-out.html | CHICAGO HOPEFUL MAY BE OUT | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/new-irs-campaign-aimed-at-tax-evaders.html | NEW I.R.S. CAMPAIGN AIMED AT TAX EVADERS | False | By By Gary Klott, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/ernest-o-melby-95-an-education-dean-at-nyu-11-years.html | Ernest O. Melby, 95, An Education Dean At N.Y.U. 11 Years | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/printouts-the-reply-card-goes-electric.html | PRINTOUTS; The Reply Card Goes Electric | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/printouts-other-forecasts-in-tech-stocks.html | PRINTOUTS; Other Forecasts In Tech Stocks | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/finance-new-issues-eaton-prices-debentures.html | FINANCE/NEW ISSUES; Eaton Prices Debentures | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/troops-are-confined-to-barracks.html | TROOPS ARE CONFINED TO BARRACKS | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/futures-options-vf-corp-divides-200-million-offer.html | FUTURES/OPTIONS; VF Corp. Divides $200 Million Offer | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/colleges-encourage-student-volunteers.html | COLLEGES ENCOURAGE STUDENT VOLUNTEERS | False | By Nadine Brozan | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/mexico-s-largest-university-embroiled-in-fees-controversy.html | MEXICO'S LARGEST UNIVERSITY EMBROILED IN FEES CONTROVERSY | False | By William Stockton, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/ex-christie-s-chief-testifies-at-trial.html | EX-CHRISTIE'S CHIEF TESTIFIES AT TRIAL | False | By Douglas C. McGill | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/advertising-new-drive-by-ladies-journal.html | Advertising New Drive By Ladies' Journal | False | By Philip H. Dougherty | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/bitter-days-for-japan-s-unions.html | BITTER DAYS FOR JAPAN'S UNIONS | False | By By Susan Chira, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/business-digest-wednesday-january-14-1987.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 14, 1987 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/metro-datelines-wedtech-officers-are-replaced.html | METRO DATELINES; WEDTECH OFFICERS ARE REPLACED | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/test-limit-treaties-sent-to-senate.html | TEST LIMIT TREATIES SENT TO SENATE | False | By Michael R. Gordon, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/tv-reviews-lions-of-african-night.html | TV REVIEWS; 'LIONS OF AFRICAN NIGHT' | False | By John Corry | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/piling-on-and-the-cardinal.html | Piling On and the Cardinal | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/l-overachieving-infants-819087.html | Overachieving Infants | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/lloyd-and-wiggins-of-rockets-banned-for-drug-use.html | LLOYD AND WIGGINS OF ROCKETS BANNED FOR DRUG USE | False | By Sam Goldaper | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/teamster-leader-has-tumor.html | Teamster Leader Has Tumor | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/the-pop-life-jazz-group-revives-spike-jones-s-special-sounds.html | THE POP LIFE; JAZZ GROUP REVIVES SPIKE JONESS SPECIAL SOUNDS | False | By John S. Wilson | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/woodhead-industries-reports-earnings-for-qtr-to-dec-27.html | WOODHEAD INDUSTRIES reports earnings for Qtr to Dec 27 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/the-japanese-greet-87-in-31-apt-syllables.html | THE JAPANESE GREET '87, IN 31 APT SYLLABLES | False | By Clyde Haberman, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/us-calls-education-of-poor-a-priority.html | U.S. CALLS EDUCATION OF POOR A PRIORITY | False | By Edward B. Fiske | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/l-helping-volunteers-600787.html | Helping Volunteers | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/syracuse-is-now-15-0.html | Syracuse Is Now 15-0 | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/suntrust-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SUNTRUST BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/scouting-it-s-all-downhill.html | SCOUTING; It's All Downhill | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/the-case-for-baking-pastry-shells-blind-at-low-heat.html | THE CASE FOR BAKING PASTRY SHELLS 'BLIND,' AT LOW HEAT | False | By Florence Fabricant | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/liquor-retailers-express-anger-at-court-ruing.html | LIQUOR RETAILERS EXPRESS ANGER AT COURT RUING | False | By Frank J. Prial | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/economic-scene-what-feeds-a-bull-market.html | Economic Scene; What Feeds A Bull Market | False | By Leonard Silk | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/finding-on-radioactivity-may-upset-physics-law.html | FINDING ON RADIOACTIVITY MAY UPSET PHYSICS LAW | False | By Walter Sullivan | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-turmoil-and-immigrant-visas.html | WASHINGTON TALK; Turmoil and Immigrant Visas | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/rsi-corp-reports-earnings-for-qtr-to-nov-30.html | RSI CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/books/books-of-the-times-606687.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-wrangler-closings-to-lay-off-1200.html | COMPANY NEWS; Wrangler Closings To Lay Off 1,200 | False | By By Todd Beamon | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/payless-cashways-inc-reports-earnings-for-qtr-to-nov-29.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Nov 29 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/america-s-cup-a-victory-for-stars-stripes-conner-defeats-dickson-by-1-20.html | AMERICA'S CUP: A VICTORY FOR STARS & STRIPES; CONNER DEFEATS DICKSON BY 1:20 | False | By Barbara Lloyd, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/style/food-fitness-lean-cream-soups.html | FOOD & FITNESS; Lean Cream Soups | False | By Jonathan Probber | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/books/kate-vaiden-wins-book-critics-prize.html | 'Kate Vaiden' Wins Book Critics Prize | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/topics-rejuvenated-bus-drivers-duty.html | TOPICS; REJUVENATED; Bus Drivers' Duty | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/finance-briefs-799386.html | FINANCE BRIEFS | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/howard-beach-and-the-governor.html | Howard Beach and the Governor | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/hispanic-units-protest-attack-on-2-in-queens.html | HISPANIC UNITS PROTEST ATTACK ON 2 IN QUEENS | False | By Lydia Chavez | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/kohl-assures-public-of-no-shift-to-right-if-he-wins-election.html | KOHL ASSURES PUBLIC OF NO SHIFT TO RIGHT IF HE WINS ELECTION | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/state-street-boston-reports-earnings-for-qtr-to-dec-31.html | STATE STREET BOSTON reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/bridge-play-in-tri-state-regional-is-starting-in-port-chester.html | Bridge: Play in Tri-State Regional Is Starting in Port Chester | False | By Alan Truscott | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/movies/lincoln-center-society-to-honor-alec-guinness.html | Lincoln Center Society To Honor Alec Guinness | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/personal-health-518787.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/l-pay-raise-won-t-make-better-legislators-622887.html | Pay Raise Won't Make Better Legislators | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/ohio-mattress-co-reports-earnings-for-qtr-to-nov-30.html | OHIO MATTRESS CO reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/farm-prospects-better-but-worries-increase.html | FARM PROSPECTS BETTER, BUT WORRIES INCREASE | False | By William Robbins, Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/civilian-describes-struggle-before-shooting-of-bumpurs.html | CIVILIAN DESCRIBES 'STRUGGLE' BEFORE SHOOTING OF BUMPURS | False | By Selwyn Raab | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/l-mayor-has-plan-to-regulate-food-vendors-in-midtown-streets-curbside-network-788787.html | MAYOR HAS PLAN TO REGULATE FOOD VENDORS IN MIDTOWN STREETS; Curbside Network | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/futures-options-citicorp-auction.html | FUTURES/OPTIONS; Citicorp Auction | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/cuomo-names-agriculture-chief.html | CUOMO NAMES AGRICULTURE CHIEF | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/nets-fall-victim-to-balanced-attack.html | NETS FALL VICTIM TO BALANCED ATTACK | False | By Michael Martinez, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/company-news-enron-sees-charge.html | COMPANY NEWS; Enron Sees Charge | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/obituaries/robert-s-danforth.html | ROBERT S. DANFORTH | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/ticket-on-the-50-yard-line-it-ll-cost-1500-in-pasadena.html | TICKET ON THE 50-YARD LINE? IT'LL COST $1,500 IN PASADENA | False | By Peter Alfano | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/2-seen-as-likely-to-fill-federal-reserve-seats.html | 2 SEEN AS LIKELY TO FILL FEDERAL RESERVE SEATS | False | By By Robert D. Hershey Jr., Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-people-ruland-returns.html | SPORTS PEOPLE; Ruland Returns | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/owens-sets-study-of-higher-bid.html | OWENS SETS STUDY OF HIGHER BID | False | By John Crudele | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-briefing-arms-and-the-mail.html | WASHINGTON TALK: BRIEFING; Arms and the Mail | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/garden/out-of-a-prison-a-better-drinking-straw.html | OUT OF A PRISON, A BETTER DRINKING STRAW | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/iran-reports-breaking-through-iraqi-defensive-line-east-of-basra.html | IRAN REPORTS BREAKING THROUGH IRAQI DEFENSIVE LINE EAST OF BASRA | False | By John Kifner, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/currency-markets-dollar-drops-despite-japan-s-efforts.html | CURRENCY MARKETS; DOLLAR DROPS DESPITE JAPAN'S EFFORTS | False | By Kenneth N. Gilpin | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/transactions-782687.html | Transactions | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/washington-talk-briefing-blumenthal-and-democrats.html | WASHINGTON TALK: BRIEFING; Blumenthal and Democrats | False | By Wayne King and Warren Weaver Jr. | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/ever-fewer-workers-brock-says-have-skills-for-the-jobs-available.html | EVER FEWER WORKERS, BROCK SAYS, HAVE SKILLS FOR THE JOBS AVAILABLE | False | By Maureen Dowd, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/election-unlikely-in-87-nicaragua-official-says.html | ELECTION UNLIKELY IN '87, NICARAGUA OFFICIAL SAYS | False | By Stephen Kinzer, Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/judge-sentences-8-mafia-leaders-to-prison-terms.html | JUDGE SENTENCES 8 MAFIA LEADERS TO PRISON TERMS | False | By Arnold H. Lubasch | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/2-trains-were-speeding-before-crash-board-says.html | 2 TRAINS WERE SPEEDING BEFORE CRASH, BOARD SAYS | False | By Reginald Stuart, Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/linear-technology-inc-reports-earnings-for-qtr-to-dec-28.html | LINEAR TECHNOLOGY INC reports earnings for Qtr to Dec 28 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/l-proposed-budget-bars-college-for-many-607887.html | Proposed Budget Bars College for Many | False | | 1987-01-15 | TX 1-983776 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/mayors-criticize-kean-s-warning-about-state-aid.html | MAYORS CRITICIZE KEAN'S WARNING ABOUT STATE AID | False | By Joseph F. Sullivan, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/resort-fire-is-termed-arson.html | RESORT FIRE IS TERMED ARSON | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/us/worker-is-indicted-in-san-juan-arson-2d-suspect-is-held.html | WORKER IS INDICTED IN SAN JUAN ARSON; 2D SUSPECT IS HELD | False | By Clifford D. May, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/world/pretoria-arrests-a-fugitive-anti-apartheid-leader.html | PRETORIA ARRESTS A FUGITIVE ANTI-APARTHEID LEADER | False | AP | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/devil-relief-goalie-savoring-success.html | DEVIL RELIEF GOALIE SAVORING SUCCESS | False | By Alex Yannis | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/concert-verdi-s-battaglia-di-legnano.html | CONCERT: VERDI'S 'BATTAGLIA DI LEGNANO' | False | By Donal Henahan | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-29.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Nov 29 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/pilot-charged-in-slaying-of-wife.html | PILOT CHARGED IN SLAYING OF WIFE | False | By Richard L. Madden, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/the-new-competitiveness-industry.html | The New 'Competiveness' Industry | False | By Robert B. Reich | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/father-of-baby-m-thought-mother-had-been-screened.html | FATHER OF BABY M THOUGHT MOTHER HAD BEEN SCREENED | False | By Robert Hanley, Special To the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/arts/tv-reviews-political-satire-in-spitting-image.html | TV REVIEWS; POLITICAL SATIRE IN 'SPITTING IMAGE' | False | By John J. O'Connor | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-30.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Nov 30 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/pregnancy-transfers-by-at-t.html | PREGNANCY TRANSFERS BY A.T.&T. | False | By David E. Sanger | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/nyregion/quotation-of-the-day-789587.html | Quotation of the Day | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/bankamerica-step-reported.html | BankAmerica Step Reported | False | Special to the New York Times | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/sports/sports-of-the-times-the-tragic-examples.html | SPORTS OF THE TIMES; THE TRAGIC EXAMPLES | False | By Ira Berkow | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/opinion/a-historical-memory-for-presidents.html | A Historical 'Memory' for Presidents | False | By Stuart E. Eizenstat | 1987-01-15 | TX 1-983776 | | |
| 1987-01-14 | 1987-01-14 | https://www.nytimes.com/1987/01/14/business/diceon-electronics-inc-reports-earnings-for-qtr-to-dec-27.html | DICEON ELECTRONICS INC reports earnings for Qtr to Dec 27 | False | | 1987-01-15 | TX 1-983776 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-judge-to-name-receiver-for-marcos-new-york-assets.html | U.S. Judge to Name Receiver For Marcos New York Assets | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/colt-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-dec-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/cuomo-supports-broad-revision-of-law-on-milk.html | CUOMO SUPPORTS BROAD REVISION OF LAW ON MILK | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/alexander-leitch-dies-at-86-an-ex-secretary-of-princeton.html | Alexander Leitch Dies at 86; An Ex-Secretary of Princeton | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/sec-ban-on-insider.html | S.E.C Ban on Insider | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/athens-said-to-agree-to-put-truman-statue-back.html | ATHENS SAID TO AGREE TO PUT TRUMAN STATUE BACK | False | By Henry Kamm, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/union-says-inquiry-clears-it-of-blame-on-puerto-rico-fire.html | UNION SAYS INQUIRY CLEARS IT OF BLAME ON PUERTO RICO FIRE | False | By Clifford D. May, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/books/books-of-the-times-071287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/central-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/a-minister-a-portfolio-and-jokes.html | A MINISTER, A PORTFOLIO AND JOKES | False | By James M. Markham, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-28.html | CROWN CRAFTS INC reports earnings for Qtr to Dec 28 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-27.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/racial-gang-fight-in-louisiana.html | RACIAL GANG FIGHT IN LOUISIANA | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/japan-s-zodiac-66-was-a-very-odd-year.html | JAPAN'S ZODIAC: '66 WAS A VERY ODD YEAR | False | By Clyde Haberman, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-people-donahue-will-decide.html | SPORTS PEOPLE; Donahue Will Decide | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/abington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ABINGTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/bridge-ross-spiro-has-twice-been-an-elephant-killer-in-jersey.html | Bridge: Ross Spiro Has Twice Been An Elephant-Killer in Jersey | False | By Alan Truscott | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | LEARONAL INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/panel-questions-schedule-on-shuttle-changes.html | PANEL QUESTIONS SCHEDULE ON SHUTTLE CHANGES | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | JOSTENS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/valley-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-us-sprint-rate-cut.html | COMPANY NEWS; US Sprint Rate Cut | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/soviet-stressing-new-arms-talks.html | SOVIET STRESSING NEW ARMS TALKS | False | By Michael R. Gordon, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-today.html | Sports Today | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/what-the-dollar-s-fall-means.html | WHAT THE DOLLAR'S FALL MEANS | False | By Kenneth N. Gilpin | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/pentagon-official-liked-to-contra-aid-to-retire.html | PENTAGON OFFICIAL, LIKED TO CONTRA AID, TO RETIRE | False | By Richard Halloran, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/concert-recent-music-at-merkin.html | CONCERT: RECENT MUSIC AT MERKIN | False | By Tim Page | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-nov-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-caterpillar-to-take-109-million-charge.html | COMPANY NEWS; Caterpillar to Take $109 Million Charge | False | By Stephen Phillips, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/key-rates-942287.html | KEY RATES | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-mergers-spur-new-strategies-in-retail-industry.html | COMPANY NEWS; MERGERS SPUR NEW STRATEGIES IN RETAIL INDUSTRY | False | By Isadore Barmash | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/challenger-international-ltd-reports-earnings-for-qtr-to-oct-31.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to Oct 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/philip-heimlich-is-dead-at-99.html | Philip Heimlich is Dead at 99 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/italian-labor-leaders-meet-with-jaruzelski.html | Italian Labor Leaders Meet With Jaruzelski | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/mexico-getting-tough-in-war-on-smog.html | MEXICO GETTING TOUGH IN WAR ON SMOG | False | By William Stockton, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/guinness-ousts-head-in-scandal.html | GUINNESS OUSTS HEAD IN SCANDAL | False | By Steve Lohr, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/homeless-report-accuses-pentagon.html | HOMELESS REPORT ACCUSES PENTAGON | False | By Suzanne Daley | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/orion-pictures-reports-earnings-for-qtr-to-nov-30.html | ORION PICTURES reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-that-sticky-salary-wicket.html | WASHINGTON TALK; That Sticky Salary Wicket | False | By Linda Greenhouse | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-briefing-data-department.html | WASHINGTON TALK: BRIEFING; Data Department | False | By Wayne King and Warren Weaver Jr. | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/telecrafter-corp-reports-earnings-for-qtr-to-nov-30.html | TELECRAFTER CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/official-knew-of-inquiry.html | OFFICIAL KNEW OF INQUIRY | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-retail-sales-surged-by-4.4.html | COMPANY NEWS; RETAIL SALES SURGED BY 4.4% | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/19th-century-glass-in-all-its-glory.html | 19TH-CENTURY GLASS, IN ALL ITS GLORY | False | By Barbara Gamarekian, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-brooklyn-union-and-enron-in-pact.html | COMPANY NEWS; Brooklyn Union And Enron in Pact | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/as-truce-begins-afghan-capital-shows-its-visitors-a-relaxed-face.html | AS TRUCE BEGINS, AFGHAN CAPITAL SHOWS ITS VISITORS A RELAXED FACE | False | By Philip Taubman, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/boston-ballet-begins-renovation-campaign.html | Boston Ballet Begins Renovation Campaign | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-to-consult-with-pakistanis-on-afghan-moves.html | U.S. TO CONSULT WITH PAKISTANIS ON AFGHAN MOVES | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/florida-governor-lobbying-to-oust-federal-prosecutor.html | FLORIDA GOVERNOR LOBBYING TO OUST FEDERAL PROSECUTOR | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-holly-sugar-bid-considered.html | COMPANY NEWS; Holly Sugar Bid Considered | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/officer-with-missing-wife-suspended-after-theft-arrest.html | OFFICER WITH MISSING WIFE SUSPENDED AFTER THEFT ARREST | False | By Todd S. Purdum | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/kings-dream-is-kept-at-a-distance.html | King's 'Dream' Is Kept at a Distance | False | By Edward Olshaker; Edward Olshaker Is An Editor of Training Guides For the United States Army At the Redstone Arsenal. | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-the-white-house-learning-to-live-with-the-iran-cloud.html | WASHINGTON TALK: THE WHITE HOUSE; Learning to Live With the Iran Cloud | False | By Steven V. Roberts | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/2-die-in-crash-of-air-force-jet.html | 2 Die in Crash of Air Force Jet | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/shultz-ends-tour-by-chiding-liberia.html | SHULTZ ENDS TOUR BY CHIDING LIBERIA | False | By David K. Shipler, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/e-z-em-inc-reports-earnings-for-qtr-to-nov-29.html | E-Z-EM INC reports earnings for Qtr to Nov 29 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/urban-league-says-us-policies-hurt-blacks.html | URBAN LEAGUE SAYS U.S. POLICIES HURT BLACKS | False | By Lena Williams, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/maury-stein.html | MAURY STEIN | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/first-federal-of-michigan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/stadium-course-criticized-by-pros.html | Stadium Course Criticized by Pros | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/contra-aid-loose-law.html | CONTRA AID: LOOSE LAW? | False | By Stephen Engelberg, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/learning-interior-design.html | LEARNING INTERIOR DESIGN | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/l-boom-time-seen-by-early-1989-890687.html | Boom Time Seen By Early 1989 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/elizabeth-taylor-s-passion-a-perfume.html | ELIZABETH TAYLOR'S PASSION, A PERFUME | False | By Michael Gross | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/japan-seeking-us-assurance.html | Japan Seeking U.S. Assurance | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-sees-setback-for-china-s-plans-of-modernization.html | U.S. SEES SETBACK FOR CHINA'S PLANS OF MODERNIZATION | False | By Fox Butterfield, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/soviet-consulate-in-montreal-seriously-damaged-in-a-fire.html | Soviet Consulate in Montreal Seriously Damaged in a Fire | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/china-expels-a-top-shanghai-writer-from-party.html | CHINA EXPELS A TOP SHANGHAI WRITER FROM PARTY | False | By Edward A. Gargan, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/154-at-the-new-yorker-protest-choice-of-editor.html | 154 AT THE NEW YORKER PROTEST CHOICE OF EDITOR | False | By Edwin McDowell | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-norton-to-take-additional-charge.html | COMPANY NEWS; Norton to Take Additional Charge | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/l-energy-dept-is-making-defense-production-facilities-safer-891087.html | Energy Dept. Is Making Defense-Production Facilities Safer | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/howard-beach-path-to-naming-a-prosecutor.html | HOWARD BEACH: PATH TO NAMING A PROSECUTOR | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/plantronics-inc-reports-earnings-for-13wk-to-dec-27.html | PLANTRONICS INC reports earnings for 13wk to Dec 27 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/talking-deals-merger-games-play-by-play.html | Talking Deals; Merger Games, Play-by-Play | False | By James Sterngold | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/urban-homicide-rates-in-us-up-sharply-in-1986.html | URBAN HOMICIDE RATES IN U.S. UP SHARPLY IN 1986 | False | By Isabel Wilkerson, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/reputed-mafioso-shot-at-a-club-in-brooklyn.html | Reputed Mafioso Shot At a Club in Brooklyn | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/tom-morgan.html | TOM MORGAN | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/triton-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TRITON ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/nicaragua-s-communist-party-shifts-to-opposition.html | NICARAGUA'S COMMUNIST PARTY SHIFTS TO OPPOSITION | False | By Stephen Kinzer, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/hadco-corp-reports-earnings-for-qtr-to-oct-25.html | HADCO CORP reports earnings for Qtr to Oct 25 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/teen-agers-seek-guidance-from-parents.html | Teen-Agers Seek Guidance From Parents | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/shl-systemhouse-reports-earnings-for-qtr-to-nov-30.html | SHL SYSTEMHOUSE reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-nov-30.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/a-livelier-soviet-tv-keeps-the-viewer-s-in-mind.html | A LIVELIER SOVIET TV KEEPS THE VIEWER'S IN MIND | False | By Bill Keller, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/bodies-of-two-more-women-found-in-washington-suburb.html | Bodies of Two More Woman Found in Washington Suburb | False | AP | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/rangers-and-devils-winners.html | RANGERS AND DEVILS WINNERS | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/game-plan-for-party.html | Game Plan for Party | False | By Peter Alfano | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/piano-christopher-o-riley.html | PIANO: CHRISTOPHER O'RILEY | False | By Will Crutchfield | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/resident-status-is-granted-to-woman-who-aided-fliers.html | Resident Status Is Granted To Woman Who Aided Fliers | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/home-beat-fabrics-strudy-hand-painted.html | HOME BEAT; FABRICS: STRUDY, HAND-PAINTED | False | By Elaine Louie | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/marketing-top-gun-cassette.html | MARKETING 'TOP GUN' CASSETTE | False | By Aljean Harmetz, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/harry-avirom-72-supervisor-of-demolition-of-ebbets-field.html | Harry Avirom, 72, Supervisor Of Demolition of Ebbets Field | False | | | | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/last-copper-is-poured-at-a-polluting-smelter.html | Last Copper Is Poured At a Polluting Smelter | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/clayton-homes-inc-reports-earnings-for-qtr-to-dec-31.html | CLAYTON HOMES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/bronx-episcopal-church-donates-to-neediest.html | BRONX EPISCOPAL CHURCH DONATES TO NEEDIEST | False | By Thomas W. Ennis | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-magazines-for-runners-to-merge-at-rodale.html | ADVERTISING; Magazines for Runners to Merge at Rodale | False | By Philip H. Dougherty | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/servo-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-people-hialeah-loses-dates.html | SPORTS PEOPLE; Hialeah Loses Dates | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/helpful-hardware-new-storm-doors.html | HELPFUL HARDWARE; NEW STORM DOORS | False | By Daryln Brewer | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/coated-sales-inc-reports-earnings-for-qtr-to-nov-30.html | COATED SALES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/players-west-point-cadet-earns-his-star.html | PLAYERS; West Point Cadet Earns His Star | False | By Malcolm Moran | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/currency-news-gold-rises-as-dollar-dives.html | CURRENCY NEWS; Gold Rises as Dollar Dives | False | By H. J. Maidenberg | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/art-20th-century-works-in-royal-academy-show.html | ART: 20TH-CENTURY WORKS IN ROYAL ACADEMY SHOW | False | By John Russell, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/united-cable-television-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/stan-steiner-is-dead-at-62-author-consultant-teacher.html | Stan Steiner Is Dead at 62; Author, Consultant, Teacher | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/sec-rule-change.html | S.E.C. Rule Change | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/pan-am-american-said-to-talk.html | PAN AM, AMERICAN SAID TO TALK | False | By Agis Salpukas | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/credit-markets-treasury-bonds-drop-again.html | CREDIT MARKETS; Treasury Bonds Drop Again | False | By Michael Quint | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/college-basketball-pitt-edges-seton-hall-on-smith-s-basket.html | COLLEGE BASKETBALL; PITT EDGES SETON HALL ON SMITH'S BASKET | False | By Sam Goldaper, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/is-israel-truly-off-the-hook.html | Is Israel Truly Off the Hook? | False | By M.j. Rosenberg M. J. Rosenberg Is Washington Representative of the American Jewish Committee. | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/abidjan-journal-if-the-phone-works-it-must-be-the-ivory-coast.html | ABIDJAN JOURNAL; IF THE PHONE WORKS, IT MUST BE THE IVORY COAST | False | By James Brooke, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/south-carolina-inducts-republican-governor.html | South Carolina Inducts Republican Governor | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/maurice-golubov-82-dead-prominent-abstract-painter.html | Maurice Golubov, 82, Dead; Prominent Abstract Painter | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-national-car-rental-chooses-chiat-day.html | ADVERTISING; National Car Rental Chooses Chiat/Day | False | By Philip H. Dougherty | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/2-towns-vie-for-title-of-nation-s-icebox.html | 2 Towns Vie for Title Of Nation's 'Icebox' | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/supreme-court-roundup-justices-uphold-right-to-sue-by-public-housing-tenants.html | SUPREME COURT ROUNDUP; JUSTICES UPHOLD RIGHT TO SUE BY PUBLIC HOUSING TENANTS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/amnesty-sending-fearful-aliens-for-help-only-some-of-it-useful.html | AMNESTY, SENDING FEARFUL ALIENS FOR HELP, ONLY SOME OF IT USEFUL | False | By Peter Applebome, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/continental-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/st-john-s-outclasses-brooklyn.html | ST. JOHN'S OUTCLASSES BROOKLYN | False | By William C. Rhoden | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/new-york-hospital-disputes-allegations-on-patient-s-death.html | NEW YORK HOSPITAL DISPUTES ALLEGATIONS ON PATIENT'S DEATH | False | By Deirdre Carmody | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/giants-notebook-taylor-steals-show-at-garden.html | Giants Notebook; Taylor Steals Show at Garden | False | By Frank Litsky, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/tcby-enterprises-reports-earnings-for-qtr-to-nov-30.html | TCBY ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/branch-corp-reports-earnings-for-qtr-to-dec-31.html | BRANCH CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/scouting-summing-it-up.html | SCOUTING; Summing It Up | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/panel-releases-export-study.html | Panel Releases Export Study | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/rev-rmw-coonradt-a-pastor.html | Rev. R.M.W. Coonradt, A Pastor | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/decorating-the-stylish-floor-new-options.html | DECORATING THE STYLISH FLOOR: NEW OPTIONS | False | By Rachel Carley | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/walton-re-signed.html | WALTON RE-SIGNED | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/business-people-pan-am-union-chief-goes-on-the-offense.html | BUSINESS PEOPLE; Pan Am Union Chief Goes On the Offense | False | By Daniel F. Cuff and Agis Salpukas | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/salick-health-care-inc-reports-earnings-for-qtr-to-nov-30.html | SALICK HEALTH CARE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/transactions-062887.html | Transactions | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/the-worm-and-the-apple-curbside-improvements-14th-street-sweep.html | The Worm and the Apple: Curbside Improvements; 14th Street Sweep | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/mayor-of-chicago-retaining-a-lead.html | MAYOR OF CHICAGO RETAINING A LEAD | False | By Andrew H. Malcolm, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/q-a-848187.html | Q & A | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/false-bids-were-called-christie-s-jury-is-told.html | FALSE BIDS WERE CALLED, CHRISTIE'S JURY IS TOLD | False | By Douglas C. McGill | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/the-gardener-s-eye-inspiratonal-ideas-from-europe-s-best.html | THE GARDENER'S EYE; INSPIRATONAL IDEAS FROM EUROPE'S BEST | False | By Hugh Johnson | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/movies/plath-case-a-clash-of-rights.html | PLATH CASE: A CLASH OF RIGHTS | False | By Herbert Mitgang | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/scouting-going-out-on-top.html | SCOUTING; Going Out on Top | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/inside-016987.html | INSIDE | False | | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/scouting-runners-go-to-head-of-class.html | SCOUTING; Runners Go To Head of Class | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/theater/stage-david-levinsky-an-immigrant-s-story.html | STAGE: 'DAVID LEVINSKY,' AN IMMIGRANT'S STORY | False | By Stephen Holden | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/us-upsets-allies-by-letting-dollar-extend-its-decline.html | U.S. UPSETS ALLIES BY LETTING DOLLAR EXTEND ITS DECLINE | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/removal-of-omaha-mayor-stirs-pride-and-sadness.html | REMOVAL OF OMAHA MAYOR STIRS PRIDE AND SADNESS | False | By William Robbins, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/business-people-for-top-executive-big-career-change.html | BUSINESS PEOPLE; For Top Executive, Big Career Change | False | By Daniel F. Cuff and Agis Salpukas | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/region/column-one-fulton-ferry-fabled-gymnasium-moves-to-brooklyn.html | COLUMN ONE: FULTON FERRY; Fabled Gymnasium Moves to Brooklyn | False | By David W. Dunlap | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/opera-kleiber-conducts-otello-at-convent-garden.html | OPERA: KLEIBER CONDUCTS 'OTELLO' AT CONVENT GARDEN | False | By John Rockwell, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/digital-net-soars-98-in-quarter.html | DIGITAL NET SOARS 98% IN QUARTER | False | By David E. Sanger | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/business-digest-thursday-january-15-1987.html | BUSINESS DIGEST: THURSDAY, JANUARY 15, 1987 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/hunter-in-hall-with-williams.html | HUNTER IN HALL WITH WILLIAMS | False | By Joseph Durso | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/finance-new-issues-additional-municipals-are-coming-to-market.html | FINANCE/NEW ISSUES; ADDITIONAL MUNICIPALS ARE COMING TO MARKET | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/6900-in-farm-federation-get-upbeat-message.html | 6,900 IN FARM FEDERATION GET UPBEAT MESSAGE | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/healthcare-international-reports-earnings-for-qtr-to-dec-31.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/silvercrest-corp-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/jury-grants-138000-in-self-levitation-case.html | Jury Grants $138,000 In Self-Levitation Case | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/governor-kean-s-real-welfare-reform.html | Governor Kean's Real Welfare Reform | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/supporters-say-president-owes-apology-on-iran.html | SUPPORTERS SAY PRESIDENT OWES APOLOGY ON IRAN | False | By David E. Rosenbaum, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/2-missing-guns-found-at-carolina-army-base.html | 2 Missing Guns Found At Carolina Army Base | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORSTAR BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | CANANDAIGUA WINE CO reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/general-microwave-corp-reports-earnings-for-qtr-to-nov-29.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Nov 29 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/mgm-ua-communications-reports-earnings-for-qtr-to-nov-30.html | MGM-UA COMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/city-national-corp-reports-earnings-for-year-to-dec-31.html | CITY NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/contractor-is-indicted-over-taxes.html | CONTRACTOR IS INDICTED OVER TAXES | False | By Richard J. Meislin | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/opera-moore-s-ballad-of-baby-doe.html | OPERA: MOORE'S 'BALLAD OF BABY DOE' | False | By Will Crutchfield | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/governor-sued-by-li-utility-on-atom-plant.html | GOVERNOR SUED BY L.I. UTILITY ON ATOM PLANT | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/bennett-assailed-on-education-cuts.html | BENNETT ASSAILED ON EDUCATION CUTS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/catholic-university-drops-classes-of-priest-censured-for-sex-views.html | CATHOLIC UNIVERSITY DROPS CLASSES OF PRIEST CENSURED FOR SEX VIEWS | False | By Robin Toner, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/manila-reports-attacks-by-moslems-in-mindanao.html | MANILA REPORTS ATTACKS BY MOSLEMS IN MINDANAO | False | By Seth Mydans, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/study-accusing-researchers-of-inaccuracies-is-published.html | STUDY ACCUSING RESEARCHERS OF INACCURACIES IS PUBLISHED | False | By Philip M. Boffey, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/7-will-be-named-to-ethics-panel-with-wide-powers-to-investigate.html | 7 WILL BE NAMED TO ETHICS PANEL WITH WIDE POWERS TO INVESTIGATE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/1-reagan-s-role-890987.html | Reagan's Role | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-of-the-times-deborah-and-the-giants.html | SPORTS OF THE TIMES; Deborah and the Giants | False | By Ira Berkow | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/outdoors-ski-chase-series-not-just-for-the-elite.html | OUTDOORS; Ski Chase Series Not Just for the Elite | False | By Janet Nelson | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/reagan-recovery-is-hailed.html | Reagan Recovery Is Hailed | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/specialty-retail-concepts-reports-earnings-for-qtr-to-nov-30.html | SPECIALTY RETAIL CONCEPTS reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/operetta-a-modern-mikado.html | OPERETTA: A MODERN 'MIKADO' | False | By Stephen Holden | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/senate-delays-vote-on-clean-water-act-at-gop-s-request.html | SENATE DELAYS VOTE ON CLEAN WATER ACT AT G.O.P.'S REQUEST | False | Special to the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/black-officials-praise-governor-on-hynes-post.html | BLACK OFFICIALS PRAISE GOVERNOR ON HYNES POST | False | By Ronald Smothers | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/john-danielson.html | JOHN DANIELSON | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/drug-trace-found-in-2-conrail-workers-after-fatal-crash.html | DRUG TRACE FOUND IN 2 CONRAIL WORKERS AFTER FATAL CRASH | False | By Reginald Stuart, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/alyson-pou-to-perform.html | Alyson Pou to Perform | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/justices-uphold-banks-on-discount-brokerage.html | JUSTICES UPHOLD BANKS ON DISCOUNT BROKERAGE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/texfi-industries-inc-reports-earnings-for-qtr-to-oct-31.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/life-on-san-francisco-s-crooked-street.html | LIFE ON SAN FRANCISCO'S CROOKED STREET | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/gala-benefit-planned-for-lincoln-center.html | Gala Benefit Planned for Lincoln Center | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/gotti-prosecutors-paly-tape-then-rest-case.html | GOTTI PROSECUTORS PALY TAPE, THEN REST CASE | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/theater/the-stage-one-acts-at-punch-line.html | THE STAGE: ONE-ACTS AT PUNCH-LINE | False | By Mel Gussow | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/hinckley-had-12-hour-hospital-pass-agents-say.html | HINCKLEY HAD 12-HOUR HOSPITAL PASS, AGENTS SAY | False | AP | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/why-howard-beach-notoriety-queens-attack-builds-anger-left-earlier-assaults.html | WHY HOWARD BEACH?; NOTORIETY OF THE QUEENS ATTACK BUILDS ON ANGER LEFT FROM EARLIER ASSAULTS | False | By Michael Oreskes | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCITES reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/dance-rose-and-epstein-present-comic-works.html | DANCE: ROSE AND EPSTEIN PRESENT COMIC WORKS | False | By Anna Kisselgoff | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/maness-s-widow-enters-a-bribe-restitution-pact.html | MANESS WIDOW ENTERS A BRIBE-RESTITUTION PACT | False | By Alan Finder | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/calendar-gardens-past-and-present.html | CALENDAR; GARDENS PAST AND PRESENT | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-people-holland-rejoins-yanks.html | SPORTS PEOPLE; Holland Rejoins Yanks | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/southeast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/market-place-thrift-stock-opportunities.html | Market Place; Thrift Stock Opportunities | False | By Phillip H. Wiggins | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/cbs-chief-has-a-sharp-knife.html | CBS CHIEF HAS A SHARP KNIFE | False | By Geraldine Fabrikant | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/stryler-corp-reports-earnings-for-qtr-to-dec-31.html | STRYLER CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-auto-sales-fell-sharply-in-first-10-days-of-y-ear.html | COMPANY NEWS; AUTO SALES FELL SHARPLY IN FIRST 10 DAYS OF YEAR | False | By John Holusha, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/consumer-rates-yields-fall-on-funds.html | CONSUMER RATES; Yields Fall On Funds | False | By Robert Hurtado | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/doctor-disputes-pregnancy-risks-in-baby-m-case.html | DOCTOR DISPUTES PREGNANCY RISKS IN BABY M CASE | False | By Robert Hanley, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/l-the-palestinians-want-their-own-democracy-890187.html | The Palestinians Want Their Own Democracy | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/glenn-odekirk-dead-builder-of-flying-boat.html | Glenn Odekirk Dead; Builder of Flying Boat | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | HARTMARX CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/tehran-reports-opening-2d-front.html | TEHRAN REPORTS OPENING 2D FRONT | False | By John Kifner, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/world-container-corp-reports-earnings-for-qtr-to-nov-30.html | WORLD CONTAINER CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/finance-new-issues-canadian-debut.html | FINANCE/NEW ISSUES; Canadian Debut | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/command-airways-inc-reports-earnings-for-qtr-to-nov-30.html | COMMAND AIRWAYS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/breaking-routine-voice-of-the-subway.html | BREAKING ROUTINE: VOICE OF THE SUBWAY | False | By Richard Levine | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/l-reagan-s-role-097187.html | Reagan's Role | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/riggs-national-corp-reports-earnings-for-qtr-to-dec-31.html | RIGGS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/southeastern-public-servce-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/news-summary-thursday-january-15-1987.html | NEWS SUMMARY: THURSDAY, JANUARY 15, 1987 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/koch-urged-to-reject-plan-to-limit-traffic.html | Koch Urged to Reject Plan to Limit Traffic | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/obituaries/charles-b-ferris.html | CHARLES B. FERRIS | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/court-removes-murdoch-bar.html | Court Removes Murdoch Bar | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-dressing-pork-for-success.html | ADVERTISING; Dressing Pork for Success | False | By Philip H. Dougherty | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/anti-aids-bias-by-undertakers-ruled-a-human-rights-breach.html | ANTI-AIDS BIAS BY UNDERTAKERS RULED A HUMAN-RIGHTS BREACH | False | By Kirk Johnson | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-people-rodgers-to-run-again.html | SPORTS PEOPLE; Rodgers to Run Again | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/us-trust-corp-reports-earnings-for-qtr-to-dec-31.html | US TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/nets-do-not-feel-at-home-on-road.html | NETS DO NOT FEEL AT HOME ON ROAD | False | By Michael Martinez, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/hers.html | HERS | False | By Nancy Bazelon Goldstone | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/oil-imports-rose-22-in-86.html | Oil Imports Rose 22% in '86 | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/finance-new-issues-tenneco-offers-9-3-8-debentures.html | FINANCE/NEW ISSUES; Tenneco Offers 9 3/8% Debentures | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/the-art-of-glass-expolored-at-show.html | THE ART OF GLASS EXPOLORED AT SHOW | False | By Roslyn Siegel | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | INTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/trimedyne-inc-reports-earnings-for-year-to-sept-30.html | TRIMEDYNE INC reports earnings for Year to Sept 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/world/us-bridges-for-costa-rica.html | U.S. Bridges for Costa Rica | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-briefing-meat-department.html | WASHINGTON TALK: BRIEFING; Meat Department | False | By Wayne King and Warren Weaver Jr. | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/cherry-corp-reports-earnings-for-qtr-to-nov-30.html | CHERRY CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/the-worm-and-the-apple-curbside-improvements-parking-turnaround.html | The Worm and the Apple; Curbside Improvements; Parking Turnaround | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/jazz-oliver-lake-quartet.html | JAZZ: OLIVER LAKE QUARTET | False | By Jon Pareles | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/finance-new-issues-morgan-notes.html | FINANCE/NEW ISSUES; Morgan Notes | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/orange-co-inc-reports-earnings-for-qtr-to-nov-30.html | ORANGE-CO INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/company-news-chemical-up-4.9-continental-gains.html | COMPANY NEWS; CHEMICAL UP 4.9%; CONTINENTAL GAINS | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/rockets-discuss-drug-temptation.html | ROCKETS DISCUSS DRUG TEMPTATION | False | By Roy S. Johnson, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/craftsmen-melding-metal-and-creativity.html | CRAFTSMEN MELDING METAL AND CREATIVITY | False | By Esther Iverem | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/halmi-robert-inc-reports-earnings-for-qtr-to-nov-30.html | HALMI, ROBERT INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/c-correction-011887.html | Correction | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/cabaret-todd-stockman.html | CABARET: TODD STOCKMAN | False | By Stephen Holden | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/mexico-tie-to-republic-write-down.html | MEXICO TIE TO REPUBLIC WRITE-DOWN | False | By Eric N. Berg | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/quotation-of-the-day-099287.html | Quotation of the Day | False | | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/wall-street-rally-gets-second-wind.html | WALL STREET RALLY GETS SECOND WIND | False | By John Crudele | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/precision-castparts-corp-reports-earnings-for-qtr-to-dec-31.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/l-good-for-the-us-and-for-mexico-096987.html | Good for the U.S. and for Mexico | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/finance-new-issues-credit-card-issue-by-republicbank.html | FINANCE/NEW ISSUES; Credit Card Issue By Republicbank | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/concert-kamikaze-crew.html | CONCERT: KAMIKAZE CREW | False | By Jon Pareles | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/sales-up-3.8-at-city-stores.html | Sales Up 3.8% At City Stores | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/essay-last-year-s-scandal.html | ESSAY; Last Year's Scandal | False | By William Safire | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/cbs-installs-tisch-and-paley-in-posts.html | CBS INSTALLS TISCH AND PALEY IN POSTS | False | By Peter J. Boyer | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/zytec-computers-ltd-reports-earnings-for-qtr-to-sept-30.html | ZYTEC COMPUTERS LTD reports earnings for Qtr to Sept 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/advertising-bozell-quits-account-sells-houston-office.html | ADVERTISING; Bozell Quits Account, Sells Houston Office | False | By Philip H. Dougherty | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/scouting-in-the-blood.html | SCOUTING; In the Blood | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/ruling-spurs-effort-to-let-veterans-hire-lawyers.html | RULING SPURS EFFORT TO LET VETERANS HIRE LAWYERS | False | By Ben A. Franklin, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/remembrance-honors-martin-luther-king-jr.html | 'REMEMBRANCE' HONORS MARTIN LUTHER KING JR. | False | By Walter Goodman | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/last-chance-in-geneva.html | Last Chance in Geneva | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/opinion/our-persian-gulf-interests.html | Our Persian Gulf Interests | False | By Michael Sterner: Michael Sterner, Former Ambassador To the United Arab Emirates and Deputy Assistant Secretary of State, Is A Consultant On International Affairs. | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/washington-talk-briefing-whither-griscom.html | WASHINGTON TALK: BRIEFING; Whither Griscom? | False | By Wayne King and Warren Weaver Jr. | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-nov-30.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/avon-products-inc-reports-earnings-for-year-to-dec-31.html | AVON PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/arts/city-ballet-swan-lake.html | CITY BALLET: 'SWAN LAKE' | False | By Jennifer Dunning | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/portrait-of-elderly-still-independent-despite-limitations.html | PORTRAIT OF ELDERLY: STILL INDEPENDENT DESPITE LIMITATIONS | False | By Janet Elder | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/results-plus-086187.html | RESULTS PLUS | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/us/former-felon-elected-sheriff-in-a-south-carolina-county.html | Former Felon Elected Sheriff In a South Carolina County | False | AP | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/nyregion/2-whites-are-attack-victims.html | 2 WHITES ARE ATTACK VICTIMS | False | By John T. McQuiston | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/garden/designer-models-pervade-electronics.html | 'DESIGNER' MODELS PERVADE ELECTRONICS | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/america-s-cup-stars-stripes-wins-again-wind-is-taken-out-of-dickson-s-sails.html | AMERICA'S CUP: STARS & STRIPES WINS AGAIN; WIND IS TAKEN OUT OF DICKSON'S SAILS | False | By Barbara Lloyd | 1987-01-16 | TX 1-983774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/burlington-industries-inc-reports-earnings-for-qtr-to-dec-27.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/business/afg-industries-inc-reports-earnings-for-year-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-15 | 1987-01-15 | https://www.nytimes.com/1987/01/15/sports/mcreynolds-agent-asks-mets-for-raise.html | McReynolds Agent Asks Mets for Raise | False | | 1987-01-16 | TX 1-983774 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/metro-datelines-bias-violence-panel-to-begin-programs.html | METRO DATELINES; Bias-Violence Panel To Begin Programs | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/college-basketball-notebook-coaches-upset-over-cutbacks.html | College Basketball Notebook; Coaches Upset Over Cutbacks | False | By William C. Rhoden | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/hijacking-suspect-arrested-by-bonn.html | HIJACKING SUSPECT ARRESTED BY BONN | False | By James M. Markham, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/other-talks-on-pan-am-reported.html | OTHER TALKS ON PAN AM REPORTED | False | By Agis Salpukas | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/us-trial-starts-for-ex-official-of-queens-party.html | U.S. TRIAL STARTS FOR EX-OFFICIAL OF QUEENS PARTY | False | By George James | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/robert-s-driscoll.html | ROBERT S. DRISCOLL | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-in-china-tradition-and-change-are-old-foes-since-mao-s-time-404687.html | In China, Tradition and Change Are Old Foes; Since Mao's Time | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/fresh-start-for-troupe-on-1st-ave.html | FRESH START FOR TROUPE ON 1ST AVE. | False | By Jeremy Gerard | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/home-intensive-care-reports-earnings-for-year-to-sept-30.html | HOME INTENSIVE CARE reports earnings for Year to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-dec-31.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/fcc-seeks-new-ownership-rules.html | F.C.C. SEEKS NEW OWNERSHIP RULES | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/soviet-to-cut-forces-in-mongolia.html | SOVIET TO CUT FORCES IN MONGOLIA | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/4g-data-systems-reports-earnings-for-qtr-to-oct-31.html | 4G DATA SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-destination-the-black-hills.html | WASHINGTON TALK: BRIEFING; Destination: the Black Hills | False | By Wayne King and Warren Weaver Jr. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/art-47-figural-paintings-of-david-park-on-view.html | ART: 47 FIGURAL PAINTINGS OF DAVID PARK ON VIEW | False | By Roberta Smith | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/metro-datelines-woman-21-arrested-as-push-in-robber.html | METRO DATELINES; Woman, 21, Arrested As 'Push-In' Robber | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/scouting-green-fields.html | SCOUTING; Green Fields | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/douglas-sirk-made-magnificent-obsession.html | DOUGLAS SIRK, MADE 'MAGNIFICENT OBSESSION' | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-galleries.html | CRITICS CHOICES FOR A WINTRY WEEKEND; Galleries | False | By Roberta Smith | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/eil-instruments-inc-reports-earnings-for-qtr-to-nov-30.html | EIL INSTRUMENTS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/computer-research-co-reports-earnings-for-qtr-to-nov-30.html | COMPUTER RESEARCH CO reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/commonwealth-savings-loan-of-fla-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS & LOAN OF FLA reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/critics-choices-for-a-wintry-weekend-film.html | CRITICS CHOICES FOR A WINTRY WEEKEND; Film | False | By Janet Maslin | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/shultz-is-under-fire-for-asserting-libria-has-made-gains-on-rights.html | SHULTZ IS UNDER FIRE FOR ASSERTING LIBRIA HAS MADE GAINS ON RIGHTS | False | By David K. Shipler, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/true-christmas-gifts-help-the-neediest.html | TRUE CHRISTMAS GIFTS HELP THE NEEDIEST | False | By Thomas W. Ennis | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-new-york-no-longer-has-hospital-bed-surplus-404887.html | New York No Longer Has Hospital-Bed Surplus | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/innovative-software-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/quartz-engineering-materials-earnings-for-yr-to-sept-30.html | QUARTZ ENGINEERING & MATERIALS reports earnings for Yr to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/14-week-retrospective-of-new-yorker-films-opening-films.html | 14-WEEK RETROSPECTIVE OF NEW YORKER FILMS; Opening Films | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/irish-music.html | IRISH MUSIC | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dana Kleiman | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/reputed-mob-figure-fatally-shot-in-brooklyn-club.html | REPUTED MOB FIGURE FATALLY SHOT IN BROOKLYN CLUB | False | By Todd S. Purdum | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/american-nursery-products-reports-earnings-for-qtr-to-nov-30.html | AMERICAN NURSERY PRODUCTS reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-parachuting-dollar.html | The Parachuting Dollar | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | HIBERNIA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-gorbachev-invites-a-hart.html | WASHINGTON TALK: BRIEFING; Gorbachev Invites a Hart | False | By Wayne King and Warren Weaver Jr. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-travels-with-shultz.html | WASHINGTON TALK; Travels With Shultz | False | By David K. Shipler | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/results-plus-398387.html | RESULTS PLUS | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/scout-in-support-of-bill-curry.html | SCOUT; In Support Of Bill Curry | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/charlotte-friend-dies-at-65-researched-caner-viruses.html | CHARLOTTE FRIEND DIES AT 65; RESEARCHED CANER VIRUSES | False | By Harold M. Schmeck Jr. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/general-electric-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/inventories-fell-0.2-in-november.html | Inventories Fell 0.2% in November | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/judge-sees-no-bias-in-sites-of-shelters-for-homeless.html | JUDGE SEES NO BIAS IN SITES OF SHELTERS FOR HOMELESS | False | By Leonard Buder | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bank-south-corp-reports-earnings-for-qtr-to-dec-31.html | BANK SOUTH CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/capital-mayor-s-ex-aide-indicted.html | Capital Mayor's Ex-Aide Indicted | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-trump-condominium-account-lost-by-beber.html | ADVERTISING; Trump Condominium Account Lost by Beber | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/officials-warn-of-gaps-in-insurance-for-aged.html | OFFICIALS WARN OF GAPS IN INSURANCE FOR AGED | False | By Milt Freudenheim | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-in-china-tradition-and-change-are-old-foes-irony-of-democracy-192587.html | In China, Tradition and Change Are Old Foes; Irony of Democracy | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/british-joblessness-down.html | British Joblessness Down | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/interactive-technologies-reports-earnings-for-qtr-to-oct-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/man-in-the-news-enigmatic-hard-liner-najib.html | MAN IN THE NEWS; ENIGMATIC HARD-LINER: NAJIB | False | By Elaine Sciolino, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/tests-in-redesign-of-shuttle-rockets-disclose-unexpected-problems.html | TESTS IN REDESIGN OF SHUTTLE ROCKETS DISCLOSE UNEXPECTED PROBLEMS | False | By Philip M. Boffey, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/courier-corp-reports-earnings-for-qtr-to-dec-27.html | COURIER CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/times-editors-named-to-senior-news-posts.html | TIMES EDITORS NAMED TO SENIOR NEWS POSTS | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | INTERMETRICS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/excerpts-from-mayor-s-letter-on-preliminary-budget-plan.html | EXCERPTS FROM MAYOR'S LETTER ON PRELIMINARY BUDGET PLAN | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-oct-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/fresh-start-for-troupe-on-1st-ave-festival-for-raw-space-highlights.html | FRESH START FOR TROUPE ON 1ST AVE.; FESTIVAL FOR RAW SPACE HIGHLIGHTS | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/union-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | UNION FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/film-defense-of-realm.html | FILM: 'DEFENSE OF REALM' | False | By Vincent Canby | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-put-toilets-in-otb-s-192787.html | Put Toilets in OTB's | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/hartford-national-corp-reports-earnings-for-qtr-to-dec-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-rjr-nabisco-plans-to-move.html | COMPANY NEWS; RJR Nabisco Plans to Move | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/drew-industries-reports-earnings-for-qtr-to-nov-30.html | DREW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bayamon-federal-savings-loan-assn-puerto-rico-reports-earnings-for-qtr-dec-31.html | BAYAMON FEDERAL SAVINGS & LOAN ASSN OF PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/executives.html | EXECUTIVES | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/partial-antimissile-deployment-weighed.html | PARTIAL ANTIMISSILE DEPLOYMENT WEIGHED | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/benny-s-good-men.html | BENNY'S GOOD MEN | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/quarrel-preceded-blaze-at-hotel.html | QUARREL PRECEDED BLAZE AT HOTEL | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/selvac-corp-reports-earnings-for-qtr-to-nov-30.html | SELVAC CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/butler-john-o-co-reports-earnings-for-qtr-to-nov-30.html | BUTLER, JOHN O CO reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/rooney-pace-group-reports-earnings-for-qtr-to-nov-28.html | ROONEY PACE GROUP reports earnings for Qtr to Nov 28 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/arms-dealers-linked-to-us-policy-shift.html | ARMS DEALERS LINKED TO U.S. POLICY SHIFT | False | By Jeff Gerth, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/lexicon-corp-reports-earnings-for-qtr-to-nov-30.html | LEXICON CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/rai-research-corp-reports-earnings-for-qtr-to-nov-30.html | RAI RESEARCH CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/us-mediator-is-optimistic-on-lirr-contract-talks.html | U.S. MEDIATOR IS OPTIMISTIC ON L.I.R.R. CONTRACT TALKS | False | By Richard Levine | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-executive-changes-at-mckinney-silver.html | ADVERTISING; Executive Changes At McKinney & Silver | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/the-un-today-jan-16-1987.html | The U.N Today: Jan. 16 , 1987 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/home-savings-loan-assn-durham-reports-earnings-for-qtr-to-dec-31.html | HOME SAVINGS & LOAN ASSN-DURHAM reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/finance-new-issues-shearson-underwriting.html | FINANCE/NEW ISSUES; Shearson Underwriting | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/widespread-strike-in-greece-protests-official-wage-curbs.html | WIDESPREAD STRIKE IN GREECE PROTESTS OFFICIAL WAGE CURBS | False | By Henry Kamm, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-rooney-pace-broker-closing.html | COMPANY NEWS; Rooney , Pace Broker Closing | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/popular-bancshares-reports-earnings-for-qtr-to-dec-31.html | POPULAR BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/opening-salvos-are-fired-on-nba-s-contract.html | OPENING SALVOS ARE FIRED ON N.B.A.'S CONTRACT | False | By Sam Goldaper | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/finance-briefs-255487.html | FINANCE BRIEFS | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD & CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/2-airplanes-collide-over-utah-10-reported-killed.html | 2 AIRPLANES COLLIDE OVER UTAH; 10 REPORTED KILLED | False | By Richard Witkin | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-editorial-notebook-courts-and-quarts.html | The Editorial Notebook; Courts and Quarts | False | By Peter Passell | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-people-vainisi-steps-down.html | SPORTS PEOPLE; Vainisi Steps Down | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/in-the-nation-the-limits-of-apology.html | IN THE NATION; The Limits of Apology | False | By Tom Wicker | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/epa-finds-lakes-of-west-are-free-of-acid-rain.html | E.P.A. FINDS LAKES OF WEST ARE FREE OF ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-today.html | Sports Today | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/scouting-the-prophecy.html | SCOUTING; The Prophecy | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/cuomo-pledges-5-million-budget-in-announcing-corruption-panel.html | CUOMO PLEDGES $5 MILLION BUDGET IN ANNOUNCING CORRUPTION PANEL | False | By Richard J. Meislin | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ge-profits-up-14.4-in-quarter.html | G.E. PROFITS UP 14.4% IN QUARTER | False | By Phillip H. Wiggins | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/designhouse-international-reports-earnings-for-qtr-to-nov-29.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Nov 29 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/commerical-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERICAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/censured-priest-drops-teaching-plans-for-spring.html | CENSURED PRIEST DROPS TEACHING PLANS FOR SPRING | False | By Robin Toner, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/deal-to-give-murdoch-australian-news-group.html | DEAL TO GIVE MURDOCH AUSTRALIAN NEWS GROUP | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/matt-hazeltine-53-is-dead-former-linebacker-for-49ers.html | Matt Hazeltine, 53, Is Dead; Former Linebacker for 49ers | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-of-the-times-farmer-knows-the-market.html | SPORTS OF THE TIMES; Farmer Knows the Market | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/screen-a-tv-spinoff-wanted-dead-or-alive.html | SCREEN: A TV SPINOFF, 'WANTED DEAD OR ALIVE | False | By Janet Maslin | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/brajdas-corp-reports-earnings-for-qtr-to-nov-30.html | BRAJDAS CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/dest-corp-reports-earnings-for-qtr-to-dec-31.html | DEST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/2-officers-with-missing-wives-trained-at-same-station-house.html | 2 OFFICERS WITH MISSING WIVES TRAINED AT SAME STATION HOUSE | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/scientists-voice-doubts-soviet-breached-treaty.html | SCIENTISTS VOICE DOUBTS SOVIET BREACHED TREATY | False | By Michael R. Gordon, Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/lockheed-cuts-air-force-price.html | Lockheed Cuts Air Force Price | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/credit-markets-treasury-bonds-rise-slightly.html | CREDIT MARKETS; TREASURY BONDS RISE SLIGHTLY | False | By Michael Quint | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/no-speech-on-arms-the-kremlin-reports.html | No Speech on Arms, The Kremlin Reports | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/foreign-affairs-help-for-pretoria-s-neighbors.html | FOREIGN AFFAIRS; Help for Pretoria's Neighbors | False | By Flora Lewis | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/chief-resigns-at-datapoint.html | Chief Resigns At Datapoint | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-in-china-tradition-and-change-are-old-foes-403587.html | In China, Tradition and Change Are Old Foes | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/bobby-watson-trio.html | Bobby Watson Trio | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/medical-dynamics-inc-reports-earnings-for-year-to-sept-30.html | MEDICAL DYNAMICS INC reports earnings for Year to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/north-carolina-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/opera-the-metropolitan-s-first-tannhauser-of-the-season.html | OPERA: THE METROPOLITAN'S FIRST 'TANNHAUSER' OF THE SEASON | False | By Donal Henahan | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/reagan-on-tv-urges-students-to-honor-the-memory-of-dr-king.html | REAGAN, ON TV, URGES STUDENTS TO HONOR THE MEMORY OF DR. KING | False | By Steven V. Roberts, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/twa-elects-new-president.html | T.W.A. Elects New President | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/vlsi-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/critic-s-choices-for-a-wintry-weekend-stage.html | CRITIC'S CHOICES FOR A WINTRY WEEKEND; STAGE | False | By Frank Rich | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/altex-industries-reports-earnings-for-year-to-sept-30.html | ALTEX INDUSTRIES reports earnings for Year to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/super-bowl-countdown-players-return-to-work-giants-are-given-two-sets-of-plans.html | SUPER BOWL COUNTDOWN: PLAYERS RETURN TO WORK; GIANTS ARE GIVEN TWO SETS OF PLANS | False | By Frank Litsky, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-people-cba-suspensions.html | SPORTS PEOPLE; C.B.A. Suspensions | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/reagan-wont-apologize-on-iran-aide-says.html | REAGAN WON'T APOLOGIZE ON IRAN, AIDE SAYS | False | By Steven V. Roberts, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/adaptec-inc-reports-earnings-for-qtr-to-dec-26.html | ADAPTEC INC reports earnings for Qtr to Dec 26 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/futures-options-little-program-trading-as-stock-indexes-soar.html | FUTURES/OPTIONS; Little Program Trading As Stock Indexes Soar | False | By H. J. Maidenberg | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/meditrust-reports-earnings-for-qtr-to-dec-31.html | MEDITRUST reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/grist-mill-co-reports-earnings-for-qtr-to-nov-30.html | GRIST MILL CO reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/quotation-of-the-day-405487.html | Quotation of the Day | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/250000-audi-cars-will-be-recalled.html | 250,000 AUDI CARS WILL BE RECALLED | False | By John Holusha, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/gooden-mattingly-file-for-arbitration.html | Gooden, Mattingly File For Arbitration | False | By Murray Chass | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/style/kangaroos-stir-a-debate.html | KANGAROOS STIR A DEBATE | False | By Andrew L. Yarrow | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/pandick-inc-reports-earnings-for-qtr-to-nov-30.html | PANDICK INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-nov-30.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/dance-david-parsons-and-friends-at-the-joyce.html | DANCE: DAVID PARSONS AND FRIENDS AT THE JOYCE | False | By Anna Kisselgoff | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/u-s-healthcare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | U S HEALTHCARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/screen-comic-magazine.html | SCREEN: 'COMIC MAGAZINE' | False | By Vincent Canby | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-time-inc-to-take-63-million-charge.html | COMPANY NEWS; Time Inc. to Take $63 Million Charge | False | By Jonathan P. Hicks | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-dance.html | CRITICS CHOICES FOR A WINTRY WEEKEND; Dance | False | By Anna Kisselgoff | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/economic-scene-currency-rift-fog-thickens.html | Economic Scene; Currency Rift: Fog Thickens | False | By Leonard Silk | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/college-basketball-oklahoma-beats-kansas-by-76-74.html | COLLEGE BASKETBALL; OKLAHOMA BEATS KANSAS BY 76-74 | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/afghan-truce-said-to-begin-but-kabul-claim-is-doubted.html | AFGHAN TRUCE SAID TO BEGIN, BUT KABUL CLAIM IS DOUBTED | False | By Philip Taubman, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/magicsilk-inc-reports-earnings-for-year-to-sept-30.html | MAGICSILK INC reports earnings for Year to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/pioneer-hi-bred-internaional-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER HI-BRED INTERNAIONAL INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/municipal-development-reports-earnings-for-qtr-to-sept-30.html | MUNICIPAL DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-museums.html | CRITICS CHOICES FOR A WINTRY WEEKEND; Museums | False | By Michael Brenson | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/reagn-bill-asks-flexibility-in-funds-for-bilingual-education.html | REAGAN BILL ASKS FLEXIBILITY IN FUNDS FOR BILINGUAL EDUCATION | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/envoy-says-pretoria-barred-visit-to-priest.html | Envoy Says Pretoria Barred Visit to Priest | False | AP | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/intervoice-inc-reports-earnings-for-qtr-to-nov-30.html | INTERVOICE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/holiday-monday.html | Holiday Monday | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/manila-journal-the-rebel-soldier-who-s-never-without-a-cause.html | MANILA JOURNAL; THE REBEL SOLDIER WHO'S NEVER WITHOUT A CAUSE | False | By Seth Mydans, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/pop-and-jazz-guide-448287.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sluggish-islanders-defeated.html | SLUGGISH ISLANDERS DEFEATED | False | By Robin Finn, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-dec-31.html | AHMANSON, H F & CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-another-questionnaire-in-army-agency-search.html | ADVERTISING; Another Questionnaire In Army Agency Search | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/scouting-calamitous-clip.html | SCOUTING; Calamitous Clip | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/sam-wagstaff-65-a-curator-and-photography-collector.html | SAM WAGSTAFF, 65, A CURATOR AND PHOTOGRAPHY COLLECTOR | False | By Grace Glueck | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/tax-exemption-for-apartments-called-improper.html | TAX EXEMPTION FOR APARTMENTS CALLED IMPROPER | False | By Bruce Lambert | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/metro-datelines-fifth-suspect-is-held-in-death-over-jacket.html | METRO DATELINES; Fifth Suspect Is Held In Death Over Jacket | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/columbia-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/business-people-hartmarx-picks-chief-in-management-shuffle.html | BUSINESS PEOPLE; Hartmarx Picks Chief In Management Shuffle | False | By Stephen Phillips | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/u-s-bancorp-reports-earnings-for-qtr-to-dec-31.html | U S BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critic-s-choices-for-a-wintry-weekend-classical-music.html | CRITIC'S CHOICES FOR A WINTRY WEEKEND; Classical Music | False | By John Rockwell | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/inside-352387.html | INSIDE | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/test-flight-of-navy-s-missile-called-a-success.html | TEST FLIGHT OF NAVY'S MISSILE CALLED A SUCCESS | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/shamrock-turns-down-pickens-bid.html | SHAMROCK TURNS DOWN PICKENS BID | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/books/books-of-the-times-169487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/one-liberty-properties-reports-earnings-for-qtr-to-dec-31.html | ONE LIBERTY PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/lsb-bancshares-reports-earnings-for-qtr-to-dec-31.html | LSB BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/brokerage-suspended.html | Brokerage Suspended | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ross-a-j-logistics-reports-earnings-for-qtr-to-nov-30.html | ROSS, A J LOGISTICS reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/gaming-technology-reports-earnings-for-qtr-to-dec-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/carteret-savings-bank-fa-reports-earnings-for-qtr-to-dec-31.html | CARTERET SAVINGS BANK FA reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/former-judge-named-to-inquiry-of-myerson.html | Former Judge Named To Inquiry of Myerson | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/two-trumpeters.html | Two Trumpeters | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/film-richard-pryor-in-critical-condition.html | FILM: RICHARD PRYOR IN 'CRITICAL CONDITION' | False | By Janet Maslin | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/with-airline-s-end-fare-rises-begin.html | WITH AIRLINES END, FARE RISES BEGIN | False | By Eric Schmitt | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/skating-and-skiing-during-seaport-festival.html | SKATING AND SKIING DURING SEAPORT FESTIVAL | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bank-of-new-york-co-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW YORK CO reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/protest-at-new-yorker-is-criticized.html | PROTEST AT NEW YORKER IS CRITICIZED | False | By Edwin McDowell | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-bank-system-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/new-arms-session-begins-in-geneva.html | NEW ARMS SESSION BEGINS IN GENEVA | False | By Thomas W. Netter, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/about-real-estate-manhatan-co-op-plan-angers-tenants.html | ABOUT REAL ESTATE; MANHATAN CO-OP PLAN ANGERS TENANTS | False | By Lisa W. Foderaro | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/nuclear-data-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR DATA INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/column-one-our-towns-in-jersey-a-dairy-savors-star-status.html | COLUMN ONE: OUR TOWNS; In Jersey, a Dairy Savors Star Status | False | By Michael Winerip | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/art-exhibition-marks-duchamp-s-centenary.html | ART: EXHIBITION MARKS DUCHAMP'S CENTENARY | False | By John Russell | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/epton-is-off-chicago-ballot.html | Epton Is Off Chicago Ballot | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/6-killed-in-moslem-attacks-in-philippines.html | 6 KILLED IN MOSLEM ATTACKS IN PHILIPPINES | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORGAN, J P & CO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST FIDELITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/puerto-rico-acts-to-bolster-fire-laws.html | PUERTO RICO ACTS TO BOLSTER FIRE LAWS | False | By Jon Nordheimer, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/detroit-abuzz-about-iaccoca-divorce-plans.html | DETROIT ABUZZ ABOUT IACCOCA DIVORCE PLANS | False | By John Holusha, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-morality-can-exist-without-religion-192387.html | Morality Can Exist Without Religion | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/koch-proposes-raising-budget-to-22.5-billion.html | KOCH PROPOSES RAISING BUDGET TO $22.5 BILLION | False | By Alan Finder | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/license-move-nears-for-aids-drug.html | LICENSE MOVE NEARS FOR AIDS DRUG | False | By Erik Eckholm | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/develcon-electronics-reports-earnings-for-qtr-to-nov-30.html | DEVELCON ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/business-people-head-of-ameritech-is-moving-to-utility.html | BUSINESS PEOPLE; Head of Ameritech Is Moving to Utility | False | By Stephen Phillips | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/news-summary-friday-january-16-1987.html | NEWS SUMMARY: FRIDAY, JANUARY 16, 1987 | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/ray-bolger-scarecrow-in-oz-dies.html | RAY BOLGER, SCARECROW IN 'OZ,' DIES | False | By Glenn Fowler | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | MORTON THIOKOL INC reports earnings for Qtr for Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-nov-30.html | BARRY'S JEWELERS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/volume-is-record-as-stocks-extend-streak-to-10-days.html | VOLUME IS RECORD AS STOCKS EXTEND STREAK TO 10 DAYS | False | By John Crudele | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/chinese-acrobats.html | CHINESE ACROBATS | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/friedman-and-2-others-indicted-over-national-guard-contract.html | FRIEDMAN AND 2 OTHERS INDICTED OVER NATIONAL GUARD CONTRACT | False | By Kirk Johnson | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/film-bedroom-window-a-thriller.html | FILM: 'BEDROOM WINDOW,' A THRILLER | False | By Vincent Canby | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/soviet-cancer-patient-given-visa-to-get-treatment-in-us.html | Soviet Cancer Patient Given Visa to Get Treatment in U.S. | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/robeson-industries-corp-reports-earnings-for-qtr-to-nov-28.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Nov 28 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/14-week-retrospective-of-new-yorker-films.html | 14-WEEK RETROSPECTIVE OF NEW YORKER FILMS | False | By Leslie Bennetts | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/california-turns-to-developer-fees.html | CALIFORNIA TURNS TO DEVELOPER FEES | False | By Judith Cummings, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-love-those-revolutions.html | WASHINGTON TALK: BRIEFING; Love Those Revolutions | False | By Wayne King and Warren Weaver Jr. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/convicted-crime-chief-charged-in-bid-rigging.html | CONVICTED CRIME CHIEF CHARGED IN BID RIGGING | False | By Arnold H. Lubasch | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/market-place-new-lilfe-in-high-tech-stocks.html | MARKET PLACE; NEW LILFE IN HIGH-TECH STOCKS | False | By Lawrence M. Fisher, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-white-house-regan-seems-to-have-survived-the-hue-and-cry.html | WASHINGTON TALK: WHITE HOUSE; Regan Seems to Have Survived the Hue and Cry | False | By Gerald M. Boyd | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/human-tests-soon-predicted-in-quest-of-aids-vaccine.html | HUMAN TESTS SOON PREDICTED IN QUEST OF AIDS VACCINE | False | By Maureen Dowd, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/meese-backs-administration-over-cuts-in-drug-campaign.html | MEESE BACKS ADMINISTRATION OVER CUTS IN DRUG CAMPAIGN | False | By Philip Shenon, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/caroline-gruss-76-philanthropist-who-supported-jewish-education.html | CAROLINE GRUSS, 76, PHILANTHROPIST WHO SUPPORTED JEWISH EDUCATION | False | By Kathleen Teltsch | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/special-prosecutor-meets-with-lawyers-for-attack-victims.html | SPECIAL PROSECUTOR MEETS WITH LAWYERS FOR ATTACK VICTIMS | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/pharmakinetics-laboratoies-reports-earnings-for-qtr-to-dec-31.html | PHARMAKINETICS LABORATOIES reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/juilliard-quartet.html | Juilliard Quartet | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/dollar-rout-halted-for-time-being.html | DOLLAR ROUT HALTED FOR TIME BEING | False | By Kenneth N. Gilpin | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/songs-of-women.html | SONGS OF WOMEN | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/us-sees-iranian-setback-in-push-on-second-front-heavy-losses-claimed.html | U.S. SEES IRANIAN SETBACK IN PUSH ON SECOND FRONT; Heavy Losses Claimed | False | By John Kifner, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/inspectorate-bid-refused.html | Inspectorate Bid Refused | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/martha-graham-gets-danish-arts-award.html | Martha Graham Gets Danish Arts Award | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/quaker-oats-plans-charge-in-closing.html | Quaker Oats Plans Charge in Closing | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-joint-venture-set-on-barter-tv-time.html | ADVERTISING; Joint Venture Set On Barter TV Time | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/oil-gear-export-curbs-to-soviet-to-be-lifted.html | OIL-GEAR EXPORT CURBS TO SOVIET TO BE LIFTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/centerre-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTERRE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/finance-new-issues-k-mart-debentures.html | FINANCE/NEW ISSUES; K Mart Debentures | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-people-welcomed-demotion.html | SPORTS PEOPLE; Welcomed Demotion | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/scouting-mighty-mites.html | SCOUTING; Mighty Mites | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/boxing-notebook-spotlight-continues-to-glow-for-tyson.html | BOXING NOTEBOOK; SPOTLIGHT CONTINUES TO GLOW FOR TYSON | False | By Phil Berger | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-white-house-mystique.html | The White House Mystique | False | By John S. D. Eisenhower: John S. D. Eisenhower Is Completing A Book On the Mexican-American War of 1846 To 1848. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/bean-stays-hot-on-chilly-day.html | BEAN STAYS HOT ON CHILLY DAY | False | By Gordon S. White Jr., Special to The New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/hitk-corp-reports-earnings-for-qtr-to-nov-30.html | HITK CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/american-savings-bank-of-ny-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS BANK OF NY reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/derby-savings-bank-reports-earnings-for-qtr-to-dec-31.html | DERBY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/restaurants-197787.html | RESTAURANTS | False | By Bryan Miller | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/deng-versus-deng-in-china.html | Deng Versus Deng in China | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/pop-and-jazz-guide-190987.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-panel-gets-contra-issue.html | WASHINGTON TALK: BRIEFING; Panel Gets Contra Issue | False | By Wayne King and Warren Weaver Jr. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/mccoy-tyner-trio.html | McCoy Tyner Trio | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/conboy-to-be-recommended-for-judgeship-d-amato-says.html | CONBOY TO BE RECOMMENDED FOR JUDGESHIP, D'AMATO SAYS | False | By Frank Lynn | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/key-china-leaders-reported-meeting-on-shift-in-rulers.html | KEY CHINA LEADERS REPORTED MEETING ON SHIFT IN RULERS | False | By Edward A. Gargan, Special to The New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/bridge-deal-in-world-championship-inspired-an-unusual-message.html | Bridge: Deal in World Championship Inspired an Unusual Message | False | By Alan Truscott | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/westamerica-bancorp-reports-earnings-for-qtr-to-dec-31.html | WESTAMERICA BANCORP reports earnings for Qtr to Dec 31 | | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-people-contract-for-john-lucas.html | SPORTS PEOPLE; Contract for John Lucas | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bentsen-urges-a-simpler-w-4.html | Bentsen Urges A Simpler W-4 | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/synbiotics-corp-reports-earnings-for-qtr-to-dec-31.html | SYNBIOTICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/style/the-queen-of-the-discotheque-deejays.html | THE QUEEN OF THE DISCOTHEQUE DEEJAYS | False | By Michael Gross | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/482-votes-later-commission-in-west-virginia-picks-chief.html | 482 Votes Later, Commission In West Virginia Picks Chief | False | AP | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/art-oil-sketches-from-the-ecole-des-beaux-arts.html | ART: 'OIL SKETCHES FROM THE ECOLE DES BEAUX-ARTS' | False | By Michael Brenson | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-nov-30.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/sports-people-decision-in-jockey-case.html | SPORTS PEOPLE; Decision in Jockey Case | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/detective-s-suicide-reflects-pressure-on-suffolk-police.html | DETECTIVE'S SUICIDE REFLECTS PRESSURE ON SUFFOLK POLICE | False | By Philip S. Gutis, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/nyregion/metro-datelines-panel-to-review-pay-of-top-city-officials.html | METRO DATELINES; Panel to Review Pay Of Top City Officials | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/business-digest-friday-january-16-1987.html | BUSINESS DIGEST; FRIDAY, JANUARY 16, 1987 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/the-budget-is-again-hostage-to-politics.html | THE BUDGET IS AGAIN HOSTAGE TO POLITICS | False | By Paul Craig Roberts; Paul Craig Roberts, Assistant Secretary of the Treasury For Economic Policy For 14 Months In the First Reagan Administration, Is Professor of Political Economy At Georgetown University'S Center For Strategic and International Studies. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/columbia-chase-corp-reports-earnings-for-qtr-to-nov-30.html | COLUMBIA CHASE CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/super-bowl-countdown-players-return-to-work-snowstorm-drives-broncos-indoors.html | SUPER BOWL COUNTDOWN: PLAYERS RETURN TO WORK; SNOWSTORM DRIVES BRONCOS INDOORS | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/dining-out-guide-pre-theater.html | Dining Out Guide; Pre-theater | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/a-new-look-at-new-york-ethics.html | A New Look at New York Ethics | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/choice-drug-systems-reports-earnings-for-qtr-to-nov-30.html | CHOICE DRUG SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/pop-jazz-roger-kellway-s-many-facets.html | POP/JAZZ; ROGER KELLWAY'S MANY FACETS | False | By John S. Wilson | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-brookehill-filing-on-holly-sugar.html | COMPANY NEWS; Brookehill Filing On Holly Sugar | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/obituaries/carol-perrenot-longone-94-the-founder-of-operalogues.html | Carol Perrenot Longone, 94; The Founder of Operalogues | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/modern-music.html | Modern Music | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | AERO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/datatrak-inc-reports-earnings-for-qtr-to-nov-30.html | DATATRAK INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/is-hialeah-near-finish-line.html | IS HIALEAH NEAR FINISH LINE? | False | By Steven Crist, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/opinion/l-economic-power-makes-political-power-192187.html | Economic Power Makes Political Power | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/currency-news-congress-amenable-to-further-drop.html | CURRENCY NEWS; CONGRESS AMENABLE TO FURTHER DROP | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/biosensor-corp-reports-earnings-for-qtr-to-nov-30.html | BIOSENSOR CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/florida-steel-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/the-costs-of-the-falling-dollar.html | THE COSTS OF THE FALLING DOLLAR | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-insurer-shows-off-new-spots.html | ADVERTISING; Insurer Shows Off New Spots | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/washington-talk-briefing-back-from-bulgaria.html | WASHINGTON TALK: BRIEFING; Back From Bulgaria | False | By Wayne King and Warren Weaver Jr. | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/ea-engineering-science-technology-reports-earnings-for-qtr-to-nov-30.html | EA ENGINEERING, SCIENCE & TECHNOLOGY reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/morgan-income-rose-by-9.3-in-4th-quarter.html | Morgan Income Rose By 9.3% in 4th Quarter | False | By Eric N. Berg | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/company-news-spectra-physics-filing-by-reliance.html | COMPANY NEWS; Spectra-Physics Filing by Reliance | False | Special to the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/poll-finds-iranian-affair-hurt-credibility-of-us-journalism.html | POLL FINDS IRANIAN AFFAIR HURT CREDIBILITY OF U.S. JOURNALISM | False | By Alex S. Jones | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/esprit-systems-reports-earnings-for-qtr-to-nov-30.html | ESPRIT SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/seeq-technology-reports-earnings-for-qtr-to-dec-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/movies/television-makers-examines-directors-at-work.html | 'TELEVISION MAKERS' EXAMINES DIRECTORS AT WORK | False | By John J. O'Connor | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/world/us-sees-iranian-setback-in-push-on-second-front.html | U.S. SEES IRANIAN SETBACK IN PUSH ON SECOND FRONT | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/bank-of-granite-reports-earnings-for-qtr-to-dec-31.html | BANK OF GRANITE reports earnings for Qtr to Dec 31 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/automatic-braking-devices-urged-for-trains-using-northeast-rails.html | AUTOMATIC BRAKING DEVICES URGED FOR TRAINS USING NORTHEAST RAILS | False | By Reginald Stuart, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/arts/critics-choices-for-a-wintry-weekend-pop-cabaret.html | CRITICS CHOICES FOR A WINTRY WEEKEND; Pop/Cabaret | False | By Stephen Holden | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/lease-purchase-corp-reports-earnings-for-qtr-to-sept-30.html | LEASE/PURCHASE CORP reports earnings for Qtr to Sept 30 | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/us/new-voting-rights-rules-bring-praise-and-protest.html | NEW VOTING RIGHTS RULES BRING PRAISE AND PROTEST | False | By Lena Williams, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/sports/america-s-cup-kookaburra-iii-sails-to-1-0-lead.html | AMERICA'S CUP; KOOKABURRA III SAILS TO 1-0 LEAD | False | By Barbara Lloyd, Special To the New York Times | 1987-01-20 | TX 1-990843 | | |
| 1987-01-16 | 1987-01-16 | https://www.nytimes.com/1987/01/16/business/key-rates-255687.html | Key Rates | False | | 1987-01-20 | TX 1-990843 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | DIONEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/only-another-footnote-in-africa.html | Only Another Footnote in Africa? | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/maxtor-corp-reports-earnings-for-qtr-to-dec-28.html | MAXTOR CORP reports earnings for Qtr to Dec 28 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/an-opportunity-for-less-protectionism.html | An Opportunity for Less Protectionism | False | By John Starrels | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/matt-hazeltine-53-is-dead-former-linebacker-for-49ers.html | Matt Hazeltine, 53, Is Dead; Former Linebacker for 49ers | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/tv-walking-on-air-tale-of-a-paralysed-boy.html | TV: 'WALKING ON AIR', TALE OF A PARALYSED BOY | False | By Lawrence Van Gelder | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/reagan-statement-on-iran-delayed.html | REAGAN STATEMENT ON IRAN DELAYED | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/iran-iraq-and-america.html | Iran, Iraq and America | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/memorial-will-be-held-for-rev-mother-ruth.html | Memorial Will Be Held For Rev. Mother Ruth | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/observer-t-eleworld-as-it-should-be.html | OBSERVER; T>eleworld As It Should Be | False | By Russell Baker | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/a-3d-secretary-named-as-no-show-employee.html | A 3D SECRETARY NAMED AS 'NO SHOW EMPLOYEE | False | By George James | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/first-hawaiian-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST HAWAIIAN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/guinness-tells-of-wrongdoing.html | GUINNESS TELLS OF WRONGDOING | False | By Steve Lohr, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/pulte-home-corp-reports-earnings-for-qtr-to-dec-31.html | PULTE HOME CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/topics-sense-and-spectacle-wow-at-bam.html | Topics: Sense and Spectacle; Wow at BAM | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/earl-wilson-dies-at-age-79-chronicler-of-show-business.html | EARL WILSON DIES AT AGE 79; CHRONICLER OF SHOW BUSINESS | False | By Glenn Fowler | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/arthur-drexler-61-authority-on-architecture.html | ARTHUR DREXLER, 61, AUTHORITY ON ARCHITECTURE | False | By Joseph Giovannini | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/metro-datelines-more-potential-jurors-called-in-goetz-case.html | METRO DATELINES; MORE POTENTIAL JURORS CALLED IN GOETZ CASE | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/bid-to-add-time-to-visit-baby-m-is-turned-down.html | BID TO ADD TIME TO VISIT BABY M IS TURNED DOWN | False | By Robert Hanley, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/patents-bifocal-contact-lens-has-a-bullseye-form.html | PATENTS; BIFOCAL CONTACT LENS HAS A BULL'S-EYE FORM | False | By Stacy V. Jones | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/black-debate-the-influences-of-tobacco-industry.html | BLACK DEBATE THE INFLUENCES OF TOBACCO INDUSTRY | False | By Lena Williams | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-people-colgate-slide-ends.html | SPORTS PEOPLE; COLGATE SLIDE ENDS | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/some-interest-in-guidry.html | Some Interest in Guidry | False | | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/plant-use-shows-gain.html | PLANT USE SHOWS GAIN | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/doubleday-president-named.html | DOUBLEDAY PRESIDENT NAMED | False | By Edwin McDowell | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/l-skill-and-respect-are-an-art-conservator-s-tools-749687.html | Skill and Respect Are an Art Conservator's Tools | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/us-expecting-to-establish-ties-with-mongolia-shortly.html | U.S. EXPECTING TO ESTABLISH TIES WITH MONGOLIA SHORTLY | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/technology/marketing-inc-reports-earnings-for-qtr-to-nov-30.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/m-farlane-admits-us-intelligence-on-iran-was-poor.html | M'FARLANE ADMITS U.S. INTELLIGENCE ON IRAN WAS POOR | False | By Stephen Engelberg, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/trouble-spots-listed-for-weekend-traffic.html | TROUBLE SPOTS LISTED FOR WEEKEND TRAFFIC | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/victims-detail-racial-attack-to-special-prosecutor.html | VICTIMS DETAIL RACIAL ATTACK TO SPECIAL PROSECUTOR | False | By Robert D. McFadden | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/grumman-to-end-1500-jobs-on-li.html | GRUMMAN TO END 1,500 JOBS ON L.I. | False | By Philip S. Gutis, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/inside-716387.html | INSIDE | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/style/after-the-court-battle-a-war-over-liquor-prices.html | AFTER THE COURT BATTLE, A WAR OVER LIQUOR PRICES | False | By Howard G. Goldberg | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/holiday-monday.html | HOLIDAY MONDAY | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-on-the-wild-side.html | WASHINGTON TALK; ON THE WILD SIDE | False | By Irvin Molotsky, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/afghan-capital-uneasy-as-soviet-units-gather.html | AFGHAN CAPITAL UNEASY AS SOVIET UNITS GATHER | False | By Philip Taubman, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/century-communications-reports-earnings-for-qtr-to-nov-10.html | CENTURY COMMUNICATIONS reports earnings for Qtr to Nov 10 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-briefing-reagan-supporters-unite.html | WASHINGTON TALK: BRIEFING; Reagan Supporters Unite | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-oct-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Oct 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/opera-season-s-first-tannhauser.html | OPERA: SEASON'S FIRST 'TANNHAUSER' | False | By Donal Henahan | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/style/de-gustibus-cookie-wars-david-vs-goliath.html | DE GUSTIBUS; COOKIE WARS: DAVID VS. GOLIATH | False | By Marian Burros | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/fearful-for-families-cambodians-in-new-york-seek-assistance.html | FEARFUL FOR FAMILIES, CAMBODIANS IN NEW YORK SEEK ASSISTANCE | False | By Dennis Hevesi | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/fowler-chairman-of-fcc-for-five-years-is-resigning.html | FOWLER, CHAIRMAN OF F.C.C. FOR FIVE YEARS, IS RESIGNING | False | By Reginald Stuart, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/caterpillar-unit-sit-in.html | Caterpillar Unit Sit-In | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/bridge-men-s-and-women-s-events-are-popular-in-regional-play.html | BRIDGE; Men's and Women's Events Are Popular in Regional Play | False | By Alan Truscott | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/scientific-systems-services-reports-earnings-for-qtr-to-nov-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/state-urges-citadel-changes.html | State Urges Citadel Changes | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/rastelli-of-bonanno-family-faces-12-year-prison-term.html | RASTELLI OF BONANNO FAMILY FACES 12-YEAR PRISON TERM | False | By Leonard Buder | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/york-financial-corp-reports-earnings-for-qtr-to-dec-31.html | YORK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/liberty-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/pro-football-notebook-nfl-said-to-fine-hill-for-hit-on-rice.html | PRO FOOTBALL NOTEBOOK; N.F.L. Said to Fine Hill for Hit on Rice | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/martin-erdmann-an-ex-judge.html | MARTIN ERDMANN, AN EX-JUDGE | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/unibancorp-inc-reports-earnings-for-qtr-to-dec-31.html | UNIBANCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/the-dance-new-ballets-by-martins.html | THE DANCE: NEW BALLETS BY MARTINS | False | By Anna Kisselgoff | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/l-what-health-maintenance-groups-do-well-513287.html | What Health-Maintenance Groups Do Well | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/langer-first-in-palm-springs.html | LANGER FIRST IN PALM SPRINGS | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/ecuador-troops-kidnap-president-and-trade-him-for-failed-general.html | ECUADOR TROOPS KIDNAP PRESIDENT AND TRADE HIM FOR FAILED GENERAL | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/loan-rate-cut.html | Loan Rate Cut | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/lengthy-helmsley-inquiry-is-seen.html | LENGTHY HELMSLEY INQUIRY IS SEEN | False | By Arnold H. Lubasch | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/us-seeks-prosecutor-in-nofziger-case.html | U.S. SEEKS PROSECUTOR IN NOFZIGER CASE | False | By Philip Shenon, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/allied-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/company-news-foley-s-sanger-merger-planned.html | COMPANY NEWS; Foley's-Sanger Merger Planned | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/erich-leinsdorf-conducts-the-philharmonic.html | ERICH LEINSDORF CONDUCTS THE PHILHARMONIC | False | By Bernard Holland | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/fidelity-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-people-tollner-joins-bills.html | SPORTS PEOPLE; TOLLNER JOINS BILLS | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/business-digest-saturday-january-17-1987.html | BUSINESS DIGEST: SATURDAY, JANUARY 17, 1987 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-of-the-times-what-s-in-a-sack.html | SPORTS OF THE TIMES; What's in a Sack? | False | By Ira Berkow | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/dow-rises-5-90-more-to-2076-63.html | DOW RISES 5.90 MORE TO 2,076.63 | False | By John Crudele | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/l-at-kennedy-long-lines-trudge-the-welcome-mat-513187.html | At Kennedy, Long Lines Trudge the Welcome Mat | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/nbc-to-buy-miami-tv-outlet.html | NBC TO BUY MIAMI TV OUTLET | False | By Geraldine Fabrikant | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/si-handling-systems-inc-reports-earnings-for-qtr-to-nov-30.html | SI HANDLING SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/output-up-strong-0.5-last-month.html | OUTPUT UP STRONG 0.5% LAST MONTH | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/l-ranch-fur-cruelties-513087.html | 'Ranch Fur' Cruelties | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/patents-talking-book-keeps-up-with-turning-of-pages.html | PATENTS; TALKING BOOK KEEPS UP WITH TURNING OF PAGES | False | By Stacy V. Jones | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/panel-backs-licensing-of-aids-drug.html | PANEL BACKS LICENSING OF AIDS DRUG | False | By Erik Eckholm, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/news-summary-saturday-january-17-1987.html | NEWS SUMMARY SATURDAY, JANUARY 17, 1987 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/assessed-values-in-new-york-rise-by-record-total.html | ASSESSED VALUES IN NEW YORK RISE BY RECORD TOTAL | False | By Alan Finder | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/l-ok-ok-752887.html | O.K., O.K. | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/topics-sense-and-spectacle-wrongs-and-rites.html | Topics: Sense and Spectacle; Wrongs, and Rites | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/espinoza-takes-wba-title.html | Espinoza Takes W.B.A. Title | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/edberg-advances-in-australia.html | Edberg Advances in Australia | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/on-my-mind-why-so-pale-and-wan.html | ON MY MIND; Why So Pale And Wan? | False | By A. M. Rosenthal | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/bonn-may-balk-at-extraditing-terror-suspect.html | BONN MAY BALK AT EXTRADITING TERROR SUSPECT | False | By James M. Markham, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/equitable-bancorporation-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/c-correction-734487.html | Correction | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/lauretta-bender-a-psychiatrist-88.html | LAURETTA BENDER A PSYCHIATRIST, 88 | False | By Joan Cook | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/new-orleans-faces-hard-tax-choice.html | NEW ORLEANS FACES HARD TAX CHOICE | False | By Frances Frank Marcus, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/iran-claims-gains-on-key-island.html | IRAN CLAIMS GAINS ON KEY ISLAND | False | By John Kifner, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/deciphering-the-new-w-4-s.html | DECIPHERING THE NEW W-4'S | False | By Gary Klott | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/tentative-pact-is-reached-in-long-usx-steel-dispute.html | TENTATIVE PACT IS REACHED IN LONG USX STEEL DISPUTE | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-new-state-dept-computers-awesome.html | WASHINGTON TALK; New State Dept. Computers: 'Awesome' | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/grand-met-to-buy-nabisco-s-heublein.html | GRAND MET TO BUY NABISCO'S HEUBLEIN | False | By Jonathan P. Hicks | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/two-giant-pandas-to-visit-the-bronx-zoo.html | TWO GIANT PANDAS TO VISIT THE BRONX ZOO | False | By Deirdre Carmody | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/obituaries/edward-d-kuekes.html | EDWARD D. KUEKES | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/atomic-agency-supports-chernobyl-safety-rules.html | ATOMIC AGENCY SUPPORTS CHERNOBYL SAFETY RULES | False | By Felicity Barringer, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-people-donahue-to-stay-put.html | SPORTS PEOPLE; DONAHUE TO STAY PUT | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/how-to-stay-informed-in-case-of-rail-strike.html | HOW TO STAY INFORMED IN CASE OF RAIL STRIKE | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/1-against-entropy-512987.html | Against Entropy | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/floods-in-argentina-kill-7.html | Floods in Argentina Kill 7 | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/dissidents-sentences-are-said-to-be-under-review-by-soviet-union.html | DISSIDENTS SENTENCES ARE SAID TO BE UNDER REVIEW BY SOVIET UNION | False | By Bill Keller, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/vast-japan-trade-gain-with-us.html | VAST JAPAN TRADE GAIN WITH U.S. | False | By Kenneth N. Gilpin | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/health-chief-warns-aids-will-alter-city.html | HEALTH CHIEF WARNS AIDS WILL ALTER CITY | False | By Bruce Lambert | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/creditors-putting-pressure-on-saudi.html | CREDITORS PUTTING PRESSURE ON SAUDI | False | By Jeff Gerth, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/timetex-industries-reports-earnings-for-qtr-to-nov-30.html | TIMETEX INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS TRUST-HOTEL INVESTORS CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/silicon-systems-reports-earnings-for-qtr-to-dec-27.html | SILICON SYSTEMS reports earnings for Qtr to Dec 27 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/texas-prisons-stop-accepting-inmates-under-federal-order.html | TEXAS PRISONS STOP ACCEPTING INMATES UNDER FEDERAL ORDER | False | By Peter Applebome, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/up-the-mountain-then-and-now.html | Up the Mountain, Then and Now | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/adams-s-pain-is-worse-now.html | ADAMS'S PAIN IS WORSE NOW | False | By Frank Litsky, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/drug-testing-for-customs-agents-is-abandoned-by-the-white-house.html | DRUG TESTING FOR CUSTOMS AGENTS IS ABANDONED BY THE WHITE HOUSE | False | By Robert Pear, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/indiana-national-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-sept-27.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Sept 27 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/atlantic-financial-federal-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/books/books-of-the-times-15-years-of-confidence.html | Books of The Times; 15 Years of Confidence | False | By Walter Goodman | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/energen-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/uniform-changes-but-troubles-continue.html | UNIFORM CHANGES BUT TROUBLES CONTINUE | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/dutch-dance-theater-to-perform-at-the-met.html | Dutch Dance Theater To Perform at the Met | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/european-joblessness.html | European Joblessness | False | AP | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/results-plus-701387.html | RESULTS PLUS | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/first-jersey-settlement.html | FIRST JERSEY SETTLEMENT | False | By James Sterngold | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/style/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/man-in-the-news-nassau-s-new-leader-thomas-stephen-gulotta.html | MAN IN THE NEWS; NASSAU'S NEW LEADER: THOMAS STEPHEN GULOTTA | False | By Philip S. Gutis, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/spi-pharmaceuticals-reports-earnings-for-year-to-nov-30.html | SPI PHARMACEUTICALS reports earnings for Year to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/new-de-larosiere-post.html | New De Larosiere Post | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/triad-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TRIAD SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-briefing-a-46000-celebration.html | WASHINGTON TALK: BRIEFING; A $46,000 Celebration | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/us-minerals-explorations-company-reports-earnings-for-qtr-to-nov-30.html | U.S. MINERALS EXPLORATIONS COMPANY reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/your-money-your-money-owning-realty-in-small-units.html | YOUR MONEY; YOUR MONEY OWNING REALTY IN SMALL UNITS | False | By Leonard Sloane | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/bally-reported-in-talks-to-buy-nugget-casino.html | BALLY REPORTED IN TALKS TO BUY NUGGET CASINO | False | By John Crudele | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/milk-prices-plunge-in-new-york-city-in-a-burst-of-competition.html | MILK PRICES PLUNGE IN NEW YORK CITY IN A BURST OF COMPETITION | False | By Elizabeth Neuffer | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/style/consumer-saturday-companies-and-social-conscience.html | CONSUMER SATURDAY; COMPANIES AND SOCIAL CONSCIENCE | False | By William R. Greer | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/devils-up-by-2-lose-to-jets.html | DEVILS, UP BY 2 LOSE TO JETS | False | By Alex Yannis, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/pauley-petroleum-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-people-list-winds-down.html | SPORTS PEOPLE; LIST WINDS DOWN | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/hu-s-ouster-deng-s-role-did-he-drop-protege-or-was-he-forced.html | HU'S OUSTER: DENG'S ROLE?; Did He Drop Protege Or Was He Forced? | False | By Fox Butterfield, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/fires-in-mississippi-kill-five.html | Fires in Mississippi Kill Five | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/mock-security-hijacking-alarms-indians-including-some-officials.html | MOCK SECURITY HIJACKING ALARMS INDIANS, INCLUDING SOME OFFICIALS | False | By Steven R. Weisman, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/webster-rejoining-rangers.html | WEBSTER REJOINING RANGERS | False | By Craig Wolff | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/sunresorts-ltd-nv-reports-earnings-for-qtr-to-aug-31.html | SUNRESORTS LTD NV reports earnings for Qtr to Aug 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/provident-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/company-news-texas-bank-s-shares-climb.html | COMPANY NEWS; TEXAS BANK'S SHARES CLIMB | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/gop-committee-under-fire-redefines-bonus.html | G.O.P. COMMITTEE, UNDER FIRE, REDEFINES 'BONUS' | False | By Richard L. Berke, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/patents-spurring-ingenuity-in-children.html | PATENTS; Spurring Ingenuity In Children | False | By Stacy V. Jones | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-28.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Dec 28 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/2-leaders-followed-parallel-careers-with-contrasting-styles.html | 2 LEADERS FOLLOWED PARALLEL CAREERS WITH CONTRASTING STYLES | False | By Larry Rohter | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/photronics-corp-reports-earnings-for-qtr-to-nov-30.html | PHOTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/soviet-leader-at-arms-talks-plans-absences-from-geneva.html | Soviet Leader at Arms Talks Plans Absences From Geneva | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/foster-beats-nehemiah.html | Foster Beats Nehemiah | False | AP | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/small-plane-is-a-focus-of-inquiry-into-collision.html | SMALL PLANE IS A FOCUS OF INQUIRY INTO COLLISION | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/status-game-corp-reports-earnings-for-qtr-to-nov-30.html | STATUS GAME CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-people-rockets-get-maxwell.html | SPORTS PEOPLE; ROCKETS GET MAXWELL | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/leader-of-party-in-china-is-ousted-for-his-mistakes.html | LEADER OF PARTY IN CHINA IS OUSTED FOR HIS 'MISTAKES' | False | By Edward A. Gargan, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/style/at-8-am-or-7-the-hairdresser-s-there.html | AT 8 A.M., OR 7, THE HAIRDRESSER'S THERE | False | By Anne-Marie Schiro | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/rowan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ROWAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN DISC INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/new-zealand-trims-us-rival-s-sails.html | New Zealand Trims U.S. Rival's Sails | False | By Barbara Lloyd, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/speedup-urged-in-air-safety-efforts.html | SPEEDUP URGED IN AIR SAFETY EFFORTS | False | By Richard Witkin | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/theater/already-miserables-is-a-box-office-marvel.html | ALREADY, 'MISERABLES' IS A BOX-OFFICE MARVEL | False | By Jeremy Gerard | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/patents-a-robotic-system-for-tools-and-materials.html | PATENTS; A ROBOTIC SYSTEM FOR TOOLS AND MATERIALS | False | By Stacy V. Jones | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/genetic-institute-reports-earnings-for-qtr-to-nov-30.html | GENETIC INSTITUTE reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/c-correction-734287.html | Correction | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/patents-fingerprints-compared-by-credit-card-code.html | PATENTS; FINGERPRINTS COMPARED BY CREDIT CARD CODE | False | By Stacy V. Jones | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/l-wildlife-management-seeks-solutions-to-questions-on-trapping-752287.html | Wildlife Management Seeks Solutions to Questions on Trapping | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/column-one-about-new-york-park-advocates-rise-to-defend-the-trees.html | COLUMN ONE: ABOUT NEW YORK; PARK ADVOCATES RISE TO DEFEND THE TREES | False | By William E. Geist | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/key-rates-745487.html | KEY RATES | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/us/washington-talk-briefing-official-language.html | WASHINGTON TALK: BRIEFING; Official Language | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/30-dead-and-57-hurt-in-mindanao-fighting.html | 30 Dead and 57 Hurt In Mindanao Fighting | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/credit-markets-us-bond-prices-up-strongly.html | CREDIT MARKETS; U.S. BOND PRICES UP STRONGLY | False | By H. J. Maidenberg | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/schlichter-arrested-in-betting-inquiry.html | SCHLICHTER ARRESTED IN BETTING INQUIRY | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-dec-31.html | BANCORP HAWAII INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/players-still-coaching-hockey-at-76.html | PLAYERS; Still Coaching Hockey at 76 | False | By Robin Finn | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/sports-people-gretzky-left-out.html | SPORTS PEOPLE; GRETZKY LEFT OUT | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/citing-attack-in-queens-jackson-assails-reagan.html | CITING ATTACK IN QUEENS, JACKSON ASSAILS REAGAN | False | By Ronald Smothers | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/sports/transactions-688387.html | TRANSACTIONS | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/c-correction-638487.html | Correction | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/arts/stage-the-ice-capades-whirls-into-the-garden.html | STAGE: THE ICE CAPADES WHIRLS INTO THE GARDEN | False | By Richard F. Shepard | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/books/a-sherlockian-breakfast-marks-holmes-s-100th.html | A SHERLOCKIAN BREAKFAST MARKS HOLMES'S 100th | False | By Herbert Mitgang | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/kustom-electronics-inc-reports-earnings-for-qtr-to-jan-2.html | KUSTOM ELECTRONICS INC reports earnings for Qtr to Jan 2 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/world/issy-journal-french-look-to-private-help-for-poor.html | ISSY JOURNAL; FRENCH LOOK TO PRIVATE HELP FOR POOR | False | By Richard Bernstein, Special To the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/metro-datelines-slashed-model-sues-over-attack.html | METRO DATELINES; SLASHED MODEL SUES OVER ATTACK | False | By Ap | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/company-news-tandon-job-cuts.html | COMPANY NEWS; Tandon Job Cuts | False | Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/parents-encourage-children-to-donate-to-neediest-cases.html | PARENTS ENCOURAGE CHILDREN TO DONATE TO NEEDIEST CASES | False | By Thomas W. Ennis | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/frisch-s-restaurants-inc-reports-earnings-for-12wks-to-dec-14.html | FRISCH'S RESTAURANTS INC reports earnings for 12wks to Dec 14 | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/business/on-sale-12-titanic-size-ships.html | ON SALE: 12 TITANIC-SIZE SHIPS | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/new-york-s-poor-children-a-tinderbox.html | New York's Poor Children: A Tinderbox | False | By Andrew Stein | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/nyregion/quotation-of-the-day-733687.html | Quotation of the Day | False | | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/movies/86-a-strong-year-for-film-industry.html | '86 A STRONG YEAR FOR FILM INDUSTRY | False | By Aljean Harmetz, Special to the New York Times | 1987-01-22 | TX 1-984228 | | |
| 1987-01-17 | 1987-01-17 | https://www.nytimes.com/1987/01/17/opinion/in-manhattan-amputated-buildings.html | IN MANHATTAN, AMPUTATED BUILDINGS | False | By Warren W. Shaw | 1987-01-22 | TX 1-984228 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/blazing-a-new-trail-in-wilds-of-nassau.html | BLAZING A NEW TRAIL IN WILDS OF NASSAU | False | By Frances Cerra | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/co-op-hunting-in-the-outer-boroughs.html | CO-OP HUNTING IN THE OUTER BOROUGHS | False | By Michael Decourcy Hinds | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/inquiry-into-nsc-uncovering-little-about-iran-deals.html | INQUIRY INTO N.S.C. UNCOVERING LITTLE ABOUT IRAN DEALS | False | By Susan F. Rasky, Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-jersey-journal-when-students-also-hold-jobs.html | NEW JERSEY JOURNAL; WHEN STUDENTS ALSO HOLD JOBS | False | By Naomi Given | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/california-faces-a-spending-fight.html | CALIFORNIA FACES A SPENDING FIGHT | False | By Robert Lindsey, Special to the New York Times | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction-186087.html | IN SHORT: FICTION | False | By Charles Salzberg | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/politics-state-of-the-state-message-opens-door-to-debate.html | POLITICS; 'STATE OF THE STATE' MESSAGE OPENS DOOR TO DEBATE | False | By Joseph F. Sullivan | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/susan-ribet-engaged-to-scott-howard-kaye.html | Susan Ribet Engaged To Scott Howard Kaye | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/unlikely-game-joins-roster-of-winter-sports.html | UNLIKELY GAME JOINS ROSTER OF WINTER SPORTS | False | By Jack Cavanaugh | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/clues-clarifying-shifts-in-beijing-remain-elusive.html | CLUES CLARIFYING SHIFTS IN BEIJING REMAIN ELUSIVE | False | By Edward A. Gargan, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-187187.html | IN SHORT: NONFICTION | False | By Joyce Howe | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/foundation-dug-for-long-delayed-queens-project.html | Foundation Dug for Long-Delayed Queens Project | False | By Anthony Depalma | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-guide-501487.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/new-york-revises-tenant-succession.html | New York Revises Tenant Succession | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-ambassador-shot-by-cocaine-ring.html | THE WORLD; AMBASSADOR SHOT BY COCAINE RING | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-kathryn-posin.html | DANCE: KATHRYN POSIN | False | By Jennifer Dunning | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/felice-zinn-is-wed.html | Felice Zinn Is Wed | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/super-bowl-xxi-the-giants-vs-the-broncos-young-teaches-winning-course.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; Young Teaches Winning Course | False | By Michael Janofsky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/best-sellers-january-18-1987.html | BEST SELLERS: JANUARY 18, 1987 | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/crime-885587.html | CRIME | False | By Newgate Callendar | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-world-s-worst-critics.html | THE WORLD'S WORST CRITICS | False | By Joyce Carol Oates: Joyce Carol Oates, the Roger S. Berlind Distinguished Lecturer At Princeton University, Is the Author of the ForthcomingOn Boxing.'' | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/networks-and-nfl-are-drawing-the-battle-lines.html | NETWORKS AND N.F.L. ARE DRAWING THE BATTLE LINES | False | By Michael Goodwin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/gail-weisen-married.html | Gail Weisen Married | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/quotation-of-the-day-895387.html | Quotation of the Day | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-king-and-gandhi-apostles-of-nonviolent-resistance-to-evil.html | WESTCHESTER OPINION; KING AND GANDHI: APOSTLES OF NONVIOLENT RESISTANCE TO EVIL | False | By John J. Ansbro | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/small-college-back-scores-4-for-south.html | Small-College Back Scores 4 for South | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-here-s-to-200-years-of-minority-protection-890487.html | HERE'S TO 200 YEARS OF MINORITY PROTECTION | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-shopping-malls-829087.html | Shopping Malls | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/national-notebook-columbus-ohio-recycling-a-courthouse.html | NATIONAL NOTEBOOK: Columbus, Ohio; Recycling A Courthouse | False | By Michael J. Norman | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/carol-weil-to-marry-prof-david-medine.html | Carol Weil to Marry Prof. David Medine | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/what-dracula-was-really-up-to.html | WHAT DRACULA WAS REALLY UP TO | False | By Michael Vincent Miller: Michael Vincent Miller Is A Psychologist and Writer Who Practices Psychotherapy In the Boston Area. | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardening-trees-that-color-the-winter-landscape.html | GARDENING; TREES THAT COLOR THE WINTER LANDSCAPE | False | By Carl Totemeier | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/bridge-betting-with-the-odds.html | BRIDGE; BETTING WITH THE ODDS | False | By Alan Truscott | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Kiki Olson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/shultz-visits-africa-with-gifts-and-exhortations.html | SHULTZ VISITS AFRICA WITH GIFTS AND EXHORTATIONS | False | By David K. Shipler | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/results-plus-886787.html | RESULTS PLUS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/white-protestors-disrupt-walk-for-brotherhood-in-georgia-town.html | WHITE PROTESTORS DISRUPT 'WALK FOR BROTHERHOOD' IN GEORGIA TOWN | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/leigh-f-watkins-to-marry-in-june.html | Leigh F. Watkins To Marry in June | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-jersey-opinion-living-by-the-book-in-retirement.html | NEW JERSEY OPINION; LIVING BY THE BOOK IN RETIREMENT | False | By Art Schlosser | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/diane-schwebel-perry-freedman-lawyers-marry.html | Diane Schwebel, Perry Freedman, Lawyers, Marry | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/food-when-salt-must-be-restricted-there-are-tasty-alternatives.html | FOOD; WHEN SALT MUST BE RESTRICTED, THERE ARE TASTY ALTERNATIVES | False | By Florence Fabricant | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/colombia-s-press-united-to-fight-drugs.html | COLOMBIA'S PRESS UNITED TO FIGHT DRUGS | False | By Alan Riding, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-pentagon-of-military-garbage-and-military-glory.html | WASHINGTON TALK; PENTAGON; Of Military Garbage and Military Glory | False | By Richard Halloran | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/obituaries/harry-darby.html | HARRY DARBY | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/headliners-bequest-for-the-hungry.html | HEADLINERS; BEQUEST FOR THE HUNGRY | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/reluctantly-japan-is-contemplating-the-pill.html | RELUCTANTLY, JAPAN IS CONTEMPLATING THE PILL | False | By Susan Chira | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-the-season-of-ambivalence.html | CONNECTICUT OPINION; THE SEASON OF AMBIVALENCE | False | By Kathryn J. Lord | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/investing-in-a-hot-market-the-bargains-evaporate.html | INVESTING; In a Hot Market, the Bargains Evaporate | False | By John C. Boland | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-islanders-slowing-down-slightly-at-94.html | LONG ISLANDERS; SLOWING DOWN, SLIGHTLY, AT 94 | False | By Lawrence Van Gelder | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/oliver-norths-strange-recruits.html | OLIVER NORTH'S STRANGE RECRUITS | False | By Peter Maas: Peter Maas Is the Author of the Valachi Papers" and Serpico." the Paperback Edition of His Latest Book, Manhunt,Is To Be Published In March By the Berkley Publishing Group. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/art-view-a-british-museum-s-choice-acquisitions-over-13-years.html | ART VIEW; A BRITISH MUSEUM'S CHOICE: ACQUISITIONS OVER 13 YEARS | False | By John Russell | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/baseball-notebook-hayes-says-phils-are-set-to-challenge.html | BASEBALL NOTEBOOK; HAYES SAYS PHILS ARE SET TO CHALLENGE | False | By Murray Chass | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-891887.html | WASHINGTON TALK: BRIEFING | False | By Wayne King AND Warren Weaver Jr. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-people-bucks-sign-lucas.html | SPORTS PEOPLE; Bucks Sign Lucas | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dep-planning-to-involve-the-public.html | D.E.P. PLANNING TO INVOLVE THE PUBLIC | False | By Bob Narus | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/the-met-makes-its-move-into-the-20th-century.html | THE MET MAKES ITS MOVE INTO THE 20TH CENTURY | False | By Grace Glueck | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/were-these-people-property.html | WERE THESE PEOPLE PROPERTY? | False | By William S. McFeely; William S. McFeely Is the Richard B. Russell Professor of American History At the University of Georgia. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/where-historys-sweep-conquers-the-visitor.html | WHERE HISTORY'S SWEEP CONQUERS THE VISITOR | False | By Frederic Raphael; Frederic Raphael'S Most Recent Novel IsHeaven and Earth''. (BEAUFORT) | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/condert-kronos-quartet-at-weill-hall.html | CONDERT: KRONOS QUARTET AT WEILL HALL | False | By Will Crutchfield | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/archives-business-dow-perspective-tracing-the-ups-downs-20th-century-through-eyes-622587.html | ARCHIVES OF BUSINESS: THE DOW IN PERSPECTIVE TRACING THE UPS AND DOWNS OF THE 20th CENTURY THROUGH THE EYES OF WALL STREET; Where the Dow Was When | True | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/music-symphony-beginning-new-chamber-series.html | MUSIC; SYMPHONY BEGINNING NEW CHAMBER SERIES | False | By Rena Fruchter | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-908287.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dining-out-flawless-french-in-greenwich.html | DINING OUT; FLAWLESS FRENCH IN GREENWICH | False | By Patricia Brooks | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/fare-of-the-country-dijon-s-cassis-enjoys-another-vogue.html | FARE OF THE COUNTRY; DIJON'S CASSIS ENJOYS ANOTHER VOGUE | False | By Ann Barry; Ann Barry Is An Editor At the New York Times. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/preventive-detention-a-concept-goes-on-trial.html | PREVENTIVE DETENTION: A CONCEPT GOES ON TRIAL | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-fager-plans-to-wed-d-n-fish.html | Miss Fager Plans To Wed D. N. Fish | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/iraqis-assert-they-bombed-khomeini-s-home.html | IRAQIS ASSERT THEY BOMBED KHOMEINI'S HOME | False | By John Kifner, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/london-police-plan-to-use-even-fewer-guns.html | LONDON POLICE PLAN TO USE EVEN FEWER GUNS | False | By James F. Clarity, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/bears-president-expects-ditka-to-stay.html | BEARS' PRESIDENT EXPECTS DITKA TO STAY | False | By Michael Janofsky, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/betsy-b-phillips-to-wed-in-may.html | Betsy B. Phillips To Wed in May | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dairy-that-won-the-east-began-in-17.html | DAIRY THAT WON THE EAST BEGAN IN '17 | False | By Marian Courtney | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-master-of-the-sentimental-sell-474987.html | Master Of the Sentimental Sell | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/nemerov-first-winner-of-taylor-poetry-prize.html | Nemerov First Winner Of Taylor Poetry Prize | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-the-cult-of-ceausescu-475387.html | The Cult Of Ceausescu | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-master-of-the-sentimental-sell-474287.html | Master Of the Sentimental Sell | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-sooners-stop-no.1-nevada-las-vegas.html | COLLEGE BASKETBALL; SOONERS STOP NO.1 NEVADA-LAS VEGAS | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/welfare-plan-offers-recipients-selfhelp.html | WELFARE PLAN OFFERS RECIPIENTS SELF-HELP | False | By Janet Gardner | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-ulster-project-500-town-houses-in-5-years.html | POSTINGS; Ulster Project; 500 Town Houses in 5 Years | False | By William G. Blair | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/beauty-enhancing-black-skin.html | BEAUTY; ENHANCING BLACK SKIN | False | By Linda Wells | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/in-brief-mafia-bosses-are-sentenced-to-centuries.html | IN BRIEF; MAFIA BOSSES ARE SENTENCED TO CENTURIES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-region-895487.html | THE REGION | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-schoolteacher-and-the-singing-cowboy.html | THE SCHOOLTEACHER AND THE SINGING COWBOY | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/sheila-harrington-bride-of-lieut-paul-j-sweeney.html | Sheila Harrington Bride of Lieut. Paul J. Sweeney | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/inside-832687.html | INSIDE | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/cable-notes-discovery-channel-favors-nature-fare.html | CABLE NOTES; DISCOVERY CHANNEL FAVORS NATURE FARE | False | By Steve Schneider | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/l-surplus-schools-the-debate-continues-764587.html | SURPLUS SCHOOLS: THE DEBATE CONTINUES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-882687.html | IN SHORT: NONFICTION | False | By Diane Camper | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/europe-s-innovative-radio-orchestras.html | EUROPE'S INNOVATIVE RADIO ORCHESTRAS | False | By Nicholas Kenyon | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/legislation-on-school-sales-is-fought.html | LEGISLATION ON SCHOOL SALES IS FOUGHT | False | By Susan Carroll | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/preserving-america-s-past.html | PRESERVING AMERICA'S PAST | False | By Barbaralee Diamonstein: This Article Is Excerpted From''Remaking America: New Uses, Old Places'' By Barbaralee Diamonstein. Reprinted By Permission of Crown Publishers Inc. C 1986, Barbaralee Diamonstein. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-909287.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/wendy-e-reiner-to-wed-surgeon.html | Wendy E. Reiner To Wed Surgeon | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/seoul-to-investigate-man-s-death-in-police-custody.html | SEOUL TO INVESTIGATE MAN'S DEATH IN POLICE CUSTODY | False | By Kendall J. Wills | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/sea-museum-seeking-funds.html | SEA MUSEUM SEEKING FUNDS | False | By Carolyn Battista | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dinning-out-a-new-sushi-spot-for-scarsdale.html | DINNING OUT; A NEW SUSHI SPOT FOR SCARSDALE | False | By M. H. Reed | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/personal-finance-finding-tax-shelter-in-a-second-home.html | PERSONAL FINANCE; Finding Tax Shelter in a Second Home | False | BY Deborah Rankin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/playing-the-blues-chicago-style.html | PLAYING THE BLUES, CHICAGO-STYLE | False | By Marc Pokempner | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/home-video-good-news-and-a-bully-pulpit-160787.html | HOME VIDEO; GOOD NEWS AND A BULLY PULPIT | False | By Glenn Collins | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/concert-musicke-consort.html | CONCERT: MUSICKE CONSORT | False | By Tim Page | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/opera-atys-by-lully-in-paris.html | OPERA: 'ATYS, BY LULLY, IN PARIS | False | By John Rockwell, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/the-roof-of-the-world-by-bus-car-and-foot.html | THE ROOF OF THE WORLD BY BUS, CAR AND FOOT | False | By Michal Osinski: Michal Osinski Is A Writer of Computer Software Who Lives In New York. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/chess-gambitless-verve.html | CHESS; GAMBITLESS VERVE | False | By Robert Byrne | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/courts-working-on-civil-backlog.html | COURTS WORKING ON CIVIL BACKLOG | False | By Linda Villamor | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/most-of-us-will-honor-dr-king-but-some-still-dispute-the-holiday.html | MOST OF U.S. WILL HONOR DR. KING, BUT SOME STILL DISPUTE THE HOLIDAY | False | By Lena Williams, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/two-cities-get-funds-to-cut-school-dropout-rate.html | TWO CITIES GET FUNDS TO CUT SCHOOL DROPOUT RATE | False | By Robert A. Hamilton | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-800187.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dep-seeks-curbs-on-permit-hearings.html | D.E.P. SEEKS CURBS ON PERMIT HEARINGS | False | By Rena Fruchter | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-the-historical-jesus-195387.html | The Historical Jesus | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/a-world-of-fantasy-in-museum-show-on-disney.html | A WORLD OF FANTASY IN MUSEUM SHOW ON DISNEY | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/l-feeling-isolated-on-the-island-503487.html | FEELING ISOLATED ON THE ISLAND | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/new-mexicans-seeking-health-through-thinness.html | NEW MEXICANS SEEKING HEALTH THROUGH THINNESS | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles-for-immigrants-a-rough-road.html | WHAT'S NEW IN ECONOMIC CIRCLES; For Immigrants, a Rough Road | False | By Susan F. Rasky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/128-are-arrested-in-protest-of-trident-missile-launching.html | 128 Are Arrested in Protest Of Trident Missile Launching | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-opinion-nassaus-water-needs-protection.html | LONG ISLAND OPINION; NASSAU'S WATER NEEDS PROTECTION | False | By Julian Kane and Brian Sypher | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/hollywood-s-vintage-whines.html | HOLLYWOOD'S VINTAGE WHINES | False | By Gerald Mast: Gerald Mast, Who Teaches English At the University of Chicago, Has Written A Short History of the Movies'' and the Forthcoming Can'T Help Singin': the American Musical On Stage and Screen.'' | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-child-support-an-anxiety-mill-for-mothers-fathers-and-the-law-891487.html | CHILD SUPPORT: AN ANXIETY MILL FOR MOTHERS, FATHERS AND THE LAW | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/elizabeth-nay-fund-raiser-in-capital-marries-robert-h-schwengel-student.html | Elizabeth Nay, Fund-Raiser in Capital, Marries Robert H. Schwengel, Student | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-learning-on-the-job-470087.html | Learning On the Job | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-french-hostage-seized.html | THE WORLD; FRENCH HOSTAGE SEIZED | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/l-secondary-images-in-van-gogh-s-landscapes-156887.html | SECONDARY IMAGES IN VAN GOGH'S LANDSCAPES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/photography-view-a-passion-for-wheels-wings-and-engines.html | PHOTOGRAPHY VIEW; A PASSION FOR WHEELS, WINGS AND ENGINES | False | By Andy Grundberg | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-the-historical-jesus-195987.html | The Historical Jesus | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/don-redlich-dancers-in-pierrot-lunaire.html | Don Redlich Dancers In 'Pierrot Lunaire' | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/off-island-trash-fees-rising.html | OFF-ISLAND TRASH FEES RISING | False | By Robert Braile | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-tiernan-wed-in-jersey.html | Miss Tiernan Wed in Jersey | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/seton-upsets-hoyas.html | SETON UPSETS HOYAS | False | By Sam Goldaper, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/cold-weather-tests-resolve-of-british-isles.html | COLD WEATHER TESTS RESOLVE OF BRITISH ISLES | False | By Steve Lohr, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/racial-bias-incidents-rising-in-city-police-say.html | RACIAL BIAS INCIDENTS RISING IN CITY, POLICE SAY | False | By Robert D. McFadden | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/business-forum-sorting-out-the-trade-problem-business-holds-its-own.html | BUSINESS FORUM: SORTING OUT THE TRADE PROBLEM; Business Holds Its Own as America Slips | False | By Robert E. Lipsey and Irving B. Kravis | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/plants-to-grow-from-tropical-pits-and-tubers.html | PLANTS TO GROW FROM TROPICAL PITS AND TUBERS | False | By Eric Rosenthal | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-master-of-the-sentimental-sell-473987.html | Master Of the Sentimental Sell | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-for-the-record-437587.html | FOR THE RECORD | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/young-man-with-a-fluegelhorn.html | YOUNG MAN WITH A FLUEGELHORN | False | By Richard P. Brickner: Richard P. Brickner Whose Most Recent Novel IsTickets,Is Completing A New One. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-the-historical-jesus-194587.html | The Historical Jesus | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-smoke-gets-in-their-eyes-fuming-830587.html | SMOKE GETS IN THEIR EYES; Fuming | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/travel-advisory-p-k4-on-the-high-seas-glass-in-europe.html | TRAVEL ADVISORY: P-K4 ON THE HIGH SEAS, GLASS IN EUROPE | False | By Lawrence Van Gelder | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/dr-goldberg-wed-to-fellow-dentist.html | Dr. Goldberg Wed To Fellow Dentist | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/a-taste-of-istanbul.html | A TASTE OF ISTANBUL | False | By Richard Reeves: Richard Reeves Is An Author and Political Columnist. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/topics-movers-and-shakers-honors-and-merit.html | TOPICS: MOVERS AND SHAKERS; Honors and Merit | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-journal-ap-archives.html | WESTCHESTER JOURNAL; A.&P.; ARCHIVES | True | By Lynne Ames | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-old-saws-and-the-new-technology.html | CONNECTICUT OPINION; OLD SAWS AND THE NEW TECHNOLOGY | False | By Sharon White Taylor | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/isadora-s-scarf-and-other-secrets.html | ISADORA'S SCARF AND OTHER SECRETS | False | By George Stade: George Stade, Who Teaches English At Columbia University, Is Editor-In-Chief ofEuropean Writers,A Reference Set In 13 Volumes, Eight of Which Have Been Published. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-can-rico-help-449887.html | Can RICO Help? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/new-york-s-high-court-is-a-cuomo-production.html | NEW YORK'S HIGH COURT IS A CUOMO PRODUCTION | False | By E. R. Shipp | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-the-cult-of-ceausescu-120487.html | The Cult Of Ceausescu | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/ms-cowles-engaged.html | Ms. Cowles Engaged | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/l-alaska-457987.html | Alaska | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-more-bosses-831287.html | More Bosses | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-here-s-to-200-years-of-minority-protection-why-we-need-the-fifth-773887.html | HERE'S TO 200 YEARS OF MINORITY PROTECTION; Why We Need the Fifth | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/good-sex-at-home-in-ancient-rome.html | GOOD SEX AT HOME IN ANCIENT ROME | False | By John Boswell: John Boswell, Who Teaches European History At Yale University, Is the Author ofChristianity, Social Tolerance and Homosexuality." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/nature-watch-common-merganser.html | NATURE WATCH; COMMON MERGANSER | False | By Sy Barlowe | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/nancy-tarbell-to-wed-fellow-boston-doctor.html | Nancy Tarbell to Wed Fellow Boston Doctor | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/strikes-are-getting-fewer-but-longer.html | STRIKES ARE GETTING FEWER BUT LONGER | False | By Kenneth B. Noble | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-the-historical-jesus-195687.html | The Historical Jesus | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/deborah-ironson-engaged-to-wed.html | Deborah Ironson Engaged to Wed | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/topics-movers-and-shakers-all-in-one-s-stride.html | TOPICS: MOVERS AND SHAKERS; All in One's Stride | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-night-rommel-said-mazel-tov.html | THE NIGHT ROMMEL SAID 'MAZEL TOV' | False | By Richard Lourie; Richard Lourie'S Most Recent Novel IsFirst Loyalty." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/theater-sweet-charity-staged-in-east-windsor.html | THEATER; 'SWEET CHARITY' STAGED IN EAST WINDSOR | False | By Alvin Klein | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/in-quotes.html | IN QUOTES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/fenwick-is-given-award.html | FENWICK IS GIVEN AWARD | False | By Rena Fruchter | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/facing-a-deadline-does-reagan-have-time-to-strike-a-soviet-deal.html | FACING A DEADLINE; Does Reagan Have Time To Strike a Soviet Deal? | False | By Bernard Gwertzman | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/julie-ann-cantor-to-marry-lawyer.html | Julie Ann Cantor To Marry Lawyer | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/an-authoritarian-by-popular-consent.html | AN AUTHORITARIAN BY POPULAR CONSENT | False | By Mark Falcoff: Mark Falcoff'S Books IncludePrologue To Peron: Argentina In Depression and War, 1930-43" and Small Countries, Large Issues." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/us-official-urges-a-riverfront-development-plan.html | U.S. OFFICIAL URGES A RIVERFRONT DEVELOPMENT PLAN | False | By Robert O. Boorstin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/a-business-grows-to-fit-other-workers.html | A BUSINESS GROWS TO FIT OTHER WORKERS | False | By Penny Singer | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/steel-pier-to-grow-after-razing-of-rival-steeplechase-pier.html | STEEL PIER TO GROW AFTER RAZING OF RIVAL STEEPLECHASE PIER | False | By Carlo M. Sardella | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-wiener-engaged-to-david-freeman-jr.html | Miss Wiener Engaged To David Freeman Jr. | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-view-a-troupe-that-revels-in-mime-as-satire.html | DANCE VIEW; A TROUPE THAT REVELS IN MIME AS SATIRE | False | ANNA KISSELGOFF | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles-give-foreign-borrowers-a-break.html | WHAT'S NEW IN ECONOMIC CIRCLES; Give Foreign Borrowers a Break | False | By Susan F. Rasky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/hockey-islanders-learn-why-flyers-are-no.1.html | HOCKEY; ISLANDERS LEARN WHY FLYERS ARE NO.1 | False | By Robin Finn, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/guerilla-pledges-drive-on-south-african-whites.html | GUERILLA PLEDGES DRIVE ON SOUTH AFRICAN WHITES | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/obituaries/seymour-phillips-83-led-clothing-company.html | SEYMOUR PHILLIPS, 83, LED CLOTHING COMPANY | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/theater/theater-shaw-s-plays-go-on-talking-to-modern-audiences.html | THEATER; SHAWS PLAYS GO ON TALKING TO MODERN AUDIENCES | False | MICHAEL HOLROYD | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/business-forum-new-cabinet-department-would-help-suffering-excess-good.html | BUSINESS FORUM: A NEW CABINET DEPARTMENT WOULD HELP; SUFFERING AN EXCESS OF GOOD INTENTIONS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/how-to-stay-informed-in-case-of-rail-strike.html | How to Stay Informed In Case of Rail Strike | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/massachusetts-town-ends-a-siren-splurge.html | Massachusetts Town Ends a Siren Splurge | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-of-the-times-old-giants-rate-the-new.html | SPORTS OF THE TIMES; Old Giants Rate The New | False | By Dave Anderson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-a-minimalists-look-at-nature-opens-new-peekskill-gallery.html | ART; A MINIMALIST'S LOOK AT NATURE OPENS NEW PEEKSKILL GALLERY | False | By William Zimmer | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-journal-pace-expansion.html | WESTCHESTER JOURNAL; PACE EXPANSION | False | By Tessa Melvin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/tv-view-tale-of-mysticism-ends-up-mystifying.html | TV VIEW; TALE OF MYSTICISM ENDS UP MYSTIFYING | False | By John J. O'Connor | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/betsy-stephens-engaged-to-wed-james-hebb-4th.html | Betsy Stephens Engaged to Wed James Hebb 4th | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-908787.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/cia-recalls-costa-rica-aide.html | C.I.A. RECALLS COSTA RICA AIDE | False | By Stephen Engelberg, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/ideas-trends-freshman-attitudes.html | IDEAS & TRENDS; Freshman attitudes | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/deborah-phillips-to-wed-april-11.html | Deborah Phillips To Wed April 11 | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/theater-brighton-beach-at-the-paper-mill.html | THEATER; 'BRIGHTON BEACH' AT THE PAPER MILL | False | By Alvin Klein | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/gardeners-don-t-wither-with-winter.html | GARDENERS DON'T WITHER WITH WINTER | False | By Charlotte Libov | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-handcolored-photos-nostalgia-and-invention.html | ART; HAND-COLORED PHOTOS: NOSTALGIA AND INVENTION | False | By Helen A. Harrison | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/weinberger-aide-to-retire.html | Weinberger Aide to Retire | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/recalling-the-days-of-we-shall-overcome.html | RECALLING THE DAYS OF 'WE SHALL OVERCOME' | False | DONALD J. WOODS | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/white-opposition-party-rejects-tutu-boycott-idea.html | WHITE OPPOSITION PARTY REJECTS TUTU BOYCOTT IDEA | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/wedding-planned-by-miss-hamlin-officer-of-a-bank.html | Wedding Planned By Miss Hamlin, Officer of a Bank | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/integrity-you-can-get-it-retail.html | INTEGRITY? YOU CAN GET IT RETAIL | False | By Robert L. Heilbroner; Robert L. Heilbroner Is A Professor of Economics At the New School. His Most Recent Book Isthe Nature and Logic of Capitalism." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/about-westchester-pilgrimage-to-giants-stadium.html | ABOUT WESTCHESTER; PILGRIMAGE TO GIANTS STADIUM | False | By Lynne Ames | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/ideas-trends-for-air-travel-1986-was-safe-but-just-barely.html | IDEAS & TRENDS; FOR AIR TRAVEL, 1986 WAS SAFE, BUT JUST BARELY | False | By George Johnson and Laura Mansnerus | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/headliners-ire-around-the-new-yorker.html | HEADLINERS; IRE AROUND THE NEW YORKER | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/l-carnival-127587.html | CARNIVAL | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/antiques-50s-american-glass-art-at-wheaton-village.html | ANTIQUES; 50'S AMERICAN GLASS ART AT WHEATON VILLAGE | False | By Muriel Jacobs | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/superbowl-xxi-the-giants-vs-the-broncos-broncos-are-part-of-denver-landscape.html | SUPERBOWL XXI: THE GIANTS VS. THE BRONCOS; BRONCOS ARE PART OF DENVER LANDSCAPE | False | By Gerald Eskenazi | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/addicts-told-of-aids-prevention.html | ADDICTS TOLD OF AIDS PREVENTION | False | By Marcia Saft | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/data-bank-january-18-1987.html | DATA BANK: January 18, 1987 | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/stamps-of-new-issues-continuing-series-and-first-day-covers.html | STAMPS; OF NEW ISSUES, CONTINUING SERIES AND FIRST DAY COVERS | False | By John F. Dunn | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-court-upholds-job-protection-for-pregnant-women.html | THE NATION; COURT UPHOLDS JOB PROTECTION FOR PREGNANT WOMEN | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/jazz-sphere-at-vanguard.html | JAZZ: SPHERE, AT VANGUARD | False | By John S. Wilson | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/c-corrections-127987.html | CORRECTIONS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/educational-programs-on-holocaust-urged.html | EDUCATIONAL PROGRAMS ON HOLOCAUST URGED | False | By Ian T. MacAuley | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/both-usx-and-steel-unions-see-gains-in-labor-pact.html | BOTH USX AND STEEL UNIONS SEE GAINS IN LABOR PACT | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/m-l-grass-a-chain-store-executive-engaged-to-jody-harrison-a-designer.html | M. L. Grass, a Chain-Store Executive, Engaged to Jody Harrison, a Designer | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/belaga-headed-for-harvard.html | BELAGA HEADED FOR HARVARD | False | By Peggy McCarthy | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/maura-liptack-is-bride-of-christopher-mcmahon.html | Maura Liptack Is Bride of Christopher McMahon | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/giants-end-home-drills.html | GIANTS END HOME DRILLS | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-how-to-justify-a-us-grown-form-of-apartheid-774087.html | HOW TO JUSTIFY A U.S.-GROWN FORM OF APARTHEID | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dining-out-no-longer-the-salad-days.html | DINING OUT; NO LONGER THE SALAD DAYS | False | By Joanne Starkey | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/wine-a-musty-myth.html | WINE; A MUSTY MYTH | False | By Frank J. Prial | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/talking-insurance-covering-mortgage-payments.html | TALKING: Insurance; Covering Mortgage Payments | False | By Andree Brooks | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/aids-infection-found-in-transfusion-patient.html | AIDS INFECTION FOUND IN TRANSFUSION PATIENT | False | By Ronald Sullivan | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-hero-and-goat-910187.html | HERO AND GOAT | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/definitely-not-for-clark-kent.html | DEFINITELY NOT FOR CLARK KENT | False | By Suzanne Slesin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/students-for-nuclear-freeze-give-campaign-new-twist.html | STUDENTS FOR NUCLEAR FREEZE GIVE CAMPAIGN NEW TWIST | False | By Milena Jovanovitch | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/under-the-thumb-of-men.html | UNDER THE THUMB OF MEN | False | By Leo Ou-Fan Lee: Leo Ou-Fan Lee Is A Professor of Chinese Literature At the University of Chicago and Author ofthe Romantic Generation of Modern Chinese Writers." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/in-summary-dissidents-in-ecuador-air-force-sieze-president.html | IN SUMMARY; DISSIDENTS IN ECUADOR AIR FORCE SIEZE PRESIDENT | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-yale-beats-columbia.html | COLLEGE BASKETBALL; Yale Beats Columbia | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/q-a-124587.html | Q&A | False | By Stanley Carr | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/bradley-outpaces-its-plan-for-growth.html | BRADLEY OUTPACES ITS PLAN FOR GROWTH | False | By Robert A. Hamilton | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/karen-dowicz-engaged.html | Karen Dowicz Engaged | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/l-a-correction-759487.html | CORRECTION | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-raiders-of-the-sacred-sites-473187.html | Raiders Of the Sacred Sites | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/politics-questions-on-new-dunne-post.html | POLITICS; QUESTIONS ON NEW DUNNE POST | False | By Frank Lynn | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/state-u-seeks-rise-in-chief-s-pay.html | STATE U. SEEKS RISE IN CHIEF'S PAY | False | By Samuel Weiss | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/outdoors-mountaineer-s-life-reflected-in-photos.html | OUTDOORS; MOUNTAINEER'S LIFE REFLECTED IN PHOTOS | False | By Nelson Bryant | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/street-fashion-an-old-favorite-is-back-in-town.html | STREET FASHION; AN OLD FAVORITE IS BACK IN TOWN | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-journal-new-savings-bank.html | WESTCHESTER JOURNAL; NEW SAVINGS BANK | False | By Penny Singer | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/murdoch-holdings-issue-in-australia.html | MURDOCH HOLDINGS ISSUE IN AUSTRALIA | False | By Jane Perlez, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/follow-up-on-the-news-monkey-trouble-at-florida-resort.html | FOLLOW-UP ON THE NEWS; MONKEY TROUBLE AT FLORIDA RESORT | False | By Richard Haitch | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-legally-blameless-but-accident-prone.html | WESTCHESTER OPINION; LEGALLY BLAMELESS, BUT ACCIDENT-PRONE | False | By Jack Myers | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/jury-to-convene-for-5th-day-in-jersey-trooper-killing-trial.html | Jury to Convene for 5th Day In Jersey Trooper Killing Trial | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/at-home-and-on-the-barricades.html | AT HOME AND ON THE BARRICADES | False | By William Logan; William Logan'S Second Book of Poems, Difficulty,Was Published Last Year. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/karin-morgenstern-to-marry-scientist.html | Karin Morgenstern to Marry Scientist | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/king-activities-aim-to-depict-relevance-of-his-vision-today.html | KING ACTIVITIES AIM TO DEPICT RELEVANCE OF HIS VISION TODAY | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-sound-mother-vs-daughter-combatants-in-shopping-war.html | LONG ISLAND SOUND; MOTHER VS DAUGHTER; COMBATANTS IN SHOPPING WAR | False | By Barbara Klaus | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/a-fair-a-day-in-portugal.html | A FAIR A DAY IN PORTUGAL | False | By Marvine Howe; Marvine Howe, Formerly A New York Times Correspondent Based In Portugal, Is A Reporter On the Metropolitan Staff. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/porters-contract-triggers-commercial-rent-rises.html | Porters' Contract Triggers Commercial Rent Rises | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/theater-screen-stars-enliven-the-paris-stage-this-season.html | THEATER; SCREEN STARS ENLIVEN THE PARIS STAGE THIS SEASON | False | By Thomas Quinn Curtis | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/recordings-new-york-philharmonic-under-various-batons.html | RECORDINGS; NEW YORK PHILHARMONIC UNDER VARIOUS BATONS | False | By John Rockwell | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/crashes-rise-on-crowded-interstates.html | CRASHES RISE ON CROWDED INTERSTATES | False | By Michael Freitag | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/l-secondary-images-in-van-gogh-s-landscapes-439287.html | SECONDARY IMAGES IN VAN GOGH'S LANDSCAPES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/dr-deborah-ruiz-to-marry-in-may.html | Dr. Deborah Ruiz To Marry in May | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-the-lyon-ballet-brings-innovative-choreography-to-classic-works.html | DANCE; THE LYON BALLET BRINGS INNOVATIVE CHOREOGRAPHY TO CLASSIC WORKS | False | By Jennifer Dunning | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/logrande-forges-tie-to-shoreham-foes.html | LOGRANDE FORGES TIE TO SHOREHAM FOES | False | By John Rather | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/if-you-re-thinking-of-living-in-woodbridge.html | IF YOU'RE THINKING OF LIVING IN; Woodbridge | False | By Eleanor Charles | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/consumer-rates.html | CONSUMER RATES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-raiders-of-the-sacred-sites-472487.html | Raiders Of the Sacred Sites | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/education-watch-toting-up-americans-scores-in-math.html | EDUCATION WATCH; Toting Up Americans' Scores in Math | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/where-the-middle-ages-live.html | WHERE THE MIDDLE AGES LIVE | False | By John Dornberg; John Dornberg Is A Foreign Correspondent and Author Who Has Written From Germany For More Than 25 Years. | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/a-regulation-tackles-young-football-player.html | A REGULATION TACKLES YOUNG FOOTBALL PLAYER | False | By Sharon Monahan | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-smoke-gets-in-their-eyes-fuming-829487.html | SMOKE GETS IN THEIR EYES; Fuming | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/eagles-gain-home-near-the-shepaug.html | EAGLES GAIN HOME NEAR THE SHEPAUG | False | By Paul Guernsey | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/a-may-17-wedding-for-joanna-dember.html | A May 17 Wedding for Joanna Dember | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-mccabe-to-wed-robert-d-kirschner.html | Miss McCabe to Wed Robert D. Kirschner | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/c-correction-508887.html | CORRECTION | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/home-video-good-news-and-a-bully-pulpit-459087.html | HOME VIDEO; 'GOOD NEWS AND A BULLY PULPIT | False | By John F. Wilson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/2-israelis-are-stabbed-in-jerusalem-s-market.html | 2 Israelis Are Stabbed In Jerusalem's Market | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/new-shiite-terror-feared-in-europe.html | NEW SHIITE TERROR FEARED IN EUROPE | False | By Roberto Suro, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/in-brief-calmer-waters-for-new-york-city-s-finances.html | IN BRIEF; 'CALMER WATERS' FOR NEW YORK CITY'S FINANCES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/follow-up-on-the-news-892687.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/city-faults-state-offer-to-help-place-babies.html | CITY FAULTS STATE OFFER TO HELP PLACE BABIES | False | By Crystal Nix | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/pianist-on-stage-to-talk.html | PIANIST ON STAGE TO TALK | False | By Valerie Cruice | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/on-long-island-large-office-market-tightens-in-nassau.html | ON LONG ISLAND; Large-Office Market Tightens in Nassau | False | By Diana Shaman | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/crash-survivor-settles-suit.html | Crash Survivor Settles Suit | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/salvador-state-of-siege-to-expire.html | Salvador State of Siege to Expire | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/the-other-paris-accords.html | THE OTHER PARIS ACCORDS | False | By George Mct. Kahin: George Mct. Kahin, A Professor of International Studies At Cornell University, Is the Author ofIntervention: How America Became Involved In Vietnam." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/151-new-yorkers-get-science-honor.html | 151 NEW YORKERS GET SCIENCE HONOR | False | By Howard French | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/black-muslim-charges-in-slaying-of-islamic-scholar-and-his-wife.html | BLACK MUSLIM CHARGES IN SLAYING OF ISLAMIC SCHOLAR AND HIS WIFE | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/baby-m-ethics-and-the-law.html | BABY M, ETHICS AND THE LAW | False | By Iver Peterson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-here-s-to-200-years-of-minority-protection-original-intent-890587.html | HERE'S TO 200 YEARS OF MINORITY PROTECTION; Original Intent | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/l-naming-baby-for-history-s-sake-748987.html | NAMING BABY FOR HISTORY'S SAKE | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dance-blind-students-find-a-world-of-dance.html | DANCE; BLIND STUDENTS FIND A WORLD OF DANCE | False | By Barbara Gilford | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/officials-cite-27-food-outlets.html | OFFICIALS CITE 27 FOOD OUTLETS | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/carlucci-and-the-nsc.html | CARLUCCI AND THE N.S.C. | False | By James Bamford | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/trying-to-shield-injured-american-industries.html | TRYING TO SHIELD INJURED AMERICAN INDUSTRIES | False | By Clyde H. Farnsworth | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/the-executive-computer-a-very-stylish-processor-of-words.html | THE EXECUTIVE COMPUTER; A Very Stylish Processor of Words | False | By Erik Sandberg-Diment | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/six-slayings-stir-anxiety-in-capital.html | SIX SLAYINGS STIR ANXIETY IN CAPITAL | False | By Ben A. Franklin, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-908187.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/does-moscow-mean-it-this-time.html | DOES MOSCOW MEAN IT THIS TIME? | False | By Bill Keller | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/reagan-presses-for-arms-request.html | REAGAN PRESSES FOR ARMS REQUEST | False | By Michael R. Gordon, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/panel-tries-persuasion-in-open-meetings-cases.html | PANEL TRIES PERSUASION IN OPEN MEETINGS CASES | False | By Peggy McCarthy | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/island-living-english-style.html | ISLAND LIVING, ENGLISH STYLE | False | By Paula Deitz: Paula Deitz Is Co-Editor of the Hudson Review. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/beyond-the-court-fight-deep-love-for-baby-m.html | BEYOND THE COURT FIGHT: DEEP LOVE FOR BABY M | False | By Robert Hanley | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-raiders-of-the-sacred-sites-471387.html | Raiders Of the Sacred Sites | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/l-alaska-127487.html | ALASKA | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/firkusny-in-reprise-with-czech-orchestra.html | FIRKUSNY IN REPRISE WITH CZECH ORCHESTRA | False | By Will Crutchfield | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/in-summary-impasse-in-queens-attack-case-ends.html | IN SUMMARY; IMPASSE IN QUEENS ATTACK CASE ENDS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/lynn-sturtevant-wed-to-andrew-von-salis.html | Lynn Sturtevant Wed To Andrew von Salis | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/focus-rightsofway-new-uses-for-old-rail-lines.html | FOCUS: Rights-of-Way; New Uses For Old Rail Lines | False | By Steven Rosen | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/iran-affair-raises-democrats-hopes-and-caution-on-88.html | IRAN AFFAIR RAISES DEMOCRATS' HOPES AND CAUTION ON '88 | False | By E. J. Dionne Jr., Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-new-try-in-tarrytown-a-rent-reduction.html | POSTINGS: New Try in Tarrytown; A Rent Reduction | False | By William G. Blair | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/national-notebook-mauston-wisc-blowing-up-a-building.html | NATIONAL NOTEBOOK: Mauston, Wisc.; Blowing Up A Building | False | By Tim Urbonya | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/camera-casting-light-on-the-use-of-flash.html | CAMERA; CASTING LIGHT ON THE USE OF FLASH | False | By Andy Grundberg | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/landlords-attack-hoboken-law-on-preserving-apartments.html | LANDLORDS ATTACK HOBOKEN LAW ON PRESERVING APARTMENTS | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/scientists-seek-to-foment-green-revolution-in-africa.html | SCIENTISTS SEEK TO FOMENT GREEN REVOLUTION IN AFRICA | False | By James Brooke | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/clarinet-gervase-de-peyer.html | CLARINET: GERVASE DE PEYER | False | By Bernard Holland | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/cage-center-youths-fight-for-a-future.html | CAGE CENTER: YOUTHS FIGHT FOR A FUTURE | False | By David A. Raskin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-people-proposal-rejected.html | SPORTS PEOPLE; Proposal Rejected | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/30000-hail-penn-state.html | 30,000 Hail Penn State | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-workers-arrested-in-hotel-arson.html | THE NATION; WORKERS ARRESTED IN HOTEL ARSON | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/sound-awards-cite-innovations-in-amplifiers-and-tuners.html | SOUND; AWARDS CITE INNOVATIONS IN AMPLIFIERS AND TUNERS | False | By Hans Fantel | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/headliners-ring-around-the-kremlin.html | HEADLINERS; RING AROUND THE KREMLIN | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/bookshelf.html | Bookshelf | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/judge-delays-california-murder-trial.html | JUDGE DELAYS CALIFORNIA MURDER TRIAL | False | By Marcia Chambers, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-region-bess-myerson-steps-aside.html | THE REGION; BESS MYERSON STEPS ASIDE | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/music-notes-zabaleta-at-80-still-master-of-the-harp.html | MUSIC NOTES; ZABALETA, AT 80, STILL MASTER OF THE HARP | False | By Tim Page | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/mr-shawn.html | MR. SHAWN | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/rush-of-bills-filed-on-issues-big-and-small.html | RUSH OF BILLS FILED ON ISSUES BIG AND SMALL | False | By Richard L. Madden | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-photos-of-multiple-meanings.html | ART; PHOTOS OF MULTIPLE MEANINGS | False | By Phyllis Braff | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/l-berkeley-127787.html | Berkeley | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-coming-attraction-builders-show.html | POSTINGS; Coming Attraction; Builders' Show | False | By William G. Blair | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/music-view-when-vibrato-is-on-shaky-ground.html | MUSIC VIEW; WHEN VIBRATO IS ON SHAKY GROUND | False | DONAL HENAHAN | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/he-almost-made-garbo-laugh.html | HE ALMOST MADE GARBO LAUGH | False | By Hugh Nissenson: Hugh Nissenson'S Most Recent Books Are the Novelsthe Tree of Life'' and My Own Ground.'' | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/astronaut-was-told-o-rings-were-problem.html | ASTRONAUT WAS TOLD O RINGS WERE 'PROBLEM' | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/practical-traveler-cancellations-and-delays-head-complaints-on-airlines.html | PRACTICAL TRAVELER: CANCELLATIONS AND DELAYS HEAD COMPLAINTS ON AIRLINES | False | By Paul Grimes | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/state-looks-to-congress-again-for-highway-aid.html | STATE LOOKS TO CONGRESS AGAIN FOR HIGHWAY AID | False | By Steven Heilbronner States News Service | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/from-love-of-japan-a-shop-is-born.html | FROM LOVE OF JAPAN, A SHOP IS BORN | False | By Bess Lieberson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-891987.html | WASHINGTON TALK: BRIEFING | False | By Wayne King AND Warren Weaver Jr. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/music-foss-and-moderns.html | MUSIC: FOSS AND 'MODERNS' | False | By Tim Page | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/milk-regulations-are-a-hot-potato.html | MILK REGULATIONS ARE A HOT POTATO | False | By Mark Uhlig | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/beyond-real-estate-and-rigatoni-henry-a-lambert-stirring-up-the-next-course.html | BEYOND REAL ESTATE AND RIGATONI: Henry A. Lambert; Stirring Up the Next Course | False | By Pamela G. Hollie | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/dining-out-listings-on-the-pasta-directory.html | DINING OUT; LISTINGS ON THE PASTA DIRECTORY | False | By Anne Semmes | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/vermont-town-struggles-to-rebound.html | VERMONT TOWN STRUGGLES TO REBOUND | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/obituaries/dr-wallace-m-alston.html | DR. WALLACE M. ALSTON | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-constant-calendar-unfair-to-sabbaths-773987.html | CONSTANT CALENDAR UNFAIR TO SABBATHS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/postings-316-for-garden-city-new-condos-on-old-site.html | POSTINGS; 316 for Garden City; New Condos on Old Site | False | By William G. Blair | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/germany-expected-to-carry-on-with-kohl.html | GERMANY EXPECTED TO CARRY ON WITH KOHL | False | By James M. Markham | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/jersey-city-march-set-for-homes-and-jobs.html | JERSEY CITY MARCH SET FOR HOMES AND JOBS | False | By Lloyd A. Carver Jr. | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-the-historical-jesus-881487.html | The Historical Jesus | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-waterbashing-too-undignified-812587.html | WATERBASHING TOO UNDIGNIFIED | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-visit-minister-gloom-lcby-bill-majeski-bill-majeski-lives.html | CONNECTICUT OPINION; A VISIT FROM THE 'MINISTER OF GLOOM' LCBy BILL MAJESKI; Bill Majeski lives in Norwalk. | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/diane-levitt-a-teacher-marries-david-chodosh.html | Diane Levitt, a Teacher, Marries David Chodosh | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/news-summary-sunday-january-18-1987.html | NEWS SUMMARY: SUNDAY, JANUARY 18, 1987 | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/judge-delays-elections-in-voting-rights-case.html | Judge Delays Elections In Voting Rights Case | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/paperback-best-sellers-january-18-1987.html | PAPERBACK BEST SELLERS: JANUARY 18, 1987 | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/hudson-river-museum-cuts-services.html | HUDSON RIVER MUSEUM CUTS SERVICES | False | By Tessa Melvin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/my-troubles-with-the-taxman.html | MY TROUBLES WITH THE TAXMAN | False | By Andrew Tobias; Andrew Tobias Is the Author of Several Books and A Financial Computer Program. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/suzana-amaral-her-hour-has-come.html | SUZANA AMARAL: HER 'HOUR' HAS COME | False | By Mervyn Rothstein | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/2-escape-from-a-us-center.html | 2 ESCAPE FROM A U.S. CENTER | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/home-video-good-news-and-a-bully-pulpit-462487.html | HOME VIDEO; 'GOOD NEWS AND A BULLY PULPIT | False | By Ken Emerson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/drinking-law-massachusetts-debate.html | DRINKING LAW: MASSACHUSETTS DEBATE | False | By Matthew L. Wald, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/speaking-personally-changing-homes-without-moving.html | SPEAKING PERSONALLY; CHANGING HOMES -- WITHOUT MOVING | False | By Virginia Koenke Hunt | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-fighting-imports-838787.html | Fighting Imports | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/archives-business-dow-perspective-tracing-ups-downs-20th-century-through-eyes-614887.html | ARCHIVES OF BUSINESS; THE DOW IN PERSPECTIVE TRACING THE UPS AND DOWNS OF THE 20th CENTURY THROUGH THE EYES OF WALL STREET; Most Experts Are Saying the Surge Will Continue | True | By Anise C. Wallace | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/antiques-preview-the-summit-for-collectors.html | ANTIQUES PREVIEW; THE SUMMIT FOR COLLECTORS | False | By Carol Vogel | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/connecticut-opinion-mailbox-bashing-mysterious-crime.html | CONNECTICUT OPINION; MAILBOX BASHING: MYSTERIOUS CRIME | False | By Richard B. Elsberry | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-hijacking-suspect-held-in-frankfurt.html | THE WORLD; HIJACKING SUSPECT HELD IN FRANKFURT | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/unsinkable-south-africa.html | UNSINKABLE SOUTH AFRICA | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/colleges-prodded-to-prove-worth.html | COLLEGES PRODDED TO PROVE WORTH | False | By Edward B. Fiske | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/oyster-plan-hits-300yearold-snag.html | OYSTER PLAN HITS 300-YEAR-OLD SNAG | False | By Ronnie Wacker | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-rural-areas-become-debris-sites-in-wake-of-dump-closing.html | WESTCHESTER OPINION; RURAL AREAS BECOME DEBRIS SITES IN WAKE OF DUMP CLOSING | False | By Martha L. Molnar | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/revive-salt-ii-get-frankenstein.html | REVIVE SALT II, GET FRANKENSTEIN | False | By Bob Dole | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/in-westchester-and-connecticut-penn-central-envisions-towers-in-the-air.html | IN WESTCHESTER AND CONNECTICUT; Penn Central Envisions Towers in the Air | False | By Betsy Brown | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/from-new-york-s-poor-areas-to-private-schools.html | FROM NEW YORK'S POOR AREAS TO PRIVATE SCHOOLS | False | By Sylvia L. Wilson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-guide-508087.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/follow-up-on-the-news-772787.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/next-week-who-will-win-the-super-bowl-and-why.html | Next Week; Who Will Win the Super Bowl, And Why? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/jewish-group-accepts-new-exports-to-soviet.html | JEWISH GROUP ACCEPTS NEW EXPORTS TO SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-schwalb-to-marry-joel-hollander.html | Miss Schwalb to Marry Joel Hollander | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/power-cost-is-down-but-still-an-issue.html | POWER COST IS DOWN BUT STILL AN ISSUE | False | By Donna Greene | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/roya-meghnot-fiancee-of-keith-a-schuman.html | Roya Meghnot Fiancee Of Keith A. Schuman | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/social-events-parties-to-help-others.html | SOCIAL EVENTS; PARTIES to help others | False | By Robert E. Tomasson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-california-here-we-come-coming-together.html | VIEWS OF SPORT: CALIFORNIA HERE WE COME; Coming Together | False | By Andy Robustelli | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-master-of-the-sentimental-sell-474487.html | Master Of the Sentimental Sell | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/quake-jolts-northern-japan.html | Quake Jolts Northern Japan | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/signs-of-violence-arise-in-meat-plant-s-lockout.html | SIGNS OF VIOLENCE ARISE IN MEAT PLANT'S LOCKOUT | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-people-fine-is-reported.html | SPORTS PEOPLE; Fine Is Reported | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/when-mr-reagan-chooses-doctors.html | WHEN MR. REAGAN CHOOSES DOCTORS | False | By Harry Schwartz | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/archives-business-dow-perspective-tracing-ups-downs-20th-century-through-eyes-615687.html | ARCHIVES OF BUSINESS: THE DOW IN PERSPECTIVE TRACING THE UPS AND DOWNS OF THE 20th CENTURY THROUGH THE EYES OF WALL STREET; Despite Quirks, the Dow Stands for the Market | True | By James C. Condon | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-in-big-league-sailing-pressure-is-intense.html | VIEWS OF SPORT; In Big League Sailing, Pressure Is Intense | False | By John Bertrand | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-learning-on-the-job-470587.html | Learning On the Job | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/jazz-george-shearing.html | JAZZ: GEORGE SHEARING | False | By Stephen Holden | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By John S. Bowman | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/washington-the-state-of-the-union.html | WASHINGTON; THE STATE OF THE UNION | False | James Reston | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/arms-iran-more-pieces-puzzle-president-reagan-seems-trapped-tangled-paradoxical.html | ARMS TO IRAN: MORE PIECES OF THE PUZZLE; President Reagan Seems Trapped in a Tangled, Paradoxical Web | False | By Robert Pear | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/l-venetian-lace-127687.html | Venetian Lace | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-882487.html | IN SHORT: NONFICTION | False | By Alida Becker | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/fishing-on-thin-ice.html | Fishing on Thin Ice | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-771187.html | WASHINGTON TALK: BRIEFING | False | By Wayne King AND Warren Weaver Jr. | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/l-city-as-landlord-762287.html | City as Landlord | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/l-exemption-from-rent-regulations-751687.html | Exemption From Rent Regulations | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westbury-hunts-new-schools-chief.html | WESTBURY HUNTS NEW SCHOOLS CHIEF | False | By David Winzelberg | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/mt-vernon-toxic-cleanup-a-neighborhood-disrupted.html | MT. VERNON TOXIC CLEANUP: A NEIGHBORHOOD DISRUPTED | False | By James Feron | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-908687.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-region-high-court-upsets-liquor-price-law.html | THE REGION; HIGH COURT UPSETS LIQUOR PRICE LAW | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/about-long-island-pounding-on-the-old-house.html | ABOUT LONG ISLAND; POUNDING ON THE OLD HOUSE | False | By Fred McMorrow | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-smoke-gets-in-their-eyes-fuming-830187.html | SMOKE GETS IN THEIR EYES; Fuming | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/jonathan-r-eiseman-weds-miss-seigerman.html | Jonathan R. Eiseman Weds Miss Seigerman | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-sanclementi-engaged.html | Miss Sanclementi Engaged | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/cardiac-surgery-new-curbs-are-sought.html | CARDIAC SURGERY: NEW CURBS ARE SOUGHT | False | By Sandra Friedland | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-raiders-of-the-sacred-sites-473387.html | Raiders Of the Sacred Sites | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-question-of-the-week-are-baseball-players-asking-too-much-909187.html | QUESTION OF THE WEEK; ARE BASEBALL PLAYERS ASKING TOO MUCH? | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/q-and-a-751587.html | Q and A | False | By Shawn G. Kennedy | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/art-works-by-nevelson-in-stamford.html | ART; WORKS BY NEVELSON IN STAMFORD | False | By William Zimmer | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/memory-is-her-work.html | MEMORY IS HER WORK | False | By Barbara Thompson: Barbara Thompson'S Short Stories Appear In Shenandoah Magazine. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/business-forum-new-cabinet-department-would-help-taming-economic-policy-monster.html | BUSINESS FORUM: A NEW CABINET DEPARTMENT WOULD HELP; Taming the Economic Policy Monster | False | Alice M. Rivlin, director of the Congressional Budget Office from 1975 to 1983, is director of the Economic Studies Program at the Brookings Institution. The foregoing is excerpted from her presidential address to the American Economic Association. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles-turning-your-pc-into-a-crystal-ball.html | WHAT'S NEW IN ECONOMIC CIRCLES; Turning Your PC Into a Crystal Ball | False | By Susan F. Rasky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/drunken-driving-trooper-s-crusade.html | DRUNKEN DRIVING: TROOPER'S CRUSADE | False | By Jack Cavanaugh | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/dispute-on-suffolk-leagal-fund.html | DISPUTE ON SUFFOLK LEAGAL FUND | False | By Judy Glass | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/data-update-january-18-1987.html | DATA UPDATE: January 18, 1987 | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/commemorations-set-for-king-birthday.html | COMMEMORATIONS SET FOR KING BIRTHDAY | False | By Albert J. Parisi | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/national-notebook-cambridge-mass-mit-teams-with-a-builder.html | NATIONAL NOTEBOOK: Cambridge, Mass.; M.I.T. Teams With a Builder | False | By Paul Katzeff | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/philippines-puts-troops-on-alert-against-a-mutiny.html | PHILIPPINES PUTS TROOPS ON ALERT AGAINST A MUTINY | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/stranded-by-politics-and-war-nicaragua-s-loved-neglected-poet.html | STRANDED BY POLITICS AND WAR: NICARAGUA'S LOVED, NEGLECTED POET | False | By Stephen Kinzer: Stephen Kinzer Is the New York Times Bureau Chief In Nicaragua. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/a-flower-man-takes-root-on-l.i.html | A FLOWER MAN TAKES ROOT ON L.I. | False | By Joyce Baldwin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/cooperman-tenure-marked-by-unusual-rate-of-success.html | COOPERMAN TENURE MARKED BY UNUSUAL RATE OF SUCCESS | False | By Priscilla van Tassel | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/home-clinic-readers-write-about-problems-that-plague-their-homes.html | HOME CLINIC; READERS WRITE ABOUT PROBLEMS THAT PLAGUE THEIR HOMES | False | By Bernard Gladstone | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-poison-pills-838587.html | Poison Pills | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/speakers-series-honors-the-constitutions-200th.html | SPEAKERS SERIES HONORS THE CONSTITUTION'S 200TH | False | By Rhoda M. Gilinsky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-opinion-baby-boomer-stigma-still-sticks-at-40.html | LONG ISLAND OPINION; 'BABY BOOMER' STIGMA STILL STICKS AT 40 | False | By Robert M. Calica | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/while-mr-whoever-he-is-sleeps.html | WHILE MR. WHOEVER-HE-IS SLEEPS | False | By Robert M. Adams: Robert M. Adams, Retired From Teaching English At the University of California, Los Angeles, Is Working On A New Book, Reflections On Hieronymus Bosch." | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/l-let-nature-take-care-of-swans-531887.html | LET NATURE TAKE CARE OF SWANS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/investing-slim-pickings-elsewhere.html | INVESTING; Slim Pickings Elsewhere | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-california-here-we-come-no-airplanes-necessary.html | VIEWS OF SPORT: CALIFORNIA HERE WE COME; No Airplanes Necessary | False | By Peter Valentine | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/in-new-jersey-now-its-weehawkens-turn-to-bustle.html | IN NEW JERSEY; Now, It's Weehawken's Turn to Bustle | False | By Rachelle Garbarine | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/theater-review-a-new-dracula-to-sink-your-teeth-into.html | THEATER REVIEW; A NEW 'DRACULA' TO SINK YOUR TEETH INTO | False | By Leah Frank | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/eileen-conley-to-wed-c-e-b-schlee-in-june.html | Eileen Conley to Wed C. E. B. Schlee in June | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/tennis-lendl-and-becker-gain-in-melbourne.html | TENNIS; Lendl and Becker Gain in Melbourne | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/carefull-shopper.html | CAREFULL SHOPPER | False | By Jeanne Clare Feron | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/antiques-view-a-tale-of-the-house-that-sack-built.html | ANTIQUES VIEW; A TALE OF THE HOUSE THAT SACK BUILT | False | By Rita Reif | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/home-video-good-news-and-a-bully-pulpit-462087.html | HOME VIDEO; 'GOOD NEWS AND A BULLY PULPIT | False | By Leonard Sloane | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/company-s-volunteers-counsel-schoolchildren.html | COMPANY'S VOLUNTEERS COUNSEL SCHOOLCHILDREN | False | By Betsy Percoski | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-epic-battles-in-the-war-between-iran-and-iraq.html | THE WORLD; EPIC BATTLES IN THE WAR BETWEEN IRAN AND IRAQ | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/what-he-found-what-he-lost.html | WHAT HE FOUND, WHAT HE LOST | False | By Mary Gordon: Mary Gordon'S Next Book Will BeTemporary Shelter,A Collection of Short Stories To Be Published In the Spring. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/westchester-opinion-life-s-best-things-are-priceless.html | WESTCHESTER OPINION; LIFE'S BEST THINGS ARE PRICELESS | False | By Jennifer Regan | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/a-may-wedding-for-gigi-simeone.html | A May Wedding For Gigi Simeone | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/talks-continue-in-bid-to-avert-lirr-strike.html | TALKS CONTINUE IN BID TO AVERT L.I.R.R. STRIKE | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/food-a-chili-winter.html | FOOD; A CHILI WINTER | False | By Joanna Pruess: Joanna Pruess, Director of the Cookingstudio At Kings Super Market In Short Hills, N.j., Writes Frequently On Food. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/federal-policy-termed-threat-to-yellowstone.html | FEDERAL POLICY TERMED THREAT TO YELLOWSTONE | False | By Philip Shabecoff, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/victories-shore-up-chadians.html | VICTORIES SHORE UP CHADIANS | False | By Bernard E. Trainor, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/c-corrections-461087.html | Corrections | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/official-believes-small-plane-flew-into-flight-path.html | OFFICIAL BELIEVES SMALL PLANE FLEW INTO FLIGHT PATH | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/l-carnival-459987.html | Carnival | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/in-summary-the-dollar-s-slide-raises-us-hopes.html | IN SUMMARY; THE DOLLAR'S SLIDE RAISES U.S. HOPES | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/clarke-work.html | CLARKE WORK | False | By Mel Gussow: Mel Gussow Is A Drama Critic For the New York Times. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/week-in-business-murdoch-wins-an-autralian-dust-up.html | WEEK IN BUSINESS; Murdoch Wins an Autralian Dust-Up | False | By Merrill Perlman | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-of-the-times-seeking-truth-in-baseball.html | SPORTS OF THE TIMES; Seeking Truth in Baseball | False | By George Vecsey | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/america-s-cup-conner-s-crew-sails-to-3-1-lead.html | AMERICA'S CUP; CONNER'S CREW SAILS TO 3-1 LEAD | False | By Barbara Lloyd, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/home-video-good-news-and-a-bully-pulpit.html | HOME VIDEO; 'GOOD NEWS AND A BULLY PULPIT | False | By Jack Schwarz | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/l-learning-on-the-job-470387.html | Learning On the Job | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/in-truce-filipino-rebels-press-a-political-war.html | IN TRUCE, FILIPINO REBELS PRESS A POLITICAL WAR | False | By Seth Mydans, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/cold-disrupts-european-sports.html | Cold Disrupts European Sports | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-for-the-record-438087.html | FOR THE RECORD | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/china-hu-s-ouster-raises-troublesome-questions.html | CHINA; HU'S OUSTER RAISES TROUBLESOME QUESTIONS | False | By Fox Butterfield | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/pregnancy-leave-for-women-and-men.html | PREGNANCY LEAVE FOR WOMEN, AND MEN | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/men-s-style-altering-tradition.html | MEN'S STYLE; ALTERING TRADITION | False | By Ruth La Ferla | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/afghan-guerillas-vow-to-step-up-their-war.html | AFGHAN GUERILLAS VOW TO STEP UP THEIR WAR | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/dared-by-the-butler-s-daughter.html | DARED BY THE BUTLER'S DAUGHTER | False | By Roxana Robinson: Roxana Robinson, Whose First Novel, Northern Light, Will Be Published In England Next Spring, Is Writing A Biography of Georgia O'Keeffe. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-constant-calendar-unfair-to-sabbaths-890887.html | CONSTANT CALENDAR UNFAIR TO SABBATHS | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/sports-people-foster-elated.html | SPORTS PEOPLE; Foster Elated | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-87-syracuse-new-talent-bolsters-15-0-syracuse.html | COLLEGE BASKETBALL '87: SYRACUSE; New Talent Bolsters 15-0 Syracuse | False | By William C. Rhoden | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/verbatim-status-report.html | VERBATIM; Status Report | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/home-video-good-news-and-a-bully-pulpit-460087.html | HOME VIDEO; 'GOOD NEWS AND A BULLY PULPIT | False | By Janet Maslin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/spa-for-heart-patients-planned-in-west-haven.html | SPA FOR HEART PATIENTS PLANNED IN WEST HAVEN | False | By Sharon L. Bass | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-opinion-the-barbarism-of-the-steel-jaw-trap.html | LONG ISLAND OPINION; THE BARBARISM OF THE STEEL-JAW TRAP | False | By Elise Bell | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-loose-ends-in-walker-spy-case.html | THE NATION; 'LOOSE ENDS IN WALKER SPY CASE | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/encouraging-dreamers-with-grants.html | ENCOURAGING 'DREAMERS WITH GRANTS | False | By Charlotte Libov | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-world-the-superpowers-role.html | THE WORLD; THE SUPERPOWERS' ROLE | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/ecuador-leader-tells-of-beatings-by-commandos-who-seized-him.html | ECUADOR LEADER TELLS OF BEATINGS BY COMMANDOS WHO SEIZED HIM | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/pan-am-s-disappearing-act.html | PAN AM'S DISAPPEARING ACT | False | By Robert A. Bennett | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/greats-of-classic-jazz-ignite-a-reissue.html | GREATS OF CLASSIC JAZZ IGNITE A REISSUE | False | By John S. Wilson | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/shopper-s-world-banff-s-rich-vein-of-native-crafts.html | SHOPPER'S WORLD; BANFF'S RICH VEIN OF NATIVE CRAFTS | False | By Ruth Robinson: Ruth Robinson Is An Editor In the Style Section of the Times. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/jailing-of-crime-figure-called-telling-blow-to-mafia-in-philadelphia.html | JAILING OF CRIME FIGURE CALLED TELLING BLOW TO MAFIA IN PHILADELPHIA | False | By Lindsey Gruson, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/sheltered-bahama-isles.html | SHELTERED BAHAMA ISLES | False | By Sarah Bird Wright: Sarah Bird Wright of Midlothian, Va., Is the Author of/Ferries of America: A Guide To Adventurous Travel'' Due In March From Peachtree Publishers, Atlanta. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/pro-basketball-poor-substitutions-blamed-in-nets-loss.html | PRO BASKETBALL; POOR SUBSTITUTIONS BLAMED IN NETS LOSS | False | By Michael Martinez, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/l-smoke-gets-in-their-eyes-fuming-451887.html | SMOKE GETS IN THEIR EYES, Fuming | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/travel/what-s-doing-in-crans-montana.html | WHAT'S DOING IN CRANS-MONTANA | False | By Thomas W. Netter: Thomas W. Netter Contributes To the New York Times From Geneva. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/views-of-sport-california-here-we-come-guess-who-s-grinning.html | VIEWS OF SPORT: CALIFORNIA HERE WE COME; Guess Who's Grinning | False | By Jim Jensen | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/hillary-holland-and-russell-fogarty-vice-presidents-of-christie-s-are-wed.html | Hillary Holland and Russell Fogarty, Vice Presidents of Christie's, Are Wed | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/kean-aims-for-welfare-reform-that-works.html | KEAN AIMS FOR WELFARE REFORM THAT WORKS | False | By Joseph F. Sullivan | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/realestate/perspectives-fire-egress-escape-route-as-design-element.html | PERSPECTIVES: FIRE EGRESS; Escape Route as Design Element | False | By Alan S. Oser | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/style/miss-perkins-to-be-bride.html | Miss Perkins To Be Bride | False | | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/crafts-paper-s-third-dimension-in-paramus.html | CRAFTS; 'PAPER'S THIRD DIMENSION IN PARAMUS | False | By Patricia Malarcher | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/l-the-intimate-churchill-193587.html | The Intimate Churchill | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/magazine/about-men-the-comfort-of-pals.html | About Men; The Comfort of Pals | False | By Morton Hunt; Morton Hunt Writes Often About the Social and Behavioral Sciences. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/scarsdale-offers-homeless-a-house.html | SCARSDALE OFFERS HOMELESS A HOUSE | False | By Betsy Brown | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/in-short-nonfiction-structures-with-built-in-shudders.html | IN SHORT: NONFICTION; STRUCTURES WITH BUILT-IN SHUDDERS | False | By D.j.r. Bruckner | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-super-dream-909787.html | SUPER DREAM | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/l-some-sympathy-910387.html | Some Sympathy | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/the-nation-human-issues-in-wreck-inquiry.html | THE NATION; HUMAN ISSUES IN WRECK INQUIRY | False | By Martha A. Miles and Caroline Rand Herron | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/the-lively-arts-studying-death-on-center-stage.html | THE LIVELY ARTS; STUDYING DEATH ON CENTER STAGE | False | By Barbara Delatiner | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/dance-pooh-kaye-and-company.html | DANCE: POOH KAYE AND COMPANY | False | By Jennifer Dunning | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/long-island-journal-502687.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/washington-talk-briefing-892087.html | WASHINGTON TALK: BRIEFING | False | By Wayne King AND Warren Weaver Jr. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/numismatics-finn-wins-the-saltus-award.html | NUMISMATICS; FINN WINS THE SALTUS AWARD | False | By Ed Reiter | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/greeks-plans-for-olympiad-are-imperiled.html | GREEKS PLANS FOR OLYMPIAD ARE IMPERILED | False | By Paul Anastasi, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/what-s-new-in-economic-circles.html | WHAT'S NEW IN ECONOMIC CIRCLES | False | By Susan F. Rasky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/vatican-must-deal-even-for-small-gains-in-the-east.html | VATICAN MUST DEAL EVEN FOR SMALL GAINS IN THE EAST | False | By Roberto Suro | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/business/a-job-crunch-jolts-japan.html | A JOB CRUNCH JOLTS JAPAN | False | By Susan Chira | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/children-s-books-886087.html | CHILDREN'S BOOKS | False | By Nancy Bray Cardozo; Nancy Bray Cardozo Is A Freelance Writer. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/l-child-support-an-anxiety-mill-for-mothers-fathers-and-the-law-774187.html | CHILD SUPPORT: AN ANXIETY MILL FOR MOTHERS, FATHERS AND THE LAW | False | | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/lovingly-a-woman-donates-her-bonus-to-fund-for-neediest.html | LOVINGLY, A WOMAN DONATES HER BONUS TO FUND FOR NEEDIEST | False | By Thomas W. Ennis | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/about-books-the-muse-postmodern-and-homeless.html | ABOUT BOOKS; THE MUSE, POSTMODERN AND HOMELESS | False | By Cynthia Ozick; Cynthia Ozick Is A Regular Contributor To About Books. | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/pro-basketball-cavaliers-beat-knicks-116-110.html | PRO BASKETBALL; CAVALIERS BEAT KNICKS, 116-110 | False | By Roy S. Johnson, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/opinion/in-the-nation-a-novelist-as-politician.html | IN THE NATION; A NOVELIST AS POLITICIAN | False | By Tom Wicker | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/old-marker-returning-to-county.html | OLD MARKER RETURNING TO COUNTY | False | By Tessa Melvin | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/golf-langer-holds-one-shot-lead.html | GOLF; Langer Holds One-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/books/taking-it-lying-down.html | TAKING IT LYING DOWN | False | By Thomas Winship; Thomas Winship, the President of the Center For Foreign Journalists In Reston, Va., Is the Former Editor of the Boston Globe. | 1987-01-22 | TX 1-984199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/indian-land-claims-rejected.html | Indian Land Claims Rejected | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/yacht-race-at-library.html | YACHT RACE AT LIBRARY | False | By Cynthia Flanagan | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/movies/film-view-in-animation-for-children-the-old-days-were-better.html | FILM VIEW; IN ANIMATION FOR CHILDREN, THE OLD DAYS WERE BETTER | False | JANET MASLIN | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/super-bowl-xxi-giants-vs-broncos-giant-defense-looks-for-ways-to-stop-big-plays.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; GIANT DEFENSE LOOKS FOR WAYS TO STOP BIG PLAYS BY ELWAY | False | By Frank Litsky | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/nyregion/music-two-orchestras-reach-midpoint-of-the-season.html | MUSIC; TWO ORCHESTRAS REACH MIDPOINT OF THE SEASON | False | By Robert Sherman | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/leftists-in-mexico-seeking-a-merger.html | LEFTISTS IN MEXICO SEEKING A MERGER | False | By William Stockton, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/weekinreview/ideas-trends-audi-agrees-to-a-record-recall.html | IDEAS & TRENDS; AUDI AGREES TO A RECORD RECALL | False | By George Johnson and Laura Mansnerus | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/world/50-people-die-as-boat-sinks-near-central-philippine-isle.html | 50 People Die as Boat Sinks Near Central Philippine Isle | False | AP | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/sports/college-basketball-redmen-dominate-u-conn.html | COLLEGE BASKETBALL; REDMEN DOMINATE U CONN | False | Special to the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-18 | 1987-01-18 | https://www.nytimes.com/1987/01/18/us/in-kansas-city-to-be-nude-is-lewd.html | IN KANSAS CITY, TO BE NUDE IS LEWD | False | By William Robbins, Special To the New York Times | 1987-01-22 | TX 1-984199 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-coach-behind-the-coach.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; COACH BEHIND THE COACH | False | By Peter Alfano | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-trumpet-ensemble-in-italian-program.html | MUSIC NOTED IN BRIEF; Trumpet Ensemble In Italian Program | False | By Tim Page | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/rights-groups-may-pursue-effort-in-white-county.html | RIGHTS GROUPS MAY PURSUE EFFORT IN WHITE COUNTY | False | Special to The New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-patterson-and-ware-on-guitar-and-flute.html | MUSIC NOTED IN BRIEF; Patterson and Ware On Guitar and Flute | False | By Bernard Holland | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/washington-watch-economic-council-s-report.html | Washington Watch; Economic Council's Report | False | By Nathaniel C. Nash | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/metro-datelines-all-male-club-votes-on-allowing-women.html | METRO DATELINES; All-Male Club Votes On Allowing Women | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/washington-watch-a-banking-bill-rush.html | Washington Watch; A Banking Bill Rush | False | By Nathaniel C. Nash | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/keep-an-eye-on-the-parole-board.html | Keep an Eye on the Parole Board | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-celebrity-campus-magazine.html | Advertising; 'Celebrity' Campus Magazine | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/the-dance-city-ballet-in-3-balanchine-works.html | THE DANCE: CITY BALLET IN 3 BALANCHINE WORKS | False | By Jack Anderson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/state-plan-to-urge-changes-in-rent-stabilization-law.html | STATE PLAN TO URGE CHANGES IN RENT-STABILIZATION LAW | False | By Mark A. Uhlig | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/i-we-must-pay-the-price-for-space-leadership-who-s-in-the-lead-043987.html | We Must Pay the Price for Space Leadership; Who's in the Lead? | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/tennis-lendl-advances-in-australian-open.html | TENNIS; LENDL ADVANCES IN AUSTRALIAN OPEN | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/getting-there-travel-during-the-long-island-rail-road-strike.html | Getting There; Travel During the Long Island Rail Road Strike | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-the-answer-to-iranamok.html | WASHINGTON TALK: BRIEFING; The Answer to 'Iranamok' | False | By Wayne King and Warren Weaver Jr. | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/many-orchestras-in-financial-straits.html | MANY ORCHESTRAS IN FINANCIAL STRAITS | False | By John Rockwell | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/amid-lean-times-a-clinic-survives-to-serve-the-poor.html | AMID LEAN TIMES, A CLINIC SURVIVES TO SERVE THE POOR | False | By Jane Gross | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/alcohol-and-drug-abuse-seen-as-a-key-issue-in-railroad-safety.html | ALCOHOL AND DRUG ABUSE SEEN AS A KEY ISSUE IN RAILROAD SAFETY | False | By Reginald Stuart, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/briefs-922887.html | BRIEFS | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/books/books-of-the-times-912087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/dance-3-choreographers.html | DANCE: 3 CHOREOGRAPHERS | False | By Jack Anderson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/regulators-reviewing-air-mergers.html | Regulators Reviewing Air Mergers | False | By Agis Salpukas | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/meredith-l-frieze-marries-gary-fenton-an-executive.html | Meredith L. Frieze Marries Gary Fenton, an Executive | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/severe-storm-disrupts-the-southwest.html | SEVERE STORM DISRUPTS THE SOUTHWEST | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/obituaries/john-j-guerin-56-chief-of-operations-for-times-ad-sales.html | JOHN J. GUERIN, 56, CHIEF OF OPERATIONS FOR TIMES AD SALES | False | By James Barron | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-world-specials-an-awful-mystery.html | SPORTS WORLD SPECIALS; An Awful Mystery | False | By Robert Mcg. Thomas Jr. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-bartley-leaves-posts-at-d-arcy-masius.html | Advertising; Bartley Leaves Posts At D'Arcy Masius | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-people-manager-of-the-waldorf-to-run-caesars-palace.html | BUSINESS PEOPLE; Manager of the Waldorf To Run Caesars Palace | False | By Daniel F. Cuff and Pauline Yoshihashi | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/us-canada-talks-set.html | U.S.-Canada Talks Set | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/at-home-abroad-in-the-giant-s-grip.html | AT HOME ABROAD; In the Giant's Grip | False | By Anthony Lewis | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/colleges-accused-of-bias-to-stem-asians-gains.html | COLLEGES ACCUSED OF BIAS TO STEM ASIANS' GAINS | False | By Robert Lindsey, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/dr-chaplan-is-wed-to-david-j-nathan.html | Dr. Chaplan Is Wed to David J. Nathan | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/relationships-drop-ins-visitors-or-invaders.html | RELATIONSHIPS; DROP-INS: VISITORS OR INVADERS? | False | By Sharon Johnson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/horse-racing-faster-than-sound-swiftest-at-hialeah.html | HORSE RACING; FASTER THAN SOUND SWIFTEST AT HIALEAH | False | By Steven Crist, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/us-will-not-seek-death-in-hijacking.html | U.S. WILL NOT SEEK DEATH IN HIJACKING | False | By Philip Shenon, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-muir-cornelius-moore-wins-helicopter-job.html | Advertising; Muir Cornelius Moore Wins Helicopter Job | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/atom-plant-is-unable-to-say-what-happened-to-uranium.html | Atom Plant Is Unable to Say What Happened to Uranium | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/essay-buchanan-s-win-wish.html | ESSAY; Buchanan's Win Wish | False | By William Safire | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/how-to-get-parents-off-to-work-calmly.html | HOW TO GET PARENTS OFF TO WORK CALMLY | False | By Glenn Collins | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/new-orleans-votes-against-a-tax-rise.html | NEW ORLEANS VOTES AGAINST A TAX RISE | False | By Frances Frank Marcus, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/about-cars-2-winners-for-chevrolet.html | ABOUT CARS; 2 WINNERS FOR CHEVROLET | False | By Marshall Schuon | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/big-worries-over-small-gca.html | BIG WORRIES OVER SMALL GCA | False | By David E. Sanger, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/disturbance-erupts-at-detention-center-after-2-inmates-flee.html | DISTURBANCE ERUPTS AT DETENTION CENTER AFTER 2 INMATES FLEE | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/steel-union-locals-back-usx-pact.html | STEEL UNION LOCALS BACK USX PACT | False | By Kenneth B. Noble, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/police-in-punjab-raid-sikh-temple-complex.html | Police in Punjab Raid Sikh Temple Complex | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/under-fowler-fcc-treated-tv-as-commerce.html | UNDER FOWLER, F.C.C. TREATED TV AS COMMERCE | False | By Peter J. Boyer | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/us-congressman-warns-kenya-against-a-trend-of-rights-abuse.html | U.S. CONGRESSMAN WARNS KENYA AGAINST A TREND OF RIGHTS ABUSE | False | By Sheila Rule, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/obituaries/william-latham-83-guided-niagara-project.html | William Latham, 83; Guided Niagara Project | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/theater/the-stage-panache.html | THE STAGE: 'PANACHE!' | False | By Walter Goodman | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-out-of-the-red.html | WASHINGTON TALK: BRIEFING; Out of the Red | False | By Wayne King and Warren Weaver Jr. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/japan-and-germany-fear-falling-dollar-bonn-uneasy-on-exports.html | JAPAN AND GERMANY FEAR FALLING DOLLAR; BONN UNEASY ON EXPORTS | False | By James M. Markham, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/chinese-in-us-draft-protest-of-ouster.html | CHINESE IN U.S. DRAFT PROTEST OF OUSTER | False | By John F. Burns | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/galveston-again-rejects-casinos.html | GALVESTON AGAIN REJECTS CASINOS | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/iran-reports-advance-iraq-says-the-attack-failed.html | IRAN REPORTS ADVANCE; IRAQ SAYS THE ATTACK FAILED | False | By John Kifner, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/1-reagan-s-care-774387.html | Reagan's Care | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/strike-on-lirr-stops-all-service-new-talks-today-bus-runs-planned.html | STRIKE ON L.I.R.R. STOPS ALL SERVICE; NEW TALKS TODAY; BUS RUNS PLANNED | False | By Richard Levine | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/steve-krieckhaus.html | Steve Krieckhaus | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/concert-bbc-symphony-orchestra.html | CONCERT: BBC SYMPHONY ORCHESTRA | False | By Will Crutchfield | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/what-becomes-a-legend-most.html | WHAT BECOMES A LEGEND MOST? | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/strike-on-lirr-stops-all-service-new-talks-today-riders-are-braced.html | STRIKE ON L.I.R.R. STOPS ALL SERVICE; NEW TALKS TODAY; RIDERS ARE BRACED | False | By Clifford D. May, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/japan-and-germany-fear-falling-dollar-soaring-yen-stirs-concern.html | JAPAN AND GERMANY FEAR FALLING DOLLAR; SOARING YEN STIRS CONCERN | False | By Susan Chira, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/helping-poor-nations-helps-america.html | Helping Poor Nations Helps America | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/iraq-ascribes-a-key-defeat-in-86-to-misinformation-from-the-us.html | IRAQ ASCRIBES A KEY DEFEAT IN '86 TO MISINFORMATION FROM THE U.S. | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-commercials-cost-cut.html | Advertising: Commercials' Cost Cut | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/obituaries/philip-young-is-dead-at-76-eisenhower-s-personnel-chief.html | PHILIP YOUNG IS DEAD AT 76; EISENHOWER'S PERSONNEL CHIEF | False | By Wolfgang Saxon | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/1-albany-strikes-health-blow-against-the-elderly-044187.html | Albany Strikes Health Blow Against the Elderly | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/the-iran-contra-affair-a-cast-of-characters.html | The Iran-Contra Affair: A Cast of Characters | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/college-basketball-n-carolina-wins-13th-in-row-96-78.html | COLLEGE BASKETBALL; N. CAROLINA WINS 13TH IN ROW, 96-78 | False | By Barry Jacobs, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/stronger-radio-station-set-up-by-the-contras.html | Stronger Radio Station Set Up by the Contras | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/seoul-admits-dissident-died-of-brutality-at-police-hands.html | SEOUL ADMITS DISSIDENT DIED OF BRUTALITY AT POLICE HANDS | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/marci-kraft-married-to-a-fellow-lawyer.html | Marci Kraft Married To a Fellow Lawyer | False | | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/crime-race-prejudice-fear.html | Crime, Race, Prejudice, Fear | False | By Edward I. Koch; Edward I. Koch Is Mayor of New York City. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/the-un-today-jan-19-1987.html | The U.N. Today: Jan. 19, 1987 | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/top-conservatives-celebrate-documentary-of-themselves.html | TOP CONSERVATIVES CELEBRATE DOCUMENTARY OF THEMSELVES | False | By Robin Toner, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/washington-watch-high-salaries-at-loan-banks.html | Washington Watch; High Salaries At Loan Banks | False | By Nathaniel C. Nash | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-magic-and-muscle.html | WASHINGTON TALK: BRIEFING; Magic and Muscle | False | By Wayne King and Warren Weaver Jr. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/america-s-cup-americans-longing-for-home.html | AMERICA'S CUP; AMERICANS LONGING FOR HOME | False | By Barbara Lloyd, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/aquino-in-area-of-a-revolt-briefly-meets-rebel-official.html | AQUINO, IN AREA OF A REVOLT, BRIEFLY MEETS REBEL OFFICIAL | False | By Seth Mydans, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/syndication-woes-trip-mca.html | SYNDICATION WOES TRIP MCA | False | By Geraldine Fabrikant | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/news-summary-monday-january-19-1987.html | NEWS SUMMARY: MONDAY, JANUARY 19, 1987 | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/golf-pavin-is-winner-in-hope-tourney.html | GOLF; PAVIN IS WINNER IN HOPE TOURNEY | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-accommodating-history.html | WASHINGTON TALK: BRIEFING; Accommodating History | False | By Wayne King and Warren Weaver Jr. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-new-principals-in-met-rigoletto.html | MUSIC NOTED IN BRIEF; New Principals In Met 'Rigoletto' | False | By Bernard Holland | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/pilot-discusses-risk-of-stunt-in-movie-manslaughter-trial.html | Pilot Discusses Risk of Stunt In Movie Manslaughter Trial | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-where-a-moth-is-a-treasure.html | WASHINGTON TALK; WHERE A MOTH IS A TREASURE | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/c-corrections-047287.html | CORRECTIONS | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-politics-to-be-or-not-to-be-a-protest-candidate.html | WASHINGTON TALK: POLITICS; TO BE OR NOT TO BE A PROTEST CANDIDATE | False | By Steven V. Roberts, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/bolton-journal-england-s-green-and-pleasant-land-split-in-two.html | BOLTON JOURNAL; ENGLAND'S GREEN AND PLEASANT LAND, SPLIT IN TWO? | False | By James F. Clarity, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/bally-signs-deal-to-buy-golden-nugget-casino.html | Bally Signs Deal to Buy Golden Nugget Casino | False | By Calvin Sims | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/pro-basketball-celtics-too-tough-for-rockets-again.html | PRO BASKETBALL; CELTICS TOO TOUGH FOR ROCKETS AGAIN | False | By Sam Goldaper, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/metro-datelines-032187.html | METRO DATELINES; | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/afghan-asserts-soviet-troops-will-stay-until-the-war-ends.html | AFGHAN ASSERTS SOVIET TROOPS WILL STAY UNTIL THE WAR ENDS | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-collegiate-chorale.html | MUSIC: COLLEGIATE CHORALE | False | By Tim Page | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/a-year-of-mistakes-and-warnings-ignored-in-iran-deal-report-says.html | A YEAR OF MISTAKES AND WARNINGS IGNORED IN IRAN DEAL, REPORT SAYS | False | By Steven V. Roberts With Stephen Engelberg, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/column-one-grand-central-wanted-developer-for-new-skyscraper.html | COLUMN ONE: GRAND CENTRAL; Wanted: Developer For New Skyscraper | False | By David W. Dunlap | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/market-place-some-bears-stick-to-guns.html | Market Place; Some Bears Stick to Guns | False | By Vartanig G. Vartan | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/3-retailers-to-pass-on-tax-savings-by-price-cuts.html | 3 RETAILERS TO PASS ON TAX SAVINGS BY PRICE CUTS | False | By Todd Beamon | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/flyers-surprised-by-islanders-3-1.html | FLYERS SURPRISED BY ISLANDERS, 3-1 | False | By Robin Finn, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/inside-039387.html | INSIDE | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/tv-review-arthur-miller-s-all-my-sons-on-13.html | TV REVIEW; ARTHUR MILLER'S 'ALL MY SONS,' ON 13 | False | By John J. O'Connor | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/concert-the-czech-philharmonic.html | CONCERT: THE CZECH PHILHARMONIC | False | By Bernard Holland | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/how-to-overcome.html | How to Overcome | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-digest-monday-january-19-1987.html | BUSINESS DIGEST: MONDAY, JANUARY 19, 1987 | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/rave-reviews-as-johnson-revises-his-magic-show.html | RAVE REVIEWS AS JOHNSON REVISES HIS MAGIC SHOW | False | By Michael Martinez, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/middle-western-journal-wobblies-and-shop-slip-away.html | MIDDLE WESTERN JOURNAL; WOBBLIES, AND SHOP, SLIP AWAY | False | By Isabel Wilkerson, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/mexico-gives-opec-a-symbolic-lift.html | Mexico Gives OPEC a Symbolic Lift | False | By William Stockton, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-of-the-times-no-jim-brown-around-here.html | SPORTS OF THE TIMES; NO JIM BROWN AROUND HERE | False | By George Vecsey | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-liberals-peek-out-and-see-spring.html | WASHINGTON TALK; LIBERALS PEEK OUT AND SEE SPRING | False | By Maureen Dowd, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/economic-calendar.html | Economic Calendar | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/results-plus-031987.html | RESULTS PLUS | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/guilty-verdict-and-mistrial-in-jersey-trooper-death.html | GUILTY VERDICT AND MISTRIAL IN JERSEY TROOPER DEATH | False | By Donald Janson, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/holiday-today.html | Holiday Today | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/l-what-the-founders-did-about-slavery-774487.html | What the Founders Did About Slavery | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/question-box.html | Question Box | False | By Ray Corio | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/union-rivalries-complicating-talks.html | UNION RIVALRIES COMPLICATING TALKS | False | By Robert O. Boorstin | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/ban-on-cigarette-ads-to-be-urged-in-congress.html | BAN ON CIGARETTE ADS TO BE URGED IN CONGRESS | False | By Irvin Molotsky, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/international-report-australia-s-luck-starts-running-out.html | INTERNATIONAL REPORT; AUSTRALIA'S 'LUCK' STARTS RUNNING OUT | False | By Nicholas D. Kristof, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/washington-talk-briefing-on-bearing-arms.html | WASHINGTON TALK: BRIEFING; On Bearing Arms | False | By Wayne King and Warren Weaver Jr. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/plan-offered-for-vast-atom-smasher.html | PLAN OFFERED FOR VAST ATOM SMASHER | False | By Robert Pear, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/high-costs-low-prices-seen-ahead-for-usx.html | High Costs, Low Prices Seen Ahead for USX | False | By Calvin Sims | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-people-three-in-guinness-case-had-nestle-connection.html | BUSINESS PEOPLE;Three in Guinness Case Had Nestle Connection | False | By Daniel F. Cuff and Pauline Yoshihashi | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/business-people-many-at-heublein-surprised-by-sale.html | BUSINESS PEOPLE; Many at Heublein Surprised by Sale | False | By Daniel F. Cuff and Pauline Yoshihashi | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/child-sex-abuse-charged-in-more-divorces.html | CHILD SEX ABUSE CHARGED IN MORE DIVORCES | False | By Georgia Dullea | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/to-geneva-with-firmness.html | To Geneva, With Firmness | False | By Kenneth L. Adelman: Kenneth L. Adelman Is Director of the United States Arms Control and Disarmament Agency. | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/l-new-york-tax-windfall-understated-by-cuomo-944987.html | New York Tax Windfall Understated by Cuomo | False | | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/c-corrections-970087.html | Corrections | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/sec-is-said-to-widen-its-wall-street-inquiry.html | S.E.C. IS SAID TO WIDEN ITS WALL STREET INQUIRY | False | By James Sterngold | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/soviet-dissident-s-wife-leaves-for-care-in-us.html | Soviet Dissident's Wife Leaves for Care in U.S. | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/international-report-germans-stay-in-south-africa.html | INTERNATIONAL REPORT; GERMANS STAY IN SOUTH AFRICA | False | By John Tagliabue, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-today.html | Sports Today | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/thomas-cole-married-to-carol-ann-hartley.html | Thomas Cole Married To Carol Ann Hartley | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/adele-aron-schwarz-wed-to-dr-bertram-greenspun.html | Adele Aron Schwarz Wed To Dr. Bertram Greenspun | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/dividend-meetings-891787.html | Dividend Meetings | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-giants-are-first-to-enter-spotlight.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; GIANTS ARE FIRST TO ENTER SPOTLIGHT | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-world-specials-from-tackles-to-tacks.html | SPORTS WORLD SPECIALS; From Tackles to Tacks | False | By Barbara Lloyd | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/metro-datelines-16-stolen-snakes-are-back-at-zoo.html | METRO DATELINES; 16 Stolen Snakes Are Back at Zoo | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/subdued-financing-activity-is-seen.html | Subdued Financing Activity Is Seen | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/managua-cardinal-beaten-in-miami.html | MANAGUA CARDINAL BEATEN IN MIAMI | False | By George Volsky, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/musicians-in-ballet-orchestra-make-a-donation-to-neediest.html | MUSICIANS IN BALLET ORCHESTRA MAKE A DONATION TO NEEDIEST | False | By Thomas W. Ennis | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/adelia-williams-a-bride.html | Adelia Williams a Bride | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/movies/officials-protest-portrayal-of-israelis-in-popolo.html | OFFICIALS PROTEST PORTRAYAL OF ISRAELIS IN 'POPOLO' | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/credit-markets-japanese-pullback-is-feared.html | CREDIT MARKETS; Japanese Pullback Is Feared | False | By Michael Quint | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/bankamerica-meeting-shift.html | BankAmerica Meeting Shift | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/dance-historical-revue.html | DANCE: HISTORICAL REVUE | False | By Jack Anderson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/un-negotiating-for-changes-in-abc-s-amerika.html | U.N. NEGOTIATING FOR CHANGES IN ABC'S 'AMERIKA' | False | By Elaine Sciolino, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-the-two-sides-of-bill-parcells.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; THE TWO SIDES OF BILL PARCELLS | False | By Frank Litsky | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/knicks-take-backward-steps.html | KNICKS TAKE BACKWARD STEPS | False | By Roy S. Johnson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/outdoors-tying-way-to-fame.html | OUTDOORS; TYING WAY TO FAME | False | By Nelson Bryant | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/salomon-seeks-to-expand-japan-subsidiary.html | Salomon Seeks to Expand Japan Subsidiary | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-international-flavor-to-highlights-in-jazz.html | MUSIC NOTED IN BRIEF; International Flavor To Highlights in Jazz | False | By Jon Pareles | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/l-we-must-pay-the-price-for-space-leadership-on-to-mars-774587.html | We Must Pay the Price for Space Leadership; On to Mars | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/markets-open-today.html | Markets Open Today | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-world-specials-dog-of-the-decade.html | SPORTS WORLD SPECIALS; Dog of the Decade | False | By Steven Crist | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-a-super-wave-from-63277.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; A SUPER WAVE FROM 63,277 | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/arts-grants-awarded.html | ARTS GRANTS AWARDED | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/open-the-borden-avenue-shelter.html | Open the Borden Avenue Shelter | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/quotation-of-the-day-046687.html | Quotation of the Day | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/ecuador-general-reported-in-hiding.html | ECUADOR GENERAL REPORTED IN HIDING | False | By Joseph B. Treaster, Special To The New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/bridge-tri-state-swiss-team-titles-won-by-a-new-york-couple.html | Bridge: Tri-State Swiss Team Titles Won by a New York Couple | False | By Alan Truscott | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/opinion/l-we-must-pay-the-price-for-space-leadership-043887.html | We Must Pay the Price for Space Leadership | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-retail-chain-chooses-kornhauser-calene.html | Advertising; Retail Chain Chooses Kornhauser & Calene | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/text-of-summary-of-senate-report-on-the-iran-contra-inquiry.html | TEXT OF SUMMARY OF SENATE REPORT ON THE IRAN-CONTRA INQUIRY | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/cuomo-and-howard-beach-recalling-political-roots.html | CUOMO AND HOWARD BEACH: RECALLING POLITICAL ROOTS | False | By Jeffrey Schmalz, Special To The New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/wedtech-rise-and-fall-of-a-well-connected-bronx-company.html | WEDTECH: RISE AND FALL OF A WELL-CONNECTED BRONX COMPANY | False | By Josh Barbanel | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-security-forces-design-a-defense.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; Security Forces Design a Defense | False | By Michael Janofsky, Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/michigan-upsets-syracuse-by-91-88.html | MICHIGAN UPSETS SYRACUSE BY 91-88 | False | AP | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/2d-seattle-bishop-taking-a-more-visible-role.html | 2D SEATTLE BISHOP TAKING A MORE VISIBLE ROLE | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/sports-of-the-times-and-now-circus-maximus.html | SPORTS OF THE TIMES; AND NOW...CIRCUS MAXIMUS | False | By Dave Anderson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/pro-hockey-devils-lose-by-6-1-alone-in-last-place.html | PRO HOCKEY; DEVILS LOSE BY 6-1; ALONE IN LAST PLACE | False | By Alex Yannis, Special To the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/major-folk-art-collection-acquired-by-smithsonian.html | MAJOR FOLK ART COLLECTION ACQUIRED BY SMITHSONIAN | False | Special to the New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/advertising-bonnier-group-buys-all-of-cook-s-magazine.html | Advertising; Bonnier Group Buys All of Cook's Magazine | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/us/prosecution-an-issue-in-abuse-case.html | PROSECUTION AN ISSUE IN ABUSE CASE | False | By Marcia Chambers, Special To The New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/new-low-for-dollar-in-tokyo.html | NEW LOW FOR DOLLAR IN TOKYO | False | By Clyde Haberman, Special To The New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/nyregion/sermons-celebrate-dr-king.html | SERMONS CELEBRATE DR. KING | False | By Ari L. Goldman | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/sports/super-bowl-xxi-the-giants-vs-the-broncos-reeves-guided-by-basic-values.html | SUPER BOWL XXI: THE GIANTS VS. THE BRONCOS; REEVES GUIDED BY BASIC VALUES | False | By Gerald Eskenazi | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/arts/music-noted-in-brief-ellis-larkins-on-piano-with-pop-standards.html | MUSIC NOTED IN BRIEF; Ellis Larkins on Piano With Pop Standards | False | By John S. Wilson | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/style/leslie-joy-aufzien-weds-ps-levine.html | Leslie Joy Aufzien Weds P.S. Levine | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/world/china-vows-curb-on-free-discussion.html | CHINA VOWS CURB ON FREE DISCUSSION | False | By Edward A. Gargan, Special To The New York Times | 1987-01-21 | TX 1-984227 | | |
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/obituaries/rosalind-laroche.html | ROSALIND LaROCHE | False | | 1987-01-21 | TX 1-984227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-19 | 1987-01-19 | https://www.nytimes.com/1987/01/19/business/international-report-more-protests-are-promised.html | INTERNATIONAL REPORT; More Protests Are Promised | False | | 1987-01-21 | TX 1-984227 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/bha-group-reports-earnings-for-qtr-to-dec-31.html | BHA GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/tokheim-corp-reports-earnings-for-qtr-to-nov-30.html | TOKHEIM CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/suburban-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/growth-stock-outlook-trust-reports-earnings-for-as-of-dec-31.html | GROWTH STOCK OUTLOOK TRUST reports earnings for As of Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/books/books-of-the-times-126287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/new-century-entertainment-reports-earnings-for-qtr-to-nov-30.html | NEW CENTURY ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/shoe-city-reports-earnings-for-qtr-to-dec-31.html | SHOE CITY reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-selling-amtrak-northeast-line-is-still-a-bad-idea-the-view-from-ohio-207188.html | SELLING AMTRAK NORTHEAST LINE IS STILL A BAD IDEA; The View From Ohio | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/bsd-medical-corp-reports-earnings-for-qtr-to-nov-30.html | BSD MEDICAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/fidelity-medical-supply-co-reports-earnings-for-year-to-sept-30.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Year to Sept 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/director-of-pan-books-is-named-chief-at-knopf.html | DIRECTOR OF PAN BOOKS IS NAMED CHIEF AT KNOPF | False | By Edwin McDowell | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/chief-resigns-at-activision.html | Chief Resigns At Activision | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/style/for-connoisseurs-a-floor-of-english-collectibles.html | FOR CONNOISSEURS: A FLOOR OF ENGLISH COLLECTIBLES | False | By Suzanne Slesin | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/scouting-faust-got-i-a-huggins-got-zip.html | SCOUTING; Faust Got I-A, Huggins Got Zip | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/on-my-mind-a-question-for-the-vatican.html | ON MY MIND; A Question For the Vatican | False | By A.m. Rosenthal | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/pam-shriver-upset-in-australian-open.html | Pam Shriver Upset In Australian Open | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-new-president-joins-goldmark-industries.html | ADVERTISING; New President Joins Goldmark Industries | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/style/versatility-in-a-wrap-handmade-in-kenya.html | VERSATILITY IN A WRAP HANDMADE IN KENYA | False | By Bernadine Morris | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-embassy-row-turkey-focuses-on-its-image.html | WASHINGTON TALK: EMBASSY ROW; Turkey Focuses on Its Image | False | By Barbara Gamarekian | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/bryn-mawr-trust-co-reports-earnings-for-year-to-dec-31.html | BRYN MAWR TRUST CO reports earnings for Year to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-national-service-can-become-a-source-of-pride-122587.html | National Service Can Become a Source of Pride | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP TIMBERLANDS LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/hammond-co-reports-earnings-for-qtr-to-dec-31.html | HAMMOND CO reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/talking-business-with-rep-schroeder-of-colorado-family-rights-for-employees.html | Talking Business with Rep. Schroeder of Colorado; 'Family Rights' For Employees | False | By Leslie Wayne | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/judge-suggests-racism-is-motivating-inquiry.html | JUDGE SUGGESTS RACISM IS MOTIVATING INQUIRY | False | By Philip Shenon, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/business-people-golden-nugget-s-leader-hailed-for-sale-move.html | BUSINESS PEOPLE; Golden Nugget's Leader Hailed for Sale Move | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/national-micronetics-inc-reports-earnings-for-qtr-to-dec-27.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Dec 27 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/dr-max-j-routtenberg.html | DR. MAX J. ROUTTENBERG | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/texas-prisons-resume-acceptance-of-inmates.html | TEXAS PRISONS RESUME ACCEPTANCE OF INMATES | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-they-re-new-york-giants-and-the-city-should-pay-for-the-parade-122887.html | They're New York Giants, and the City Should Pay for the Parade | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/budd-plans-kentucky-plant.html | Budd Plans Kentucky Plant | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/fcs-laboratories-reports-earnings-for-year-to-sept-30.html | FCS LABORATORIES reports earnings for Year to Sept 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/q-a-100187.html | Q&A | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ford-expected-to-top-gm.html | Ford Expected To Top G.M. | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/newnan-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | NEWNAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/brooding-idols-evoke-an-ancient-nicaragua.html | BROODING IDOLS EVOKE AN ANCIENT NICARAGUA | False | By Stephen Kinzer | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/inland-vacuum-industries-reports-earnings-for-qtr-to-oct-31.html | INLAND VACUUM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/russell-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/champion-s-net-rises-69.3.html | Champion's Net Rises 69.3% | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/shv-cuts-pretoria-tie.html | SHV Cuts Pretoria Tie | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/stormy-prosecutor-roils-political-waters-in-florida.html | STORMY PROSECUTOR ROILS POLITICAL WATERS IN FLORIDA | False | By Phil Gailey, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-star-wars-guarantees-research-sinecures-122387.html | 'Star Wars' Guarantees Research Sinecures | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/eagle-bancshares-reports-earnings-for-qtr-to-dec-31.html | EAGLE BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/silicon-graphics-reports-earnings-for-qtr-to-dec-31.html | SILICON GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/gop-to-press-cuomo-on-tax-cuts.html | G.O.P. TO PRESS CUOMO ON TAX CUTS | False | By Frank Lynn | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/kaiser-shows-smaller-loss.html | Kaiser Shows Smaller Loss | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/hart-the-local-boy-begins-race-in-new-hampshire.html | HART, 'THE LOCAL BOY,' BEGINS RACE IN NEW HAMPSHIRE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/rogers-cablesystems-of-america-reports-earnings-for-qtr-to-nov-30.html | ROGERS CABLESYSTEMS OF AMERICA reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/who-s-who-at-bargaining-table.html | Who's Who at Bargaining Table | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/credit-market-trading-slow.html | Credit Market Trading Slow | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/key-rates-182987.html | Key Rates | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-digital-to-offer-mainframes.html | COMPANY NEWS; DIGITAL TO OFFER MAINFRAMES | False | By David E. Sanger | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/programming-systems-inc-reports-earnings-for-qtr-to-nov-30.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to nov-30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-goodyear-s-shares-top-tender-offer.html | COMPANY NEWS; Goodyear's Shares Top Tender Offer | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ex-im-bank-to-spur-lending.html | EX-IM BANK TO SPUR LENDING | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/hot-dogs-and-robbery.html | Hot-Dogs and Robbery | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/home-federal-bank-of-florida-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL BANK OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/irvine-sensors-corp-reports-earnings-for-year-to-sept-28.html | IRVINE SENSORS CORP reports earnings for Year to Sept 28 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/dynatem-inc-reports-earnings-for-qtr-to-nov-30.html | DYNATEM INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/central-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/recital-mariella-devia.html | RECITAL: MARIELLA DEVIA | False | By Bernard Holland | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-they-re-new-york-giants-city-should-pay-for-parade-what-extravagance-309787.html | THEY'RE NEW YORK GIANTS, AND THE CITY SHOULD PAY FOR THE PARADE; What an Extravagance! | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/technique-produces-leaner-hogs.html | Technique Produces Leaner Hogs | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/music-bolcom-and-morris.html | MUSIC: BOLCOM AND MORRIS | False | By Stephen Holden | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/cabaret-rettadel-tupper.html | CABARET: RETTADEL TUPPER | False | By Stephen Holden | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/rocky-mountain-medical-reports-earnings-for-qtr-to-sept-30.html | ROCKY MOUNTAIN MEDICAL reports earnings for Qtr to Sept 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/books/authors-to-aid-colleague-hit-by-car.html | Authors to Aid Colleague Hit by Car | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/first-indiana-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST INDIANA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/first-michigan-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST MICHIGAN BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/reid-ashman-inc-reports-earnings-for-year-to-sept-30.html | REID-ASHMAN INC reports earnings for Year to Sept 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/dow-rises-by-25.87-to-2102.50.html | DOW RISES BY 25.87, TO 2,102.50 | False | By H. J. Maidenberg | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/science-watch-airborne-pollutants.html | SCIENCE WATCH; Airborne Pollutants | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/spain-reluctantly-gives-picasso-works-to-france.html | SPAIN RELUCTANTLY GIVES PICASSO WORKS TO FRANCE | False | By Edward Schumacher, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advanced-professional-sales-reports-earnings-for-qtr-to-nov-30.html | ADVANCED PROFESSIONAL SALES reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/robert-mark-inc-reports-earnings-for-qtr-to-nov-30.html | ROBERT-MARK INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/paul-kalmanovitz-81-owned-pabst-brewing.html | Paul Kalmanovitz, 81; Owned Pabst Brewing | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/scouting-in-nevada-they-re-truly-giants.html | SCOUTING; In Nevada, They're Truly Giants | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-dec-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/sun-microsystems-reports-earnings-for-qtr-to-dec-26.html | SUN MICROSYSTEMS reports earnings for Qtr to Dec 26 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/metro-dateline-classes-at-si-school-canceled-after-fire.html | METRO DATELINE; Classes at S.I. School Canceled After Fire | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/moore-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/results-plus-299887.html | RESULTS PLUS | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/quotations-of-the-day-310387.html | Quotations of the Day | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-people-spencer-charged-with-murder.html | SPORTS PEOPLE; Spencer Charged With Murder | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/delchamps-inc-reports-earnings-for-qtr-to-dec-27.html | DELCHAMPS INC reports earnings for Qtr to Dec 27 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/shoreline-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SHORELINE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/hawaii-s-imposing-volcanoes-still-powerful-but-less-deadly.html | HAWAII'S IMPOSING VOLCANOES; STILL POWERFUL BUT LESS DEADLY | False | By Walter Sullivan | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | ASTREX INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/south-carolina-national-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/the-lugar-lesson-and-the-aspin-appeal.html | The Lugar Lesson and the Aspin Appeal | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/movies/tv-review-conservatives-studies-history-of-a-movement.html | TV REVIEW; 'CONSERVATIVES' STUDIES HISTORY OF A MOVEMENT | False | By John Corry | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/telxon-corporation-reports-earnings-for-qtr-to-dec-31.html | TELXON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/shelling-by-iranians-causing-many-to-flee-basra.html | SHELLING BY IRANIANS CAUSING MANY TO FLEE BASRA | False | By Elaine Sciolino, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/science-watch-volcanic-scenario.html | SCIENCE WATCH; VOLCANIC SCENARIO | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/railroad-s-net-declines-36.8.html | Railroad's Net Declines 36.8% | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/theater/broadway-gets-coastal-disturbances.html | Broadway Gets 'Coastal Disturbances' | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/viratek-inc-reports-earnings-for-qtr-to-nov-30.html | VIRATEK INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/johnson-s-42-points-overwhelm-nets.html | JOHNSON'S 42 POINTS OVERWHELM NETS | False | By Michael Martinez, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/c-corrections-193687.html | CORRECTIONS | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HUNT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/new-soviet-submarines-are-reported-by-us.html | New Soviet Submarines Are Reported by U.S. | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/tales-of-chaos-tumbling-moons-and-unstable-asteroids.html | TALES OF CHAOS: TUMBLING MOONS AND UNSTABLE ASTEROIDS | False | By James Gleick | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/massmutual-corporate-inestors-inc-reports-earnings-for-as-of-dec-31.html | MASSMUTUAL CORPORATE INESTORS INC reports earnings for As of Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/metro-datelines-jersey-considering-changes-in-primary.html | METRO DATELINES; Jersey Considering Changes in Primary | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/rights-leaders-planning-second-march-in-georgia.html | RIGHTS LEADERS PLANNING SECOND MARCH IN GEORGIA | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/business-people-hewlett-co-founder-retiring-from-post.html | BUSINESS PEOPLE; Hewlett Co-founder Retiring From Post | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/no-1-iowa-beats-purdue.html | No. 1 Iowa Beats Purdue | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/lion-country-safari-inc-reports-earnings-for-qtr-to-sept-30.html | LION COUNTRY SAFARI INC reports earnings for Qtr to Sept 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ripley-co-reports-earnings-for-qtr-to-nov-30.html | RIPLEY CO reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-home-shopping-in-acquisition-talks.html | COMPANY NEWS; Home Shopping In Acquisition Talks | False | By Robert J. Cole | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/amerifirst-federal-savings-loan-reports-earnings-for-qtr-to-nov-30.html | AMERIFIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/charter-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | CHARTER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/warehouse-club-reports-earnings-for-qtr-to-dec-31.html | WAREHOUSE CLUB reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-nov-30.html | BIO-LOGIC SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ciba-geigy-plans-venture-in-china.html | Ciba-Geigy Plans Venture in China | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-nov-30.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/interior-department-weighs-bid-to-press-a-minerals-program.html | INTERIOR DEPARTMENT WEIGHS BID TO PRESS A MINERALS PROGRAM | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/western-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-sports-of-the-times-wellington-in-california.html | SUPER BOWL XXI: SPORTS OF THE TIMES; WELLINGTON IN CALIFORNIA | False | By George Vecsey | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/chess-dutch-player-misses-chance-to-turn-tables-on-russian.html | Chess: Dutch Player Misses Chance To Turn Tables on Russian | False | By Robert Byrne | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/scouting-running-scared.html | SCOUTING; Running Scared | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/california-amplifier-reports-earnings-for-qtr-to-nov-30.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/concert-the-vienna-octet.html | CONCERT: THE VIENNA OCTET | False | By Tim Page | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/corning-glass-works-reports-earnings-for-qtr-to-dec-31.html | CORNING GLASS WORKS reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/wallace-s-successor-ushers-in-conservative-era.html | WALLACE'S SUCCESSOR USHERS IN CONSERVATIVE ERA | False | By Dudley Clendinen, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/mds-health-group-ltd-reports-earnings-for-year-to-oct-31.html | MDS HEALTH GROUP LTD reports earnings for Year to Oct 31 | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/us-reaches-final-in-america-s-cup.html | U.S. REACHES FINAL IN AMERICA'S CUP | False | By Barbara Lloyd, Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/science-watch-finding-flaws-in-concrete.html | SCIENCE WATCH; Finding Flaws in Concrete | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-snyder-s-of-hanover-picks-martin-agency.html | ADVERTISING; Snyder's of Hanover Picks Martin Agency | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H CO reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/minor-earthquake-reported-in-area-of-san-francisco-bay.html | Minor Earthquake Reported In Area of San Francisco Bay | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/southington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SOUTHINGTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/kings-and-rangers-battle-to-a-2-2-tie.html | KINGS AND RANGERS BATTLE TO A 2-2 TIE | False | By Craig Wolff, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/chinese-party-ousts-educator.html | CHINESE PARTY OUSTS EDUCATOR | False | By Edward A. Gargan, Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/wavetek-corp-reports-earnings-for-qtr-to-dec-27.html | WAVETEK CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/redmen-edge-pitt-with-strong-2d-half.html | REDMEN EDGE PITT WITH STRONG 2D HALF | False | By William C. Rhoden, Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/c-corrections-311487.html | Corrections | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/formaster-corp-reports-earnings-for-qtr-to-nov-30.html | FORMASTER CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PIONEER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/microsize-inc-reports-earnings-for-qtr-to-nov-30.html | MICROSIZE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/john-f-malone-76-is-dead-led-fbi-office-in-new-york.html | JOHN F. MALONE, 76, IS DEAD; LED F.B.I. OFFICE IN NEW YORK | False | By Frank J. Prial | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/cochrane-furniture-co-reports-earnings-for-13wks-to-nov-29.html | COCHRANE FURNITURE CO reports earnings for 13wks to Nov 29 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/immigration-rules-to-ask-new-proof-from-job-seekers.html | IMMIGRATION RULES TO ASK NEW PROOF FROM JOB SEEKERS | False | By Robert Pear, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/players-receiver-hits-stride.html | PLAYERS; RECEIVER HITS STRIDE | False | By Gerald Eskenazi | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/metro-datelines-3d-ferry-line-joins-jersey-and-new-york.html | METRO DATELINES; 3d Ferry Line Joins Jersey and New York | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/damon-biotech-reports-earnings-for-qtr-to-nov-30.html | DAMON BIOTECH reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/movies/elia-kazan-is-honored-at-film-museum-dinner.html | ELIA KAZAN IS HONORED AT FILM MUSEUM DINNER | False | By Leslie Bennetts | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/state-banks-in-bid-for-powers.html | STATE BANKS IN BID FOR POWERS | False | By Eric N. Berg | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/hotel-investors-trust-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS TRUST reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/defense-in-gotti-trial-to-start-this-morning.html | Defense in Gotti Trial To Start This Morning | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/personal-computers-hazy-maze-of-buttons.html | PERSONAL COMPUTERS; HAZY MAZE OF BUTTONS | False | By Erik Sandberg-Diment | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/recital-lucille-field-singer.html | RECITAL: LUCILLE FIELD, SINGER | False | By Tim Page | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/baryshnikov-is-invited-by-bolshoi-to-dance-again-in-soviet-union.html | BARYSHNIKOV IS INVITED BY BOLSHOI TO DANCE AGAIN IN SOVIET UNION | False | By Jack Anderson | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/orr-is-improbable-hero-with-his-shot-at-buzzer.html | ORR IS IMPROBABLE HERO WITH HIS SHOT AT BUZZER | False | By Roy S. Johnson | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/first-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/o-connor-and-jewish-leaders-meet-and-resolve-differences.html | O'CONNOR AND JEWISH LEADERS MEET AND RESOLVE DIFFERENCES | False | By Ari L. Goldman | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/mutual-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | MUTUAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/hispanic-rights-group-names-ex-gov-anaya.html | Hispanic Rights Group Names Ex-Gov. Anaya | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/dr-koop-warns-of-spread-of-aids.html | DR. KOOP WARNS OF SPREAD OF AIDS | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/working-oil-rigs-drop.html | Working Oil Rigs Drop | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/the-positions-in-rail-dispute.html | The Positions In Rail Dispute | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/dance-from-city-ballet-balanchine-s-episodes.html | DANCE: FROM CITY BALLET, BALANCHINE'S 'EPISODES' | False | By Jack Anderson | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/san-juan-bartender-a-suicide.html | SAN JUAN BARTENDER A SUICIDE | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/talk-falter-in-l.i.r.r-walkout-serious-commuter-tie-ups-feared.html | TALK FALTER IN L.I.R.R. WALKOUT; SERIOUS COMMUTER TIE-UPS FEARED | False | By Richard Levine | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/electrical-company-s-net-up-11.html | ELECTRICAL COMPANY'S NET UP 11% | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-today.html | Sports Today | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/executive-changes-148087.html | EXECUTIVE CHANGES | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/tower-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | TOWER FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/vacations-to-go-reports-earnings-for-qtr-to-nov-30.html | VACATIONS TO GO reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/louisiana-bancshares-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-the-elder-statesmen-trio-survived-the-worst.html | SUPER BOWL XXI: THE ELDER STATESMEN; TRIO SURVIVED THE WORST | False | By Peter Alfano, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/balikpapan-journal-an-oil-city-stumbles-is-its-future-in-the-jungle.html | BALIKPAPAN JOURNAL; AN OIL CITY STUMBLES; IS ITS FUTURE IN THE JUNGLE? | False | By Barbara Crossette, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/liberty-national-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-people-knight-meets-with-orioles.html | SPORTS PEOPLE; Knight Meets With Orioles | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-selling-amtrak-northeast-line-is-still-a-bad-idea-122787.html | Selling Amtrak Northeast Line Is Still a Bad Idea | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/business-people-i-magnin-chief-leaving-to-join-a-new-company.html | BUSINESS PEOPLE; I. Magnin Chief Leaving To Join A New Company | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/monolithic-memories-inc-reports-earnings-for-qtr-to-dec-21.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to Dec 21 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/toyota-nissan-see-export-fall.html | Toyota, Nissan See Export Fall | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/mellon-net-drops-65.3.html | Mellon Net Drops 65.3% | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/iranian-warships-now-using-missiles-for-night-attacks.html | IRANIAN WARSHIPS NOW USING MISSILES FOR NIGHT ATTACKS | False | By Bernard E. Trainor, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/microsoft-corp-reports-earnings-for-qtr-to-dec-31.html | MICROSOFT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/1000-chinese-in-us-endorse-a-protest.html | 1,000 CHINESE IN U.S. ENDORSE A PROTEST | False | By Douglas Martin | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/university-club-votes-to-keep-women-out.html | UNIVERSITY CLUB VOTES TO KEEP WOMEN OUT | False | By Susan Heller Anderson | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/american-list-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN LIST CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-notebook-long-wait-ends-for-bill-ard-s-father.html | SUPER BOWL XXI: NOTEBOOK; LONG WAIT ENDS FOR BILL ARD'S FATHER | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/first-federal-savings-loan-charleston-o-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) (O) reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/dance-magazine-names-five-award-winners.html | Dance Magazine Names Five Award Winners | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ramtek-corp-reports-earnings-for-qtr-to-dec-31.html | RAMTEK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/old-kent-financial-corp-reports-earnings-for-qtr-to-dec-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | ALLWASTE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-people-harrah-retires-as-player.html | SPORTS PEOPLE; Harrah Retires as Player | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/cross-trecker-corporation-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/heritage-financial-services-reports-earnings-for-qtr-to-dec-31.html | HERITAGE FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/the-taking-of-ecuador-s-president.html | The Taking of Ecuador's President | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/critics-say-us-privatized-foreign-policy-on-iran.html | CRITICS SAY U.S. 'PRIVATIZED' FOREIGN POLICY ON IRAN | False | By Martin Tolchin, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-people-bucks-sign-webster.html | SPORTS PEOPLE; Bucks Sign Webster | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/dollar-s-plunge-unchecked.html | DOLLAR'S PLUNGE UNCHECKED | False | By Kenneth N. Gilpin | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-people-false-start-in-hurdles-charged.html | SPORTS PEOPLE; False Start in Hurdles Charged | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/boston-acoustics-reports-earnings-for-qtr-to-dec-27.html | BOSTON ACOUSTICS reports earnings for Qtr to Dec 27 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/us-might-seek-consecutive-terms-in-hijacking.html | U.S. MIGHT SEEK CONSECUTIVE TERMS IN HIJACKING | False | By Philip Shenon, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/national-pizza-co-reports-earnings-for-qtr-to-dec-23.html | NATIONAL PIZZA CO reports earnings for Qtr to Dec 23 | False | | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/trial-s-site-ordered-changed-in-killing-of-a-drug-witness.html | Trial's Site Ordered Changed In Killing of a Drug Witness | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/8-philanthropies-are-winners-of-ford-foundation-grants.html | 8 PHILANTHROPIES ARE WINNERS OF FORD FOUNDATTION GRANTS | False | By Kathleen Teltsch | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/india-hopes-to-speed-verdict-on-bhopal.html | INDIA HOPES TO SPEED VERDICT ON BHOPAL | False | By Steven R. Weisman, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/classes-disrupted-as-employees-strike-at-3-rutgers-campuses.html | CLASSES DISRUPTED AS EMPLOYEES STRIKE AT 3 RUTGERS CAMPUSES | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/state-adds-win-10-lotto.html | State Adds 'Win 10' Lotto | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/commerce-bancorp-inc-reports-earnings-for-year-to-dec-31.html | COMMERCE BANCORP INC reports earnings for Year to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ocilla-industries-reports-earnings-for-qtr-to-nov-29.html | OCILLA INDUSTRIES reports earnings for Qtr to Nov 29 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-health-and-kennedy.html | WASHINGTON TALK: BRIEFING; Health and Kennedy | False | By Wayne King and Robin Toner | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/iran-is-said-to-be-solidifying-foothold-gained-inside-iraq.html | IRAN IS SAID TO BE SOLIDIFYING FOOTHOLD GAINED INSIDE IRAQ | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-bettors-get-into-action.html | SUPER BOWL XXI; BETTORS GET INTO ACTION | False | By Michael Janofsky, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/hf-seeks-thrift-units.html | H.F. Seeks Thrift Units | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | RULE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/how-to-avoid-a-rail-strike.html | How to Avoid a Rail Strike | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-transporting-reagan.html | WASHINGTON TALK: BRIEFING; Transporting Reagan | False | By Wayne King and Robin Toner | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/l-selling-amtrak-northeast-line-is-still-a-bad-idea-view-from-the-train-309187.html | SELLING AMTRAK NORTHEAST LINE IS STILL A BAD IDEA; View From the Train | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/news-summary-tuesday-january-20-1987.html | NEWS SUMMARY: TUESDAY, JANUARY 20, 1987 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/beaten-by-police-in-mistaken-identity-2-brooklyn-men-sue-new-york-city.html | BEATEN BY POLICE IN MISTAKEN IDENTITY, 2 BROOKLYN MEN SUE NEW YORK CITY | False | By Selwyn Raab | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/usx-led-price-cut-expected.html | USX-LED PRICE CUT EXPECTED | False | By Jonathan P. Hicks | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/juror-in-trooper-case-says-the-panel-was-divided-7-5-on-williams.html | JUROR IN TROOPER CASE SAYS THE PANEL WAS DIVIDED, 7-5, ON WILLIAMS | False | By Donald Janson | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/drop-in-87-housing-starts-is-seen.html | Drop in '87 Housing Starts Is Seen | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/cocoa-rules-discussed.html | Cocoa Rules Discussed | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-federal-railroad-administration-man-spot-over-rail-safety.html | WASHINGTON TALK: FEDERAL RAILROAD ADMINISTRATION; The Man on the Spot Over Rail Safety | False | By Reginald Stuart | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/shultz-s-liberia-and-president-does.html | Shultz's Liberia - and President Doe's | False | By Michael H. Posner | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/immucor-inc-reports-earnings-for-qtr-to-nov-30.html | IMMUCOR INC reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/lee-data-corp-reports-earnings-for-qtr-to-dec-31.html | LEE DATA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-briefs-227087.html | COMPANY BRIEFS | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-toward-a-better-budget.html | WASHINGTON TALK: BRIEFING; Toward a Better Budget? | False | By Wayne King and Robin Toner | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/racial-violence-a-focus-as-dr-king-is-honored.html | RACIAL VIOLENCE A FOCUS AS DR. KING IS HONORED | False | By Ronald Smothers | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/hre-properties-reports-earnings-for-qtr-to-oct-31.html | HRE PROPERTIES reports earnings for Qtr to Oct 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/inside-264587.html | INSIDE | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/the-talk-of-pasadena-where-super-bowl-seems-to-be-taken-in-stride.html | THE TALK OF PASADENA; WHERE SUPER BOWL SEEMS TO BE TAKEN IN STRIDE | False | By Judith Cummings, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/first-peoples-bank-of-nj-reports-earnings-for-qtr-to-dec-31.html | FIRST PEOPLES BANK OF NJ reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/possible-japanese-strategies.html | POSSIBLE JAPANESE STRATEGIES | False | By Susan Chira, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-publisher-set-at-time-magazine.html | Advertising Publisher Set at Time Magazine | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/rocky-mountain-chocolate-reports-earnings-for-qtr-to-nov-30.html | ROCKY MOUNTAIN CHOCOLATE reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/washington-talk-briefing-health-and-rangel.html | WASHINGTON TALK: BRIEFING; Health and Rangel | False | By Wayne King and Robin Toner | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/search-for-antimatter-is-showing-results.html | SEARCH FOR ANTIMATTER IS SHOWING RESULTS | False | By William J. Broad | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/salomon-expects-drop-in-4th-quarter-earnings.html | SALOMON EXPECTS DROP IN 4TH-QUARTER EARNINGS | False | By Robert A. Bennett | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/mattingly-seeking-1.97-million-pact.html | MATTINGLY SEEKING $1.97 MILLION PACT | False | By Murray Chass | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/royal-business-group-reports-earnings-for-qtr-to-nov-30.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-k-car-package-set-by-chrysler.html | COMPANY NEWS; K-Car Package Set by Chrysler | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/cuomo-budget-is-expected-to-call-for-2-new-prisons.html | CUOMO BUDGET IS EXPECTED TO CALL FOR 2 NEW PRISONS | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/bridge-knockout-final-at-regional-reverses-last-year-s-result.html | Bridge: Knockout Final at Regional Reverses Last Year's Result | False | By Alan Truscott | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/2-researchers-share-prize-in-medicine.html | 2 Researchers Share Prize in Medicine | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-dec-26.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Dec 26 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/profits-scoreboard-210787.html | PROFITS SCOREBOARD | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/bancserve-group-reports-earnings-for-qtr-to-dec-31.html | BANCSERVE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/sports-people-mets-name-minors-managers.html | SPORTS PEOPLE; Mets Name Minors Managers | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/us-inquiry-on-prelate-is-asked-by-nicaragua.html | U.S. Inquiry on Prelate Is Asked by Nicaragua | False | AP | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/bowater-inc-reports-earnings-for-qtr-to-dec-31 | BOWATER INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/stonewalling-by-any-other-name.html | Stonewalling by Any Other Name | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/boulevard-bancorp-reports-earnings-for-qtr-to-dec-31.html | BOULEVARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/man-in-the-news-sailor-with-an-obsession-dennis-conner.html | MAN IN THE NEWS; Sailor With an Obsession: Dennis Conner | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/top-strategists-hedging-bets.html | TOP STRATEGISTS HEDGING BETS | False | By James Sterngold | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/banctec-inc-reports-earnings-for-qtr-to-dec-28.html | BANCTEC INC reports earnings for Qtr to Dec 28 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/surrogate-motherhood-a-bad-idea.html | Surrogate Motherhood: A Bad Idea | False | By Daniel Callahan | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/the-un-today-jan-20-1987.html | The U.N. Today: Jan. 20, 1987 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/careers-economics-still-a-road-to-jobs.html | Careers; Economics Still a Road To Jobs | False | By Elizabeth M. Fowler | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/rhnb-corp-reports-earnings-for-qtr-to-dec-31.html | RHNB CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/an-angola-angle-to-the-scandal.html | An Angola Angle to the Scandal? | False | By Sanford J. Ungar and Arnold Kohen | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-oct-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Oct 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/standard-products-reports-earnings-for-qtr-to-dec-31.html | STANDARD PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/company-news-olivetti-in-venture.html | COMPANY NEWS; Olivetti in Venture | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | MELLON BANK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/pretoria-foes-reach-out-to-the-west.html | PRETORIA FOES REACH OUT TO THE WEST | False | By Serge Schmemann, Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/market-place-market-luring-small-buyers.html | MARKET PLACE; MARKET LURING SMALL BUYERS | False | By Vartanig G. Vartan | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/george-selkirk.html | GEORGE SELKIRK | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/finance-briefs-167287.html | FINANCE BRIEFS | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/icn-biomedicals-reports-earnings-for-qtr-to-nov-30.html | ICN BIOMEDICALS reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/4-guerrillas-killed-israel-says.html | 4 Guerrillas Killed, Israel Says | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/obituaries/john-van-antwerp-fine.html | JOHN VAN ANTWERP FINE | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/new-milford-savings-reports-earnings-for-qtr-to-dec-31.html | NEW MILFORD SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/super-bowl-xxi-preparations-begin-not-so-modestly-mcconkey-excels.html | SUPER BOWL XXI; PREPARATIONS BEGIN; NOT SO MODESTLY, MCCONKEY EXCELS | False | By Frank Litsky, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/about-education-making-mathematics-fun-again.html | ABOUT EDUCATION; MAKING MATHEMATICS FUN AGAIN | False | By Fred M. Hechinger | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/peoples-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/columbia-general-corp-reports-earnings-for-qtr-to-nov-30.html | COLUMBIA GENERAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/style/in-winter-thoughts-of-summer.html | IN WINTER, THOUGHTS OF SUMMER | False | By Bernadine Morris | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/chips-technologies-reports-earnings-for-qtr-to-dec-31.html | CHIPS & TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/rodman-renshaw-capital-group-reports-earnings-for-qtr-to-dec-31.html | RODMAN & RENSHAW CAPITAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/110-birds-in-whooping-cranes-flock.html | 110 Birds in Whooping Cranes Flock | False | AP | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/firstfed-america-reports-earnings-for-qtr-to-dec-31.html | FIRSTFED AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/peripherals-ibm-s-next-move.html | PERIPHERALS; I.B.M.'S NEXT MOVE | False | By Peter H. Lewis | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/metro-datelines-white-man-attacked-by-brooklyn-blacks.html | METRO DATELINES; White Man Attacked By Brooklyn Blacks | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/sniper-terrorizes-area-of-northen-rhode-island.html | SNIPER TERRORIZES AREA OF NORTHEN RHODE ISLAND | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/crestmont-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CRESTMONT FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/western-microwave-laboratories-inc-reports-earnings-for-year-to-sept-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Year to Sept 30 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/computer-task-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/ecuador-general-denies-role-in-taking-president-hostage.html | ECUADOR GENERAL DENIES ROLE IN TAKING PRESIDENT HOSTAGE | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/opinion/foreign-affairs-the-ordeal-of-maputo.html | FOREIGN AFFAIRS; The Ordeal of Maputo | False | By Flora Lewis | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/article-224187-no-title.html | Article 224187 -- No Title | False | By Thomas W. Ennis | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/cfs-financial-reports-earnings-for-qtr-to-dec-31.html | CFS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/japan-minister-rushing-to-us-on-dollar-s-fall.html | JAPAN MINISTER RUSHING TO U.S. ON DOLLAR'S FALL | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/sports/scouting-14-3-and-talking.html | SCOUTING; 14-3 and Talking | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/arts/square-one-to-teach-math-to-video-literate.html | 'SQUARE ONE' TO TEACH MATH TO VIDEO-LITERATE | False | By Lisa Belkin | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/us/excerpts-from-regulations-to-carry-out-new-law-on-aliens.html | EXCERPTS FROM REGULATIONS TO CARRY OUT NEW LAW ON ALIENS | False | Special to the New York Times | 1987-01-21 | TX 1-984278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/science/motivations-of-surrogate-mothers.html | MOTIVATIONS OF SURROGATE MOTHERS | False | By Daniel Goleman | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/by-land-sea-and-air-li-commuters-get-to-jobs.html | BY LAND, SEA AND AIR, L.I. COMMUTERS GET TO JOBS | False | By Clifford D. May, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/nyregion/column-one-our-towns-an-inner-city-asks-for-a-supermarket.html | COLUMN ONE: OUR TOWNS; An Inner City Asks For a Supermarket | False | By Michael Winerip | 1987-01-21 | TX 1-984278 | | |
| 1987-01-20 | 1987-01-20 | https://www.nytimes.com/1987/01/20/world/contra-arms-crews-said-to-smuggle-drugs.html | CONTRA ARMS CREWS SAID TO SMUGGLE DRUGS | False | By Joel Brinkley, Special To the New York Times | 1987-01-21 | TX 1-984278 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-technology-future-shocks-a-new-auto-suspension-system.html | BUSINESS TECHNOLOGY; FUTURE SHOCKS: A NEW AUTO SUSPENSION SYSTEM | False | By Lawrence M. Fisher | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/endangered-species-bird's-nest-soup.html | ENDANGERED SPECIES; BIRD'S NEST SOUP | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/kenya-denies-as-scandalous-charges-by-a-us-legislator.html | Kenya Denies as 'Scandalous' Charges by a U.S. Legislator | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/intermedics-inc-reports-earnings-for-qtr-to-nov-2.html | INTERMEDICS INC reports earnings for Qtr to Nov 2 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/key-rates-438987.html | Key Rates | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ballard-medical-products-reports-earnings-for-qtr-to-sept-30.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/fbi-into-georgia-race-incident.html | F.B.I. INTO GEORGIA RACE INCIDENT | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/fidelcor-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/credit-markets-prices-rise-again-modestly.html | CREDIT MARKETS; Prices Rise Again, Modestly | False | By Michael Quint | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/night-trading-is-proposed.html | Night Trading Is Proposed | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/clements-returns-as-texas-governor.html | CLEMENTS RETURNS AS TEXAS GOVERNOR | False | By Robert Reinhold, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/amtrak-chairman-attributes-crash-to-conduct-of-conrail-crew.html | AMTRAK CHAIRMAN ATTRIBUTES CRASH TO CONDUCT OF CONRAIL CREW | False | By Reginald Stuart, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/republicans-pick-helms-over-lugar-for-a-senate-job.html | REPUBLICANS PICK HELMS OVER LUGAR FOR A SENATE JOB | False | By Linda Greenhouse, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/lorenzo-seeking-to-cut-eastern-pay-up-to-60.html | LORENZO SEEKING TO CUT EASTERN PAY UP TO 60% | False | By Agis Salpukas | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-creative-seminar-sets-heavyweight-debates.html | ADVERTISING; Creative Seminar Sets Heavyweight Debates | False | By Philip H. Dougherty | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-digest-wednesday-january-21-1987.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 21, 1987 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/howard-beach-gets-a-visit-from-mayor.html | Howard Beach Gets A Visit From Mayor | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/paying-for-subways-with-sky.html | Paying for Subways With Sky | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/unsolved-slaying-of-a-reporter-is-focus-as-phoenix-trial-opens.html | UNSOLVED SLAYING OF A REPORTER IS FOCUS AS PHOENIX TRIAL OPENS | False | By Robert Lindsey, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/movies/keep-you-forever-on-missing-in-vietnam.html | 'KEEP YOU FOREVER,' ON MISSING IN VIETNAM | False | By John Corry | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-banks-must-not-tempt-us-to-the-path-to-debt-407487.html | Banks Must Not Tempt Us to the Path to Debt | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/topics-in-the-wind-no-show-ethics.html | Topics: In the Wind; No-Show Ethics | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/fees-for-aliens-seeking-amnesty-could-reach-250-official-says.html | FEES FOR ALIENS SEEKING AMNESTY COULD REACH $250, OFFICIAL SAYS | False | By Robert Pear, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/therapeutic-technologies-reports-earnings-for-qtr-to-dec-31.html | THERAPEUTIC TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-benedictine-vocations-sought-in-secular-press.html | ADVERTISING; Benedictine Vocations Sought in Secular Press | False | By Philip H. Dougherty | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/aquino-appeals-for-patience.html | AQUINO APPEALS FOR PATIENCE | False | By Seth Mydans, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/interleaf-inc-reports-earnings-for-qtr-to-dec-31.html | INTERLEAF INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-albany-companies-reports-earnings-for-qtr-to-dec-31.html | FIRST ALBANY COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/citicorp-gains-25.9-in-quarter.html | CITICORP GAINS 25.9% IN QUARTER | False | By Eric N. Berg | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-budget-spending-limits-tax-cuts-excerpts-governor-s-budget-message.html | THE CUOMO BUDGET: SPENDING LIMITS AND TAX CUTS; EXCERPTS FROM GOVERNOR'S BUDGET MESSAGE TO THE LEGISLATURE | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/inside-593587.html | INSIDE | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/theater/stage-second-round-of-one-act-comedies.html | STAGE: SECOND ROUND OF ONE-ACT COMEDIES | False | By Mel Gussow | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/kidnapping-of-west-german-linked-to-arrest.html | KIDNAPPING OF WEST GERMAN LINKED TO ARREST | False | By John Tagliabue, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/court-rebuffs-reagan-on-deferral-of-spending-ordered-by-congress.html | COURT REBUFFS REAGAN ON DEFERRAL OF SPENDING ORDERED BY CONGRESS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-trump-blocks-deal-by-bally.html | COMPANY NEWS; Trump Blocks Deal by Bally | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/willamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/two-more-quit-in-guinness-scandal.html | TWO MORE QUIT IN GUINNESS SCANDAL | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-notebook-everything-bigger-even-tv-replays.html | SUPER BOWL XXI: NOTEBOOK; EVERYTHING BIGGER, EVEN TV REPLAYS | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/10-years-of-capital-punishment.html | 10 Years of Capital Punishment | False | By Michael Meltsner; Michael Meltsner, Professor of Law At Northeastern University'S School of Law, Is Author of A History of Capital Punishment. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-in-defense-of-cognac.html | WASHINGTON TALK: BRIEFING; In Defense of Cognac | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/a-crime-rise-spurs-brazil-lynch-mobs.html | A CRIME RISE SPURS BRAZIL LYNCH MOBS | False | By Alan Riding, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/computer-sciences-corp-reports-earnings-for-13wks-to-dec-26.html | COMPUTER SCIENCES CORP reports earnings for 13wks to Dec 26 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-proposes-raising-spending-by-7-in-budget.html | CUOMO PROPOSES RAISING SPENDING BY 7% IN BUDGET | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-an-abortion-anniversary.html | WASHINGTON TALK: BRIEFING; An Abortion Anniversary | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-technology-printouts-technology-stocks-an-investment-strategy.html | BUSINESS TECHNOLOGY: PRINTOUTS; Technology Stocks: An Investment Strategy | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/concern-warns-it-will-dismiss-all-who-smoke.html | CONCERN WARNS IT WILL DISMISS ALL WHO SMOKE | False | By Stephen Phillips, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/horizon-industries-reports-earnings-for-qtr-to-jan-3.html | HORIZON INDUSTRIES reports earnings for Qtr to Jan 3 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/giant-task-seen-on-budget.html | 'GIANT TASK' SEEN ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/ev-guide-recalls-50-s-era-at-the-un.html | EX-GUIDE RECALLS 50's ERA AT THE U.N. | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-tender-offer-set-for-first-women-s.html | COMPANY NEWS; Tender Offer Set For First Women's | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/gop-panel-picks-new-orleans-as-the-site-for-1988-convention.html | G.O.P. PANEL PICKS NEW ORLEANS AS THE SITE FOR 1988 CONVENTION | False | By Phil Gailey, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/concerns-on-immigration-law.html | Concerns on Immigration Law | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/police-commander-asks-to-retire-says-publicity-hinders-his-work.html | POLICE COMMANDER ASKS TO RETIRE; SAYS PUBLICITY HINDERS HIS WORK | False | By Todd S. Purdum | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-extra-week-both-bonus-and-bother.html | SUPER BOWL XXI; EXTRA WEEK BOTH BONUS AND BOTHER | False | By Frank Litsky, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/2-key-senators-vow-to-defeat-missile-shield-plan.html | 2 KEY SENATORS VOW TO DEFEAT MISSILE SHIELD PLAN | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/man-in-the-news-collections-connoisseur-william-slattery-lieberman.html | MAN IN THE NEWS; COLLECTIONS CONNOISSEUR: WILLIAM SLATTERY LIEBERMAN | False | By Grace Glueck | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-new-issues-utility-bonds-set-for-san-antonio.html | FINANCE/NEW ISSUES; Utility Bonds Set For San Antonio | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/krueger-w-a-co-reports-earnings-for-qtr-to-dec-31.html | KRUEGER, W A CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-budget-emphasis-education-dispute-local-aid-officials-new-york-city-fault.html | THE CUOMO BUDGET: EMPHASIS ON EDUCATION, DISPUTE ON LOCAL AID; OFFICIALS IN NEW YORK CITY FAULT CUOMO'S BUDGET PLAN | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/super-bowl-s-sideline-sport-of-eating.html | SUPER BOWL'S SIDELINE: SPORT OF EATING | False | By Ira Berkow | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-dec-31.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-gm-said-to-study-plant-closings.html | COMPANY NEWS; G.M. Said to Study Plant Closings | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/acme-electric-corp-reports-earnings-for-13wks-to-dec-26.html | ACME ELECTRIC CORP reports earnings for 13wks to Dec 26 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/personal-health-314587.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-bond-to-increase-media-holdings.html | COMPANY NEWS; Bond to Increase Media Holdings | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/apple-brandy-hard-cider-transfigured.html | APPLE BRANDY: HARD CIDER TRANSFIGURED | False | By Jacqueline Friedrich | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/edberg-and-lendl-reach-semifinals.html | EDBERG AND LENDL REACH SEMIFINALS | False | AP | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-dec.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/in-the-nation-choice-in-the-house.html | IN THE NATION; Choice in the House | False | By Tom Wicker; Russell Baker and James Reston Are On Vacation. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/hudson-foods-reports-earnings-for-qtr-to-dec-27.html | HUDSON FOODS reports earnings for Qtr to Dec 27 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/bridge-two-chinese-teams-to-play-for-world-titles-in-jamaica.html | Bridge: Two Chinese Teams to Play For World Titles in Jamaica | False | By Alan Truscott | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/cuomo-budget-emphasis-education-dispute-local-aid-budget-seeks-raise-school-aid.html | THE CUOMO BUDGET: EMPHASIS ON EDUCATION, DISPUTE ON LOCAL AID; BUDGET SEEKS TO RAISE SCHOOL AID $405 MILLION | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/ecuador-s-crisis-mounts-as-critics-of-president-press-for-his-ouster.html | ECUADOR'S CRISIS MOUNTS AS CRITICS OF PRESIDENT PRESS FOR HIS OUSTER | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-rangers-claim-maxwell.html | SPORTS PEOPLE; Rangers Claim Maxwell | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/food-notes-369787.html | FOOD NOTES | False | By Florence Fabricant | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/scouting-goal-oriented.html | SCOUTING; Goal Oriented | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/northeast-savings-fa-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST SAVINGS FA reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-it-s-time-new-york-city-moved-ahead-on-waste-recycling-407287.html | It'S Time New York City Moved Ahead on Waste Recycling | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-parrish-phils-to-talk.html | SPORTS PEOPLE; Parrish, Phils to Talk | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/wang-labs-posts-loss-apple-up.html | WANG LABS POSTS LOSS; APPLE UP | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/market-place-price-dip-soon-seen-for-stocks.html | Market Place; Price Dip Soon Seen for Stocks | False | By Vartanig G. Vartan | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/justices-bar-a-law-limiting-appeals-made-door-to-door.html | JUSTICES BAR A LAW LIMITING APPEALS MADE DOOR TO DOOR | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/tv-sports-cbs-plans-a-snappy-prelude.html | TV SPORTS; CBS PLANS A SNAPPY PRELUDE | False | By Michael Goodwin | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/intellicorp-inc-reports-earnings-for-qtr-to-dec-31.html | INTELLICORP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/firstcorp-reports-earnings-for-qtr-to-dec-31.html | FIRSTCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-home-shopping-makes-offer.html | COMPANY NEWS; Home Shopping Makes Offer | False | By Robert J. Cole | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-fighting-over-a-suspect.html | WASHINGTON TALK: BRIEFING; Fighting Over a Suspect? | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-dec-26.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to Dec 26 | False | | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/health-management-assoc-reports-earnings-for-qtr-to-dec-31.html | HEALTH MANAGEMENT ASSOC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-democratic-fits-and-starts-on-nuclear-testing.html | WASHINGTON TALK; Democratic Fits and Starts on Nuclear Testing | False | By Michael R. Gordon | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/metro-datelines-esposito-wants-jury-disbanded-in-inquiry.html | METRO DATELINES; Esposito Wants Jury Disbanded in Inquiry | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/security-bancorp-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-new-xerox-copier.html | COMPANY NEWS; New Xerox Copier | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advances-in-superconductivity-new-alloys-tried-at-low-temperature.html | ADVANCES IN SUPERCONDUCTIVITY; NEW ALLOYS TRIED AT LOW TEMPERATURE | False | By Calvin Sims | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/ex-officer-describes-key-moment-at-scene-of-the-bumpurs-shooting.html | EX-OFFICER DESCRIBES KEY MOMENT AT SCENE OF THE BUMPURS SHOOTING | False | By Edward Hudson | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/the-wow-in-the-dow.html | The Wow! in the Dow | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/step-by-step-stuffing-a-flank-steak.html | STEP-BY-STEP; Stuffing a Flank Steak | False | By Pierre Franey | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/stratus-computer-reports-earnings-for-qtr-to-dec-28.html | STRATUS COMPUTER reports earnings for Qtr to Dec 28 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/dow-up-13th-time-closing-at-2104.47.html | DOW UP 13TH TIME, CLOSING AT 2,104.47 | False | By H. J. Maidenberg | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-federal-of-the-carolias-f-a-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF THE CAROLIAS F A reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-mecklenburg-has-his-eyes-on-morris.html | SUPER BOWL XXI; MECKLENBURG HAS HIS EYES ON MORRIS | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/economic-scene-preventing-a-money-crisis.html | Economic Scene; Preventing A Money Crisis | False | By Leonard Silk | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/cherokee-group-reports-earnings-for-qtr-to-nov-29.html | CHEROKEE GROUP reports earnings for Qtr to Nov 29 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/commerce-union-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCE UNION CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/ads-push-merits-of-red-meat.html | ADS PUSH MERITS OF RED MEAT | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/iraq-s-2d-city-in-front-line.html | IRAQ'S 2D CITY IN FRONT LINE | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/smith-a-o-corp-reports-earnings-for-qtr-to-dec-31.html | SMITH, A O CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-new-issues-p-g-offering-has-8-1-4-yield.html | FINANCE/NEW ISSUES; P.& G. Offering Has 8 1/4% Yield | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/ticket-for-commuters-radios-cards-and-patience.html | TICKET FOR COMMUTERS; RADIOS, CARDS AND PATIENCE | False | By Clifford D. May, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/scouting-retirement-age.html | SCOUTING; Retirement Age | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/lenders-lose-us-tax-case.html | Lenders Lose U.S. Tax Case | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/transactions-569487.html | Transactions | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/mt-baker-bank-reports-earnings-for-qtr-to-dec-31.html | MT BAKER BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/metro-datelines-jersey-mayor-warns-of-200-city-layoffs.html | METRO DATELINES; Jersey Mayor Warns Of 200 City Layoffs | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/senate-panel-hears-russian-about-chernobyl.html | SENATE PANEL HEARS RUSSIAN ABOUT CHERNOBYL | False | By Philip M. Boffey, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/obituaries/dr-benjamin-g-levich-dies-scientist-and-soviet-emigre.html | DR. BENJAMIN G. LEVICH DIES; SCIENTIST AND SOVIET EMIGRE | False | By Thomas W. Ennis | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/the-un-today-jan-21-1987.html | The U.N. Today: Jan. 21, 1987 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/jerusalem-journal-i-too-am-israeli-one-arab-declares-in-hebrew.html | JERUSALEM JOURNAL; I TOO AM ISRAELI, ONE ARAB DECLARES (IN HEBREW) | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/news-summary-wednesday-january-21-1987.html | NEWS SUMMARY: WEDNESDAY, JANUARY 21, 1987 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/exercise-with-a-friend-like-curly-arm-curl.html | EXERCISE WITH A FRIEND LIKE CURLY ARM CURL | False | By Deborah Blumenthal | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/penn-bancorp-reports-earnings-for-qtr-to-dec-31.html | PENN BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/california-first-bank-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-colonial-bankshares-reports-earnings-for-qtr-to-dec-31.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/movies/the-screen-the-hour-of-the-star-from-brazil.html | THE SCREEN: 'THE HOUR OF THE STAR,' FROM BRAZIL | False | By Janet Maslin | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/grand-jury-is-presented-racial-attack-evidence.html | GRAND JURY IS PRESENTED RACIAL ATTACK EVIDENCE | False | By Joseph P. Fried | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/flames-end-victory-drought.html | FLAMES END VICTORY DROUGHT | False | By Robin Finn, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | SOCIETY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/kent-electronics-reports-earnings-for-qtr-to-dec-27.html | KENT ELECTRONICS reports earnings for Qtr to Dec 27 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/college-comes-to-homebound.html | COLLEGE COMES TO HOMEBOUND | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/deng-tells-mugabe-the-open-door-policy-will-be-pressed-by-china.html | DENG TELLS MUGABE THE OPEN-DOOR POLICY WILL BE PRESSED BY CHINA | False | By Edward A. Gargan, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/argosystems-inc-reports-earnings-for-qtr-to-dec-31.html | ARGOSYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-a-s-to-sign-blue.html | SPORTS PEOPLE; A's to Sign Blue | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/us-bid-to-halt-dollar-s-decline-called-possible.html | U.S. BID TO HALT DOLLAR'S DECLINE CALLED POSSIBLE | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-of-the-times-the-super-bowl-initiation.html | SPORTS OF THE TIMES; THE SUPER BOWL INITIATION | False | By Dave Anderson | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/column-one-about-new-york-expecting-the-worst-and-sharing-the-trip.html | COLUMN ONE: ABOUT NEW YORK; Expecting the Worst And Sharing the Trip | False | By William E. Geist | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/style/food-fitness-soy-sauce-and-diet.html | FOOD & FITNESS; Soy Sauce and Diet | False | By Jonathan Probber | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-26.html | APPLE COMPUTER INC reports earnings for Qtr to Dec 26 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-technology-printouts-model-assesses-routes-of-hazardous-shipments.html | BUSINESS TECHNOLOGY: PRINTOUTS; Model Assesses Routes Of Hazardous Shipments | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/shuttle-escape-system-is-delayed.html | SHUTTLE ESCAPE SYSTEM IS DELAYED | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-nov-30.html | HONDA MOTOR CO LTD reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/caci-international-reports-earnings-for-qtr-to-dec-31.html | CACI INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/rock-group-accedes-to-arab-protest.html | ROCK GROUP ACCEDES TO ARAB PROTEST | False | By Jon Pareles | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/homosexual-parents-winning-some-custody-cases.html | HOMOSEXUAL PARENTS WINNING SOME CUSTODY CASES | False | By Philip S. Gutis, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/losses-at-2-texas-banks.html | Losses at 2 Texas Banks | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/irwin-magnetics-reports-earnings-for-qtr-to-dec-28.html | IRWIN MAGNETICS reports earnings for Qtr to Dec 28 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-we-still-need-the-minimum-wage-599087.html | We Still Need the Minimum Wage | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-technology-printouts-super-helmets.html | BUSINESS TECHNOLOGY: PRINTOUTS; Super Helmets | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-briefing-destination-west-virginia.html | WASHINGTON TALK: BRIEFING; Destination: West Virginia | False | By Wayne King and Warren Weaver Jr. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/congresswashington-talk-congress-you-re-in-the-house-now-what-to-do.html | CongressWASHINGTON TALK: CONGRESS; You're in the House; Now What to Do? | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/art-unexpected-juxtapositions-in-the-met-s-new-wing.html | ART: UNEXPECTED JUXTAPOSITIONS IN THE MET'S NEW WING | False | By John Russell | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/irish-government-falls-election-is-due.html | IRISH GOVERNMENT FALLS; ELECTION IS DUE | False | By James F. Clarity, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/both-sides-losses-believed-heavy-in-iranian-drive-to-takeiraqi-city.html | BOTH SIDES LOSSES BELIEVED HEAVY IN IRANIAN DRIVE TO TAKEIRAQI CITY | False | By Bernard E. Trainor, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-harris-premark.html | COMPANY NEWS; Harris-Premark | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | NORWEST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/washington-talk-all-about-niches.html | WASHINGTON TALK; All About Niches | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/earnings-rise-at-rockwell.html | Earnings Rise At Rockwell | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ibm-net-fell-48.2-in-4th-period.html | I.B.M. NET FELL 48.2% IN 4TH PERIOD | False | By David E. Sanger | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-why-not-a-presidential-honors-list-407587.html | Why Not a Presidential Honors List? | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/reruns-of-reagan-speeches.html | Reruns of Reagan Speeches | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/devils-come-up-short-again.html | DEVILS COME UP SHORT AGAIN | False | By Alex Yannis, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-dec-31.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/vista-chemical-reports-earnings-for-qtr-to-dec-31.html | VISTA CHEMICAL reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/economists-expect-gnp-growth-of-1.7-to-2.7.html | ECONOMISTS EXPECT G.N.P. GROWTH OF 1.7% TO 2.7% | False | By Jonathan P. Hicks | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/aaron-rents-inc-reports-earnings-for-qtr-to-dec-31.html | AARON RENTS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/transtechnology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/metropolitan-diary-442787.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/c-corrections-603487.html | CORRECTIONS | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/college-basketball-seton-hall-suffers-79-75-upset.html | COLLEGE BASKETBALL; SETON HALL SUFFERS 79-75 UPSET | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-lemieux-to-return.html | SPORTS PEOPLE; Lemieux to Return | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/bush-says-a-hostage-was-killed.html | BUSH SAYS A HOSTAGE WAS KILLED | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/3-held-then-freed-in-palme-killing.html | 3 HELD, THEN FREED, IN PALME KILLING | False | By Steve Lohr, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/el-nino-reutrns-but-disaster-is-not-forseen.html | EL NINO REUTRNS, BUT DISASTER IS NOT FORSEEN | False | By Erik Eckholm | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/abuse-hearing-is-told-of-withheld-evidence.html | ABUSE HEARING IS TOLD OF WITHHELD EVIDENCE | False | By Marcia Chambers, Special To The New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/hopes-receding-for-a-quick-end-in-rail-walkout.html | HOPES RECEDING FOR A QUICK END IN RAIL WALKOUT | False | By Richard Levine | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ic-industries-inc-reports-earnings-for-year-to-dec-31.html | IC INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/traffic-is-heavy-in-strikes-3d-day.html | TRAFFIC IS HEAVY IN STRIKE'S 3D DAY | False | By James Barron | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/metro-datelines-widow-of-manes-resigns-from-post.html | METRO DATELINES; Widow of Manes Resigns From Post | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/republic-bank-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC BANK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-no-news-in-soviet-tilt-to-iraq-in-gulf-war-407387.html | No News in Soviet Tilt To Iraq in Gulf War | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-new-issues-609987.html | FINANCE/NEW ISSUES; | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/embarrassed-indian-resigns.html | Embarrassed Indian Resigns | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-unrushed-backups-playing-quiet-roles.html | SUPER BOWL XXI; UNRUSHED BACKUPS PLAYING QUIET ROLES | False | By Peter Alfano | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-owens-to-sell-ladish-division.html | COMPANY NEWS; Owens to Sell Ladish Division | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/obituaries/ben-alcock.html | BEN ALCOCK | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/movies/suit-based-on-portrayal-in-bell-jar-film-begins.html | SUIT BASED ON PORTRAYAL IN 'BELL JAR' FILM BEGINS | False | By Herbert Mitgang, Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/new-apartment-for-a-homeless-mother.html | NEW APARTMENT FOR A HOMELESS MOTHER | False | By Winston Williams | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/star-wars-timetable-what-effect-at-geneva-talks.html | 'STAR WARS TIMETABLE; WHAT EFFECT AT GENEVA TALKS? | False | By Michael R. Gordon, Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/concert-3-premieres-by-speculum-musicae.html | CONCERT: 3 PREMIERES BY SPECULUM MUSICAE | False | By Donal Henahan | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/kookaburra-iii-will-defend-cup.html | KOOKABURRA III WILL DEFEND CUP | False | By Barbara Lloyd | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/aristech-chemical-reports-earnings-for-qtr-to-dec-31.html | ARISTECH CHEMICAL reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/universal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/scouting-parting-shot.html | SCOUTING; Parting Shot | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-british-unit-backs-new-agency.html | ADVERTISING; British Unit Backs New Agency | False | By Philip H. Dougherty | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-today.html | Sports Today | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/obituaries/dr-otto-steinbrocker-led-arthritis-research.html | Dr. Otto Steinbrocker; Led Arthritis Research | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/johnson-products-co-reports-earnings-for-qtr-to-nov-30.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-henry-j-kaufman-gets-automobile-association.html | ADVERTISING; Henry J. Kaufman Gets Automobile Association | False | By Philip H. Dougherty | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/dense-pac-microsystems-reports-earnings-for-qtr-to-nov-30.html | DENSE-PAC MICROSYSTEMS reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | AMERON INC reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-people-changes-at-fedders-as-spinoff-nears.html | BUSINESS PEOPLE; CHANGES AT FEDDERS AS SPINOFF NEARS | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/metro-datelines-golden-speech-cites-growth-in-brooklyn.html | METRO DATELINES; Golden Speech Cites Growth in Brooklyn | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/c-corrections-477187.html | Corrections | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/one-of-thousands-in-chapter-11-line.html | ONE OF THOUSANDS IN CHAPTER 11 LINE | False | By Peter H. Frank, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/excerpts-from-address-by-koch-to-council-on-state-of-the-city.html | EXCERPTS FROM ADDRESS BY KOCH TO COUNCIL ON STATE OF THE CITY | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/buchanan-yields-to-kemp-in-race.html | BUCHANAN YIELDS TO KEMP IN RACE | False | By Steven V. Roberts, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/real-estate-shopping-mall-set-in-yonkers.html | Real Estate; Shopping Mall Set In Yonkers | False | By Lisa W. Foderaro | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-briefs-432087.html | FINANCE BRIEFS | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/rutgers-strike-enters-2d-day-some-classes-are-called-off.html | Rutgers Strike Enters 2d Day; Some Classes Are Called Off | False | Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/union-national-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/koch-address-tells-of-damage-from-scandal-but-also-healing.html | KOCH ADDRESS TELLS OF DAMAGE FROM SCANDAL BUT ALSO HEALING | False | By Joyce Purnick | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/scouting-all-welcome-for-a-change.html | SCOUTING; All Welcome, For a Change | False | | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/5-die-in-midwest-plane-collision.html | 5 DIE IN MIDWEST PLANE COLLISION | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/m-a-r-c-inc-reports-earnings-for-qtr-to-dec-31.html | M A R C INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-technology-printouts-thermal-underwear-a-new-development.html | BUSINESS TECHNOLOGY: PRINTOUTS; Thermal Underwear: A New Development | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/money-saving-menus-a-la-bonne-femme.html | MONEY-SAVING MENUS A LA BONNE FEMME | False | By Nancy Harmon Jenkins | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/quinones-sends-a-team-to-study-problem-district.html | QUINONES SENDS A TEAM TO STUDY PROBLEM DISTRICT | False | By Ari L. Goldman | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | WANG LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/wine-talk-446087.html | WINE TALK | False | By Howard G. Goldberg | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/advertising-newsweek-mcdonalds-in-date-at-white-house.html | ADVERTISING; Newsweek, McDonald's In Date at White House | False | By Philip H. Dougherty | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-teacher-cites-pressure.html | SPORTS PEOPLE; Teacher Cites Pressure | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | IOMEGA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/for-the-reagan-doctrine.html | For the Reagan Doctrine | False | By Lewis E. Lehrman; Lewis E. Lehrman, Republican Candidate For Governor of New York In 1982, Is Chairman of the Lehrman Institute, A Public-Policy Organization. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/sports-people-dolphins-make-moves.html | SPORTS PEOPLE; Dolphins Make Moves | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/amerifirst-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | AMERIFIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/quotation-of-the-day-602487.html | Quotation of the Day | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/business-people-a-son-of-silicon-valley-back-from-capitol-hill.html | BUSINESS PEOPLE; A SON OF SILICON VALLEY BACK FROM CAPITOL HILL | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/profits-scoreboard-522787.html | PROFITS SCOREBOARD | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/tai-chi-exercises-fad-unsettles-indonesia.html | TAI CHI EXERCISES FAD UNSETTLES INDONESIA | False | By Barbara Crossette, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMEC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-new-issues-pass-through-securities-make-debut-in-sterling.html | FINANCE/NEW ISSUES; Pass-Through Securities Make Debut in Sterling | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/fortune-financial-group-reports-earnings-for-qtr-to-dec-31.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/new-pennsylvania-governor-seeks-an-economic-partnership.html | NEW PENNSYLVANIA GOVERNOR SEEKS AN ECONOMIC PARTNERSHIP | False | By William K. Stevens, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/profits-scoreboard-806687.html | PROFITS SCOREBOARD | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/delicate-dishes-flourish-where-pot-roast-is-king.html | DELICATE DISHES FLOURISH WHERE POT ROAST IS KING | False | By Jane E. Brody | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/new-yorkers-excel-in-contest.html | NEW YORKERS EXCEL IN CONTEST | False | | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/sun-microsystems-reports-earnings-for-qtr-to-dec-26.html | SUN MICROSYSTEMS reports earnings for Qtr to Dec 26 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/atlantic-federal-savings-loan-ft-lauerdale-o-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FEDERAL SAVINGS & LOAN (FT LAUERDALE)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/company-news-btr-drops-bid-for-pilkington.html | COMPANY NEWS; BTR Drops Bid For Pilkington | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/suffield-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SUFFIELD SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/citizens-financial-group-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/books/books-of-the-times-409187.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/cadnetix-corp-reports-earnings-for-qtr-to-dec-31.html | CADNETIX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-century-club-can-play-antidiscrimination-role-599187.html | Century Club Can Play Antidiscrimination Role | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/currency-markets-dollar-stronger-gold-falls.html | CURRENCY MARKETS; DOLLAR STRONGER; GOLD FALLS | False | By Kenneth N. Gilpin, Special to the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/car-seizures-alter-selling-of-crack-821-57813.html | CAR SEIZURES ALTER SELLING OF CRACK 821;57,813> | False | By Peter Kerr | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/lsi-logic-corp-reports-earnings-for-qtr-to-dec-31.html | LSI LOGIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/pro-basketball-notebook-trade-for-dantley-paying-off.html | Pro Basketball Notebook; Trade for Dantley Paying Off | False | By Sam Goldaper | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/lowell-institution-for-savngs-reports-earnings-for-qtr-to-dec-31.html | LOWELL INSTITUTION FOR SAVNGS reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/bargains-in-bulk-shopping.html | BARGAINS IN BULK SHOPPING | False | By Florence Fabricant | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/topics-in-the-wind-underdog-under-sail.html | Topics: In the Wind; Underdog Under Sail | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/interfirst-corp-reports-earnings-for-qtr-to-dec-31.html | INTERFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/c-corrections-603687.html | CORRECTIONS | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/alaska-bancorp-reports-earnings-for-year-to-dec-31.html | ALASKA BANCORP reports earnings for Year to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/sacramento-teachers-strike.html | Sacramento Teachers Strike | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/sanford-corp-reports-earnings-for-qtr-to-nov-30.html | SANFORD CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/first-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/toughest-super-bowl-ticket-may-be-one-for-airline-seat.html | TOUGHEST SUPER BOWL TICKET MAY BE ONE FOR AIRLINE SEAT | False | By Eric Schmitt | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/us-monitors-post-in-soviet-test-area-is-destroyed-by-fire.html | U.S. MONITORS' POST IN SOVIET TEST AREA IS DESTROYED BY FIRE | False | By Bill Keller, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/scouting-talk-of-the-ivies.html | SCOUTING; Talk of the Ivies | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-dec-31.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/contributors-to-the-neediest-want-others-to-follow-model.html | CONTRIBUTORS TO THE NEEDIEST WANT OTHERS TO FOLLOW MODEL | False | By Thomas W. Ennis | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/60-minute-gourmet-368187.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/labor-dept-aide-quits-in-protest-of-us-stance-on-minority-hiring.html | LABOR DEPT. AIDE QUITS IN PROTEST OF U.S. STANCE ON MINORITY HIRING | False | By Kenneth B. Noble, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/us/request-to-delay-rules-on-medicare-is-denied.html | REQUEST TO DELAY RULES ON MEDICARE IS DENIED | False | AP | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/calisher-named-to-head-american-academy.html | Calisher Named to Head American Academy | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/topics-in-the-wind-continental-drift.html | Topics: In the Wind; Continental Drift | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/senior-official-in-cia-is-linked-to-north-s-effort-on-contra-arms.html | SENIOR OFFICIAL IN C.I.A. IS LINKED TO NORTH'S EFFORT ON CONTRA ARMS | False | By Fox Butterfield, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/finance-group-lobbies-for-more-deregulation.html | Finance Group Lobbies For More Deregulation | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/fabricland-wholesalers-reports-earnings-for-qtr-to-dec-31.html | FABRICLAND WHOLESALERS reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/election-eve-talk-with-kohl-sure-of-victory-and-all-smiles.html | ELECTION EVE TALK WITH KOHL: SURE OF VICTORY AND ALL SMILES | False | By James M. Markham, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/doubt-exressed-on-soviet-pullout.html | DOUBT EXRESSED ON SOVIET PULLOUT | False | By David K. Shipler, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/arts/architecture-bland-without-a-marvel-within.html | ARCHITECTURE: BLAND WITHOUT, A MARVEL WITHIN | False | By Paul Goldberger | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/dinner-bell-foods-reports-earnings-for-qtr-to-dec-27.html | DINNER BELL FOODS reports earnings for Qtr to Dec 27 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/signet-banking-corp-reports-earnings-for-qtr-to-dec-31.html | SIGNET BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/competitiveness-not-just-a-buzzword.html | Competitiveness - Not Just a Buzzword | False | By Robert E. Herzstein and Daniel C. Esty: Robert E. Herzstein, Who Was Under Secretary of Commerce For International Trade In 1980 and 1981, and Daniel C. Esty Are Lawyers With the Firm of Arnold & Porter. | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/business/york-research-corp-reports-earnings-for-year-to-sept-30.html | YORK RESEARCH CORP reports earnings for Year to Sept 30 | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/daring-rescue-in-frigid-river-saves-8-year-old.html | DARING RESCUE IN FRIGID RIVER SAVES 8-YEAR-OLD | False | By Dennis Hevesi | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/results-plus-591387.html | RESULTS PLUS | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/nyregion/c-corrections-603587.html | CORRECTIONS | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/world/reagan-briefings-on-iran-reported.html | REAGAN BRIEFINGS ON IRAN REPORTED | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/garden/discoveries-a-funny-little-jugf.html | DISCOVERIES; A Funny Little Jugf | False | By Carol Lawson | 1987-01-22 | TX 1-984275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/opinion/l-a-latin-alliance-behind-nicaragua-407687.html | A Latin Alliance Behind Nicaragua | False | | 1987-01-22 | TX 1-984275 | | |
| 1987-01-21 | 1987-01-21 | https://www.nytimes.com/1987/01/21/sports/super-bowl-xxi-bavaro-strong-silent-and-one-of-a-kind.html | SUPER BOWL XXI; BAVARO STRONG, SILENT AND ONE OF A KIND | False | By Michael Janofsky, Special To the New York Times | 1987-01-22 | TX 1-984275 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/three-quintuplets-are-dead.html | Three Quintuplets Are Dead | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/marine-corp-wis-o-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP (WIS)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/davis-saying-he-took-pills-receives-hospital-treatment.html | Davis, Saying He Took Pills, Receives Hospital Treatment | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/steel-output-off-in-1986.html | Steel Output Off in 1986 | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/unionist-denied-parole.html | Unionist Denied Parole | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/from-brazil-to-koch-please-cancel-a-visit.html | From Brazil to Koch: Please Cancel a Visit | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/waite-is-said-to-meet-with-captors-in-beirut.html | Waite Is Said to Meet With Captors in Beirut | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/music-royal-philharmonic-orchestra.html | MUSIC: ROYAL PHILHARMONIC ORCHESTRA | False | By Donal Henahan | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/red-wings-beat-islanders-8-5.html | Red Wings Beat Islanders, 8-5 | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/brazil-gets-flexible-debt-aid.html | BRAZIL GETS FLEXIBLE DEBT AID | False | By Paul Lewis, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/metro-datelines-koch-warns-of-halt-on-chinatown-plan.html | METRO DATELINES; Koch Warns Of Halt On Chinatown Plan | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/jazz-new-york-string-trio.html | JAZZ: NEW YORK STRING TRIO | False | By Jon Pareles | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/house-approves-highway-and-mass-transit-bill.html | HOUSE APPROVES HIGHWAY AND MASS TRANSIT BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/supreme-court-roundup-state-bar-to-jobless-pay-after-pregnancy-is-upheld.html | SUPREME COURT ROUNDUP; State Bar to Jobless Pay After Pregnancy Is Upheld | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/us-trade-retaliation.html | U.S. Trade Retaliation | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/bonn-hesitates-on-extraditing-terror-suspect.html | BONN HESITATES ON EXTRADITING TERROR SUSPECT | False | By James M. Markham, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/new-york-area-costs-up-2.6-in-86.html | NEW YORK AREA COSTS UP 2.6% IN '86 | False | By Robert Barrios | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/commercial-national-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/knicks-surge-then-collapse.html | KNICKS SURGE, THEN COLLAPSE | False | By Roy S. Johnson, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/home-beat-whimsies-made-of-found-lumber.html | HOME BEAT; Whimsies Made of Found Lumber | False | By Elaine Louie | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/inflatable-vests-may-save-patients.html | INFLATABLE VESTS MAY SAVE PATIENTS | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/navratilova-to-face-mandikova-in-final.html | NAVRATILOVA TO FACE MANDIKOVA IN FINAL | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-people-lofton-trial-ordered.html | SPORTS PEOPLE; LOFTON TRIAL ORDERED | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/essay-charting-china-s-change.html | ESSAY; Charting China's Change | False | By William Safire | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/hers.html | HERS | False | By Nancy Bazelon Goldstone | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/arms-control-out-of-control.html | Arms Control Out of Control | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-financial-bancorp-wisc-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL BANCORP (WISC) reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/insurance-agency-employees-contribute-to-neediest-cases.html | INSURANCE AGENCY EMPLOYEES CONTRIBUTE TO NEEDIEST CASES | False | By Thomas W. Ennis | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/scouting-perfect-blend.html | SCOUTING; Perfect Blend | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/settlement-fades-in-lirr-dispute.html | SETTLEMENT FADES IN L.I.R.R. DISPUTE | False | By James Barron | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-the-talk-of-the-super-bowl-madness-is-the-norm-at-giants-hotel.html | SUPER BOWL XXI: THE TALK OF THE SUPER BOWL; MADNESS IS THE NORM AT GIANTS HOTEL | False | By Ira Berkow, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/cuomo-is-said-to-be-planning-shift-for-environmental-chief.html | CUOMO IS SAID TO BE PLANNING SHIFT FOR ENVIRONMENTAL CHIEF | False | By Mark A. Uhlig, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/grove-hall-savings-bank-reports-earnings-for-qtr-to-dec-31.html | GROVE HALL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-pressure-in-bonn-for-a-rate-cut.html | CURRENCY NEWS; PRESSURE IN BONN FOR A RATE CUT | False | By John Tagliabue, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-on-paying-the-brass.html | WASHINGTON TALK: BRIEFING; On Paying the Brass | False | By Wayne King and Warren Weaver Jr. | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/computer-associates-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/bridge-deal-at-the-manhattan-club-produces-a-strange-ending.html | Bridge: Deal at the Manhattan Club Produces a Strange Ending | False | By Alan Truscott | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/bank-of-darien-reports-earnings-for-qtr-to-dec-31.html | BANK OF DARIEN reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/the-pop-life-flipper-returns-new-album-in-tow.html | THE POP LIFE; FLIPPER RETURNS, NEW ALBUM IN TOW | False | By Robert Palmer | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ameritech-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/concert-organum-polish-choir.html | CONCERT: ORGANUM, POLISH CHOIR | False | By Tim Page | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/books/books-of-the-times-257887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-new-pressure-remains-on-japanese-to-act.html | CURRENCY NEW; PRESSURE REMAINS ON JAPANESE TO ACT | False | By Leonard Silk | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/most-violence-victims-said-to-know-attackers.html | Most Violence Victims Said to Know Attackers | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/mcclain-industries-reports-earnings-for-qtr-to-sept-30.html | MCCLAIN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-in-new-york-traders-start-to-sell-dollars.html | CURRENCY NEWS; IN NEW YORK, TRADERS START TO SELL DOLLARS | False | By Kenneth N. Gilpin | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/state-senate-republicans-assail-transit-aid-plan.html | STATE SENATE REPUBLICANS ASSAIL TRANSIT AID PLAN | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/pros-oppose-playing-pga-west-course.html | PROS OPPOSE PLAYING PGA WEST COURSE | False | By Gordon S. White Jr. | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/excerpt-from-the-report-to-meese.html | EXCERPT FROM THE REPORT TO MEESE | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/without-lirr-long-islanders-look-for-alternative-routes-traverse-strange-land.html | Without the L.I.R.R., Long Islanders Look for Alternative Routes... To Traverse a Strange Land Called Queens | False | By Dennis Hevesi | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/finance-new-issues-926287.html | FINANCE/NEW ISSUES; | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-us-news-to-accept-condom-advertisement.html | ADVERTISING; U.S. News to Accept Condom Advertisement | False | By Philip H. Dougherty | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/plan-to-study-content-on-pbs-said-to-face-rejection.html | PLAN TO STUDY CONTENT ON PBS SAID TO FACE REJECTION | False | By Peter J. Boyer | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/meridian-bancorp-reports-earnings-for-qtr-to-dec-31.html | MERIDIAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/union-camp-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION CAMP CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/c-corrections-882987.html | CORRECTIONS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/news-summary-thursday-january-22-1987.html | NEWS SUMMARY: THURSDAY, JANUARY 22, 1987 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-briefs-809387.html | COMPANY BRIEFS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/amr-income-slides-73.html | AMR Income Slides 73% | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/applied-biosystems-reports-earnings-for-qtr-to-dec-31.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI BELL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/at-home-abroad-the-beira-corridor.html | AT HOME ABROAD; The Beira Corridor | False | By Anthony Lewis | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/reading-scores-of-new-york-secondary-and-junior-high-schools.html | Reading Scores of New York Secondary and Junior High Schools | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/inside-844787.html | INSIDE | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ecolab-inc-reports-earnings-for-qtr-to-dec-31.html | ECOLAB INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | HEART FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/mcorp-s-net-drops-68.3.html | Mcorp's Net Drops 68.3% | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-working-profile-william-l-ball-3d-taking-reagan-agenda-new.html | WASHINGTON TALK: WORKING PROFILE: William L. Ball 3d; Taking Reagan Agenda To a New Capitol Hill | False | By Steven V. Roberts | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/catalogue-of-prewar-products.html | CATALOGUE OF PREWAR PRODUCTS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/sovran-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/intrawest-financial-corp-reports-earnings-for-qtr-to-dec-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/calendar-origami-and-woodworking.html | CALENDAR: ORIGAMI AND WOODWORKING | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/atlantic-institute-appoints-andrew-j-pierce-as-director.html | Atlantic Institute Appoints Andrew J. Pierce as Director | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/tv-reviews-eyes-on-the-prize-on-rights.html | TV REVIEWS; 'EYES ON THE PRIZE, ON RIGHTS | False | By Walter Goodman | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-congress-a-lovely-fight.html | WASHINGTON TALK: CONGRESS; A Lovely Fight | False | By Linda Greenhouse, Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/column-one-capitol-report-freshman-learn-the-ropes-in-house.html | COLUMN ONE: Capitol Report; Freshmen Learn The Ropes in House | False | By Esther B. Fein | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/change-at-little-brown.html | Change at Little, Brown | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/recital-eric-ruske-horn.html | RECITAL: ERIC RUSKE, HORN | False | By Tim Page | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/walt-disney-co-reports-earnings-for-qtr-to-dec-31.html | WALT DISNEY CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/scouting-a-fight-to-finish-and-beyond.html | SCOUTING; A Fight to Finish - And Beyond | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/connecticut-chief-justice-urges-9-new-judgships-881.html | CONNECTICUT CHIEF JUSTICE URGES 9 NEW JUDGESHIPS 881> | False | By Richard L. Madden | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/zenith-expansion.html | Zenith Expansion | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-super-bowl-notebook-parcells-keeps-intensity-flowing-in-drill.html | SUPER BOWL XXI: SUPER BOWL NOTEBOOK; PARCELLS KEEPS INTENSITY FLOWING IN DRILL | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/platoon-meets-rambo.html | 'Platoon' Meets Rambo | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/critic-s-notebook-dancing-who-wore-what-when.html | CRITIC'S NOTEBOOK; DANCING: WHO WORE WHAT WHEN | False | By Jack Anderson | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-people-dooley-to-wake-forest.html | SPORTS PEOPLE; Dooley to Wake Forest | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/reagan-to-speak-to-investigators.html | REAGAN TO SPEAK TO INVESTIGATORS | False | By David E. Rosenbaum, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/no-headline-886987.html | No Headline | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/two-sides-rest-in-pizza-trial-after-15-months-of-evidence.html | TWO SIDES REST IN 'PIZZA' TRIAL AFTER 15 MONTHS OF EVIDENCE | False | By Arnold H. Lubasch | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/the-electronic-home-cleaning-indoor-air.html | THE ELECTRONIC HOME; Cleaning Indoor Air | False | By William R. Greer | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/machel-crash-inquiry-starts.html | MACHEL CRASH INQUIRY STARTS | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ruddick-corp-reports-earnings-for-qtr-to-dec-28.html | RUDDICK CORP reports earnings for Qtr to Dec 28 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/monitoring-of-fast-growing-volcano-in-soviet-is-discussed.html | MONITORING OF FAST-GROWING VOLCANO IN SOVIET IS DISCUSSED | False | By Walter Sullivan, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/senate-passes-clean-water-bill-reagan-compromise-is-rejected.html | SENATE PASSES CLEAN WATER BILL; REAGAN COMPROMISE IS REJECTED | False | By Philip Shabecoff, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-new-venture-offers-catalogues-for-sale.html | ADVERTISING; New Venture Offers Catalogues for Sale | False | By Philip H. Dougherty | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/lukens-inc-reports-earnings-for-qtr-to-dec-31.html | LUKENS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/c-corrections-911287.html | CORRECTIONS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/amtrak-crash-spurs-call-for-random-drug-tests.html | AMTRAK CRASH SPURS CALL FOR RANDOM DRUG TESTS | False | By Reginald Stuart, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/jewish-catholic-effort-fights-anti-semitism.html | JEWISH-CATHOLIC EFFORT FIGHTS ANTI-SEMITISM | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/topics-defectors-moscow-opening.html | TOPICS: DEFECTORS; Moscow Opening | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/the-subversive-federal-debt.html | The Subversive Federal Debt | False | By Jim Wright | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/racial-violence-focus-of-blacks-in-day-of-protest.html | RACIAL VIOLENCE FOCUS OF BLACKS IN DAY OF PROTEST | False | By Ronald Smothers | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-federal-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/apple-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/centrust-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CENTRUST SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/gencorp-inc-reports-earnings-for-qtr-to-nov-30.html | GENCORP INC reports earnings for Qtr to Nov 30 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/12-south-african-blacks-slain-in-home.html | 12 SOUTH AFRICAN BLACKS SLAIN IN HOME | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/afghan-visit-shows-damage-of-a-continuing-war.html | AFGHAN VISIT SHOWS DAMAGE OF A CONTINUING WAR | False | By Philip Taubman, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-ford-and-navistar-in-engine-deal.html | COMPANY NEWS; Ford and Navistar In Engine Deal | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/talking-deals-little-gain-seen-for-usx.html | Talking Deals; Little Gain Seen for USX | False | By Leslie Wayne | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/adams-russell-electronics-reports-earnings-for-qtr-to-dec-28.html | ADAMS-RUSSELL ELECTRONICS reports earnings for Qtr to Dec 28 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/quotation-of-the-day-911182.html | Quotation of the Day | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-people-george-goes-to-miami.html | SPORTS PEOPLE; George Goes to Miami | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/theory-on-calcium-and-bone-loss-is-disputed.html | THEORY ON CALCIUM AND BONE LOSS IS DISPUTED | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/north-american-philips-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/people-express-head-to-shift.html | People Express Head to Shift | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/in-dallas-builders-find-larger-is-better.html | IN DALLAS, BUILDERS FIND LARGER IS BETTER | False | By Peter H. Frank | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Nov 30 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/last-tenant-spurns-offer-of-blank-check-to-leave.html | LAST TENANT SPURNS OFFER OF 'BLANK CHECK' TO LEAVE | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/books/macmillan-to-drop-fiction-and-focus-on-textbooks.html | MACMILLAN TO DROP FICTION AND FOCUS ON TEXTBOOKS | False | By Edwin McDowell | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/cityfed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITYFED FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/sro-tenants-lose-homes-despite-ban-on-conversions.html | S.R.O. TENANTS LOSE HOMES DESPITE BAN ON CONVERSIONS | False | By Alan Finder | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/and-japan-say-dollar-unstable-but-defer-action.html | U.S AND JAPAN SAY DOLLAR UNSTABLE BUT DEFER ACTION | False | By Peter T. Kilborn, Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/bechtel-gets-japan-job.html | Bechtel Gets Japan Job | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/shultz-discloses-secret-iran-talks-until-last-month.html | SHULTZ DISCLOSES SECRET IRAN TALKS UNTIL LAST MONTH | False | By David K. Shipler, Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/consumer-rates-yields-are-down-a-bit.html | CONSUMER RATES; Yields Are Down a Bit | False | By Robert Hurtado | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/lilliana-w-teruzzi.html | LILLIANA W. TERUZZI | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/books/whipping-boy-wins-newbery-book-award.html | 'Whipping Boy' Wins Newbery Book Award | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-firm-increases-van-heusen-stake.html | COMPANY NEWS; Firm Increases Van Heusen Stake | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/ecuador-starting-abduction-inquiry.html | ECUADOR STARTING ABDUCTION INQUIRY | False | By Joseph B. Treaster, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/bangkok-houses-put-on-european-airs.html | BANGKOK HOUSES PUT ON EUROPEAN AIRS | False | By Barbara Crossette | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/1800s-mills-converted-into-modern-housing.html | 1800's MILLS CONVERTED INTO MODERN HOUSING | False | By Susan Diesenhouse | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/the-practical-gardener-plant-catalogues-sweet-seduction.html | THE PRACTICAL GARDENER; Plant Catalogues' Sweet Seduction | False | By Allen Lacy | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/moscow-journal-for-war-memorial-a-bit-of-esthetic-democracy.html | MOSCOW JOURNAL; FOR WAR MEMORIAL, A BIT OF ESTHETIC DEMOCRACY | False | By Bill Keller, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/transactions-865887.html | Transactions | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/new-angles-for-a-classic-loft-87-apartment-living.html | NEW ANGLES FOR A CLASSIC LOFT: '87 APARTMENT LIVING | False | By Joseph Giovannini | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/figure-in-winans-case-indicted-on-55-counts.html | Figure in Winans Case Indicted on 55 Counts | False | By Robert J. Cole | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/new-maryland-leader-sounds-an-old-theme.html | New Maryland Leader Sounds an Old Theme | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | BANC ONE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/elco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/tip-leads-to-the-arrest-of-radical-sought-in-1970-oregon-case.html | TIP LEADS TO THE ARREST OF RADICAL SOUGHT IN 1970 OREGON CASE | False | By Wallace Turner, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/va-ordered-to-pay-penalties.html | V.A. ORDERED TO PAY PENALTIES | False | By Robert Lindsey, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/players-starting-out-on-the-long-road-back.html | PLAYERS; STARTING OUT ON THE LONG ROAD BACK | False | By Malcolm Moran | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/business-people-president-is-removed-at-charles-of-the-ritz.html | BUSINESS PEOPLE; President Is Removed At Charles of the Ritz | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-chili-days-are-here-again.html | WASHINGTON TALK: BRIEFING; Chili Days Are Here Again | False | By Wayne King and Warren Weaver Jr. | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/rock-hall-of-fame-adds-members.html | ROCK HALL OF FAME ADDS MEMBERS | False | By Jon Pareles | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/the-un-today-jan-22-1987.html | The U.N. Today: Jan. 22, 1987 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/alabama-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | ALABAMA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/cuomo-s-proposed-budget-draws-criticism.html | CUOMO'S PROPOSED BUDGET DRAWS CRITICISM | False | By Jeffrey Schmalz, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/protect-abortion-rights.html | Protect Abortion Rights | False | By Warren M. Hern | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | KEYCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/market-place-globe-hopping-for-stocks.html | Market Place; Globe-Hopping For Stocks | False | By Vartanig G. Vartan | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/business-people-texas-businessman-nominated-for-fed.html | BUSINESS PEOPLE; Texas Businessman Nominated for Fed | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/home-improvement-q-a.html | HOME IMPROVEMENT; Q & A | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/newspaper-group-calls-off-meeing-in-arizona-as-protest.html | Newspaper Group Calls Off Meeing in Arizona as Protest | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/prices-up-1.1-in-1986-rise-lowest-in-25-years.html | PRICES UP 1.1% IN 1986; RISE LOWEST IN 25 YEARS | False | By Gary Klott, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/guinness-disclosure.html | Guinness Disclosure | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/rangers-acquire-duguay-again.html | RANGERS ACQUIRE DUGUAY AGAIN | False | By Craig Wolff, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | MOLEX INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/harris-corp-reports-earnings-for-qtr-to-dec-26.html | HARRIS CORP reports earnings for Qtr to Dec 26 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/c-corrections-911487.html | CORRECTIONS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/woburn-five-cents-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WOBURN FIVE CENTS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-text-of-joint-currency-statement.html | CURRENCY NEWS; Text of Joint Currency Statement | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/hubbell-inc-reports-earnings-for-qtr-to-dec-31.html | HUBBELL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/boston-jury-selected-to-try-ex-college-chief-in-sex-case.html | Boston Jury Selected to Try Ex-College Chief in Sex Case | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/dance-karole-armitage.html | DANCE: KAROLE ARMITAGE | False | By Jack Anderson | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/arthur-stanton-69-chairman-of-distributor-of-volkswagen.html | Arthur Stanton, 69, Chairman Of Distributor of Volkswagen | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/un-chief-pessimistic-after-latin-peace-trip.html | U.N. CHIEF PESSIMISTIC AFTER LATIN PEACE TRIP | False | By William Stockton, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/lomas-mortgage-reports-earnings-for-qtr-to-dec-31.html | LOMAS MORTGAGE reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/for-westwood-radio-is-gold.html | FOR WESTWOOD, RADIO IS GOLD | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/a-miranda-warning-what-new-york-says.html | A Miranda Warning: What New York Says | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/millions-of-zambians-hit-by-economic-hardships.html | MILLIONS OF ZAMBIANS HIT BY ECONOMIC HARDSHIPS | False | By Sheila Rule, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/casa-blanca-industries-reports-earnings-for-qtr-to-dec-31.html | CASA BLANCA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/l-only-those-served-by-public-housing-like-it-vouchers-no-answer-910787.html | ONLY THOSE SERVED BY PUBLIC HOUSING LIKE IT; Vouchers No Answer | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-koch-sends-champagne.html | SUPER BOWL XXI; Koch Sends Champagne | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/meese-seen-as-ready-to-challenge-rule-on-telling-suspects-of-rights.html | MEESE SEEN AS READY TO CHALLENGE RULE ON TELLING SUSPECTS OF RIGHTS | False | By Philip Shenon, Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/movies/defense-in-bell-jar-trial-makes-opening-points.html | DEFENSE IN 'BELL JAR' TRIAL MAKES OPENING POINTS | False | By Herbert Mitgang, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/press-vs-palace-aquino-wields-a-sword.html | PRESS VS. PALACE: AQUINO WIELDS A SWORD | False | By Seth Mydans, Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/authors-artists-amateurs-and-women.html | Authors, Artists, Amateurs and Women | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/theater/stage-internees-in-tunnel.html | STAGE: INTERNEES, IN 'TUNNEL' | False | By Stephen Holden | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/l-only-those-served-by-public-housing-like-it-785887.html | Only Those Served by Public Housing Like It | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/the-dance-cinderella-from-lyons.html | THE DANCE: 'CINDERELLA' FROM LYONS | False | By Anna Kisselgoff | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-jan-7.html | WINN-DIXIE STORES INC reports earnings for Qtr to Jan 7 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/president-is-urged-to-protect-march.html | PRESIDENT IS URGED TO PROTECT MARCH | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-people-wood-loses-appeal.html | SPORTS PEOPLE; Wood Loses Appeal | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ranco-inc-reports-earnings-for-qtr-to-dec-31.html | RANCO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-people-spencer-arraignment.html | SPORTS PEOPLE; Spencer Arraignment | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/dual-lite-inc-reports-earnings-for-qtr-to-dec-31.html | DUAL-LITE INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/mistrial-is-declared-in-drug-case-against-7-ex-policemen-in-miami.html | MISTRIAL IS DECLARED IN DRUG CASE AGAINST 7 EX-POLICEMEN IN MIAMI | False | By George Volsky, Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | GENENTECH INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/scouting-family-affair.html | SCOUTING; Family Affair | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/collecting-carpenters-old-planes.html | COLLECTING CARPENTERS' OLD PLANES | False | By Michael Varese | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/charles-e-goodell-former-senator-is-dead-at-60.html | CHARLES E. GOODELL, FORMER SENATOR, IS DEAD AT 60 | False | By Frank Lynn | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/midlantic-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/fdic-chief-sees-bank-failure-rise.html | F.D.I.C. CHIEF SEES BANK FAILURE RISE | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/pacific-gas-and-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS AND ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/finance-new-issues-city-water-agency-sets-7.017-top-bond-yield.html | FINANCE/NEW ISSUES; City Water Agency Sets 7.017% Top Bond Yield | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/results-plus-905287.html | RESULTS PLUS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/6-of-city-s-top-10-schools-in-reading-tests-are-on-si.html | 6 OF CITY's TOP 10 SCHOOLS IN READING TESTS ARE ON S.I. | False | By Ari L. Goldman | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/dole-tests-iowa-politcal-waters-preparing-88-state-organization.html | DOLE TESTS IOWA POLITCAL WATERS, PREPARING '88 STATE ORGANIZATION | False | By Bernard Weinraub, Special To The New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/finance-new-issues-norwest-markets-issue-of-7-7-8-notes.html | FINANCE/NEW ISSUES; Norwest Markets Issue of 7 7/8% Notes | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-fire-on-smoke.html | WASHINGTON TALK: BRIEFING; Fire on Smoke | False | By Wayne King and Warren Weaver Jr. | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/3d-drug-mixup-since-1981-by-paramedics-is-reported.html | 3D DRUG MIXUP SINCE 1981 BY PARAMEDICS IS REPORTED | False | By Josh Barbanel | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-with-taylor-on-field-strategy-changes.html | SUPER BOWL XXI; WITH TAYLOR ON FIELD, STRATEGY CHANGES | False | By Frank Litsky, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/without-the-lirr-long-islanders-look-for-alternative-routes.html | Without the L.I.R.R., Long Islanders Look for Alternative Routes... | False | By Clifford D. May | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/dreams-of-citizenship-ride-on-deluge-of-mail.html | DREAMS OF CITIZENSHIP RIDE ON DELUGE OF MAIL | False | By Esther B. Fein, Special To The New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-today.html | Sports Today | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/chief-automotive-systems-inc-reports-earnings-for-qtr-to-dec-26.html | CHIEF AUTOMOTIVE SYSTEMS INC reports earnings for Qtr to Dec 26 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/medford-savings-bank-reports-earnings-for-qtr-to-dec-31.html | MEDFORD SAVINGS BANK() reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/main-contra-faction-unveils-strategy-for-war.html | MAIN CONTRA FACTION UNVEILS STRATEGY FOR WAR | False | By Bernard E. Trainor, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/newark-getting-650-town-houses-in-area-once-torn-by-riot.html | NEWARK GETTING 650 TOWN HOUSES IN AREA ONCE TORN BY RIOT | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/continental-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/a-perplexing-rally-has-wall-st-jittery.html | A PERPLEXING RALLY HAS WALL ST. JITTERY | False | By James Sterngold | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/sports-of-the-times-don-t-call-him-rambo.html | SPORTS OF THE TIMES; Don't Call Him Rambo | False | By Dave Anderson | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/role-for-helms-dismays-us-officials.html | ROLE FOR HELMS DISMAYS U.S. OFFICIALS | False | By David K. Shipler, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/key-senator-doubts-arms-hostage-deal-was-reagan-s-goal.html | KEY SENATOR DOUBTS ARMS-HOSTAGE DEAL WAS REAGAN'S GOAL | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/scientist-returning-to-laboratory-where-idea-inspired-star-wars.html | SCIENTIST RETURNING TO LABORATORY WHERE IDEA INSPIRED 'STAR WARS' | False | AP | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/comfed-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMFED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-tv-sports-man-behind-men-behind-cameras.html | SUPER BOWL XXI: TV SPORTS; MAN BEHIND MEN BEHIND CAMERAS | False | By Michael Goodwin | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/home-city-savings-bank-reports-earnings-for-qtr-to-dec-31.html | HOME & CITY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/military-jets-collide-in-texas.html | Military Jets Collide in Texas | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/starts-in-housing-up-3.7-in-86-as-rates-fell.html | STARTS IN HOUSING UP 3.7% IN '86 AS RATES FELL | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/unisys-corp-reports-earnings-for-qtr-to-dec-31.html | UNISYS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/consolidated-products-reports-earnings-for-qtr-to-dec-17.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Dec 17 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/new-hampshire-gop-tries-to-understand-kemp.html | NEW HAMPSHIRE G.O.P. TRIES TO UNDERSTAND KEMP | False | By E. J. Dionne Jr., Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/st-joe-gold-corp-reports-earnings-for-qtr-to-oct-31.html | ST JOE GOLD CORP reports earnings for Qtr to Oct 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/music-peter-serkin-with-chamber-society.html | MUSIC: PETER SERKIN WITH CHAMBER SOCIETY | False | By Will Crutchfield | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/canadians-scold-bush-over-trade-and-acid-rain.html | CANADIANS SCOLD BUSH OVER TRADE AND ACID RAIN | False | By John F. Burns, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/los-angeles-council-chamber-takes-in-homeless.html | LOS ANGELES COUNCIL CHAMBER TAKES IN HOMELESS | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/big-charge-puts-unisys-in-the-red.html | BIG CHARGE PUTS UNISYS IN THE RED | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/washington-talk-briefing-an-anti-meese-campaign.html | WASHINGTON TALK: BRIEFING; An Anti-Meese Campaign | False | By Wayne King and Warren Weaver Jr. | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/citizens-first-bancorp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIRST BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | ALBERTO-CULVER CO reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/mets-give-backman-a-2-million-pact.html | METS GIVE BACKMAN A $2 MILLION PACT | False | By Murray Chass | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | LINDBERG CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/casey-said-to-have-had-prostate-cancer-for-year.html | CASEY SAID TO HAVE HAD PROSTATE CANCER FOR YEAR | False | By Stephen Engelberg, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/briefs-726387.html | BRIEFS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/an-older-way-with-new-rugs.html | AN OLDER WAY WITH NEW RUGS | False | By George W. O'Bannon | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/jack-n-darby.html | JACK N. DARBY | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/books/book-critics-awards.html | Book Critics' Awards | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/tv-reviews-nbc-presents-the-tortellis-a-cheers-spinoff.html | TV REVIEWS; NBC PRESENTS THE TORTELLIS,' A 'CHEERS' SPINOFF | False | By John Corry | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/ncaa-accepts-tulane-reforms.html | N.C.A.A. Accepts Tulane Reforms | False | AP | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/supreme-court-hears-arguments-on-issue-of-preventive-detention.html | SUPREME COURT HEARS ARGUMENTS ON ISSUE OF PREVENTIVE DETENTION | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | JONES INTERCABLE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/super-bowl-xxi-collier-a-broncos-survivor.html | SUPER BOWL XXI; COLLIER: A BRONCOS SURVIVOR | False | By Gerald Eskenazi | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-eastern-aims-to-cut-labor-costs-by-35.html | COMPANY NEWS; EASTERN AIMS TO CUT LABOR COSTS BY 35% | False | By Agis Salpukas | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | TANDYCRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/data-card-corp-reports-earnings-for-qtr-to-dec-27.html | DATA CARD CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/general-ceramics-reports-earnings-for-qtr-to-dec-28.html | GENERAL CERAMICS reports earnings for Qtr to Dec 28 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/nets-losing-streak-is-ended.html | NETS LOSING STREAK IS ENDED | False | By Michael Martinez, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/metrobanc-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | METROBANC, FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/c-corrections-911387.html | CORRECTIONS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/theodore-streibert-first-director-of-usia.html | THEODORE STREIBERT, FIRST DIRECTOR OF U.S.I.A. | False | By Albin Krebs | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/executive-changes-703087.html | EXECUTIVE CHANGES | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/advertising/signature-magazine-plans-to-cut-rate-base.html | ADVERTISING; Signature Magazine Plans to Cut Rate Base | False | By Philip H. Dougherty | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/l-many-new-yorkers-live-under-noisy-skies-682587.html | Many New Yorkers Live Under Noisy Skies | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/kraft-inc-reports-earnings-for-qtr-to-dec-27.html | KRAFT INC reports earnings for Qtr to Dec 27 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/kinnard-investments-inc-reports-earnings-for-qtr-to-dec-31.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/khashoggi-s-suite-is-attached.html | KHASHOGGI'S SUITE IS ATTACHED | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/l-spare-us-the-details-910987.html | Spare Us the Details | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/aggression-necessary-hill-says.html | AGGRESSION NECESSARY, HILL SAYS | False | By Frank Litsky, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/booklet-details-building-designs.html | BOOKLET DETAILS BUILDING DESIGNS | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-weight-watchers-unit-chooses-butner-agency.html | ADVERTISING; Weight Watchers Unit Chooses Butner Agency | False | By Philip H. Dougherty | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/dow-posts-first-loss-the-year.html | DOW POSTS FIRST LOSS THE YEAR | False | By John Crudele | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/metro-datelines-an-officer-describes-attack-by-bumpurs.html | METRO DATELINES; An Officer Describes Attack by Bumpurs | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/credit-markets-note-and-bond-rates-up-a-bit.html | CREDIT MARKETS; NOTE AND BOND RATES UP A BIT | False | By Michael Quint | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/defendant-in-1968-hijacking-is-given-a-25-year-sentence.html | Defendant in 1968 Hijacking Is Given a 25-Year Sentence | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/de-icing-with-salt-can-harm-trees.html | DE-ICING WITH SALT CAN HARM TREES | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/article-877087-no-title.html | Article 877087 -- No Title | False | By David E. Sanger, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/closest-congressional-race-is-finally-settled-in-indiana.html | Closest Congressional Race Is Finally Settled in Indiana | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/united-savings-bank-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/1-fluent-cosmopolites-can-t-find-a-job-910887.html | FLUENT COSMOPOLITES CAN'T FIND A JOB | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/ancient-and-modern-pompeii-do-battle-over-new-highway.html | ANCIENT AND MODERN POMPEII DO BATTLE OVER NEW HIGHWAY | False | By Roberto Suro, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/brothers-indicted-in-sale-of-copters-to-north-korea.html | BROTHERS INDICTED IN SALE OF COPTERS TO NORTH KOREA | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/stone-webster-inc-reports-earnings-for-qtr-to-dec-31.html | STONE & WEBSTER INC reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/l-to-pretoria-blank-spaces-are-subversive-682787.html | To Pretoria, Blank Spaces Are Subversive | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/capitol-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CAPITOL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/finance-new-issues-educational-bonds-for-penn-offered.html | FINANCE/NEW ISSUES; Educational Bonds For Penn Offered | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/american-capital-managent-research-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPITAL MANAGENT & RESEARCH reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/constellation-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONSTELLATION BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/short-interest-on-big-board-falls-12.1-in-month.html | Short Interest on Big Board Falls 12.1% in Month | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/us/puerto-rica-tourism-up.html | Puerto Rica Tourism Up | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/garden/passionate-collectors-set-new-auction-highs.html | PASSIONATE COLLECTORS SET NEW AUCTION HIGHS | False | By Rita Reif | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/advertising-a-mobile-pizza-hut-campaign.html | Advertising; A Mobile Pizza Hut Campaign | False | By Philip H. Dougherty | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/gooden-prepares-for-case.html | GOODEN PREPARES FOR CASE | False | By Robert Mcg. Thomas Jr. | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/iran-says-it-took-town-near-basra.html | IRAN SAYS IT TOOK TOWN NEAR BASRA | False | By John H. Cushman Jr., Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/key-rates-742087.html | Key Rates | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/concert-the-czech-philharmonic.html | CONCERT: THE CZECH PHILHARMONIC | False | By Tim Page | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/wiesel-warns-of-perils-in-disunity-among-jews.html | WIESEL WARNS OF PERILS IN DISUNITY AMONG JEWS | False | By Joseph Berger | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-federal-savings-loan-ft-myers-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (FT. MYERS) reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/currency-news-japanese-reaction-uncertainty-disappointment.html | CURRENCY NEWS; Japanese Reaction: Uncertainty, Disappointment | False | By Susan Chira, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/ameritech-net-up-by-11.8.html | Ameritech Net Up by 11.8% | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/scouting-box-bound-brian.html | SCOUTING; Box-Bound Brian | False | | 1987-01-27 | TX 1-980922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/sports/college-football-drexel-stuns-navy-robinson-scores-44.html | COLLEGE FOOTBALL; DREXEL STUNS NAVY; ROBINSON SCORES 44 | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/johnstown-savings-bank-reports-earnings-for-qtr-to-dec-31.html | JOHNSTOWN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/l-borden-avenue-men-s-shelter-plan-is-unwise-682387.html | Borden Avenue Men's Shelter Plan Is Unwise | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/company-news-application-to-fed-by-security-pacific.html | COMPANY NEWS; Application to Fed By Security Pacific | False | Special to the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/obituaries/aram-avakian-60-director-and-editor-of-films-and-tv.html | ARAM AVAKIAN, 60, DIRECTOR AND EDITOR OF FILMS AND TV | False | By Jeremy Gerard | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/world/duarte-s-foes-call-strike-in-effort-to-oust-him.html | DUARTE'S FOES CALL STRIKE IN EFFORT TO OUST HIM | False | By James Lemoyne, Special To the New York Times | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-dec-31.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/business/medicine-shoppe-international-reports-earnings-for-qtr-to-dec-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/opinion/topics-defectors-the-right-message.html | TOPICS; DEFECTORS; The Right Message | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/an-out-of-court-settlement-reached-in-christie-s-case.html | AN OUT-OF-COURT SETTLEMENT REACHED IN CHRISTIE'S CASE | False | By Douglas C. McGill | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/metro-datelines-rescued-motorist-dies-in-hospital.html | METRO DATELINES; Rescued Motorist Dies in Hospital | False | | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/nyregion/metro-datelines-city-announces-plan-for-1000-apartments.html | METRO DATELINES; City Announces Plan For 1,000 Apartments | False | AP | 1987-01-27 | TX 1-980922 | | |
| 1987-01-22 | 1987-01-22 | https://www.nytimes.com/1987/01/22/arts/cabaret-songs-by-marc-shaiman.html | CABARET: SONGS BY MARC SHAIMAN | False | By Stephen Holden | 1987-01-27 | TX 1-980922 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/city-examines-deaths-of-2-infants-in-foster-homes.html | CITY EXAMINES DEATHS OF 2 INFANTS IN FOSTER HOMES | False | By Ronald Sullivan | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/largest-of-sunflowers-by-van-gogh-to-be-sold.html | Largest of 'Sunflowers' By van Gogh to Be Sold | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/avnet-inc-reports-earnings-for-qtr-to-dec-26.html | AVNET INC reports earnings for Qtr to Dec 26 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/infinity-in-a-flake.html | Infinity in a Flake | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/business-people-president-to-resign-at-american-can.html | BUSINESS PEOPLE; President to Resign At American Can | False | By Daniel F. Cuff and Pauline Yoshihashi | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-what-not-to-learn-from-japanese-schools-006187.html | What Not to Learn From Japanese Schools | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/speech-linked-to-state-of-presidency.html | SPEECH LINKED TO STATE OF PRESIDENCY | False | By Phil Gailey, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-insurance-broker-case-is-settled.html | COMPANY NEWS; Insurance Broker Case Is Settled | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/new-talks-on-afghanistan-are-reportedly-scheduled.html | NEW TALKS ON AFGHANISTAN ARE REPORTEDLY SCHEDULED | False | By Steven R. Weisman, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/audit-finds-7-drop-in-anti-semitic-violence.html | AUDIT FINDS 7% DROP IN ANTI-SEMITIC VIOLENCE | False | By William G. Blair | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/its-time-to-go-to-mars.html | IT'S TIME TO GO TO MARS | False | By Carl Sagan; Carl Sagan Is Director of the Laboratory For Planetary Studies and Professor of Astronomy and Space Sciences At Cornell University. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-ah-new-mexico.html | WASHINGTON TALK: BRIEFING; Ah, New Mexico | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/landmarks-commission-member-losing-post.html | LANDMARKS COMMISSION MEMBER LOSING POST | False | By David W. Dunlap | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/c-corrections-209087.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/economic-scene-a-minimalist-masterpiece.html | Economic Scene; A Minimalist Masterpiece | False | By Leonard Silk | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr for Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/imperial-oil-co-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/storm-shuts-some-markets.html | Storm Shuts Some Markets | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/next-a-shop-at-home-loan.html | NEXT: A SHOP-AT-HOME LOAN | False | By John Crudele | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/tv-weekend-lost-empire-series-based-on-priestly-book.html | TV WEEKEND; 'Lost Empire' Series, Based on Priestly Book | False | By John J. O'Connor | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/residency-law-on-top-officials-signed-by-kean.html | RESIDENCY LAW ON TOP OFFICIALS SIGNED BY KEAN | False | By Joseph F. Sullivan, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/dollar-falls-once-again.html | Dollar Falls Once Again | False | By Kenneth N. Gilpin | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/mcorp-reports-earnings-for-qtr-to-dec-31.html | MCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/market-place-stock-analysts-raising-sights.html | Market Place; Stock Analysts Raising Sights | False | By Vartanig G. Vartan | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/ex-student-tells-of-molestations-by-president-of-westfield-college.html | EX-STUDENT TELLS OF MOLESTATIONS BY PRESIDENT OF WESTFIELD COLLEGE | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/3-kuwait-oilfield-fires-precede-islamic-session.html | 3 Kuwait Oilfield Fires Precede Islamic Session | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/troops-in-manila-kill-12-in-crowd-at-leftist-rally.html | TROOPS IN MANILA KILL 12 IN CROWD AT LEFTIST RALLY | False | By Seth Mydans, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-28.html | GUILFORD MILLS INC reports earnings for Qtr for Dec 28 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/2-islanders-hurt-in-car-crash.html | 2 ISLANDERS HURT IN CAR CRASH | False | By Robin Finn | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/strike-message-is-mixed-for-region-s-marchants.html | STRIKE MESSAGE IS MIXED FOR REGION'S MARCHANTS | False | By Elizabeth Neuffer | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/an-antiques-fair-filled-with-birds-beasts-and-bipeds-at-the-armory.html | AN ANTIQUES FAIR FILLED WITH BIRDS, BEASTS AND BIPEDS AT THE ARMORY | False | By Rita Reif | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/donations-to-neediest-cases-surpass-record-set-in-1986.html | DONATIONS TO NEEDIEST CASES SURPASS RECORD SET IN 1986 | False | By Thomas W. Ennis | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-today.html | Sports Today | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-political-memo-all-eyes-on-wright-and-his-brows.html | WASHINGTON TALK: POLITICAL MEMO; All Eyes on Wright and His Brows | False | By Maureen Dowd | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/law-review-article-by-meese-assails-rule-on-warnings-to-suspects.html | LAW REVIEW ARTICLE BY MEESE ASSAILS RULE ON WARNINGS TO SUSPECTS | False | By Philip Shenon, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/once-again-tokyo-s-in-trouble-over-fingerprinting-of-aliens.html | ONCE AGAIN, TOKYO'S IN TROUBLE OVER FINGERPRINTING OF ALIENS | False | By Clyde Haberman, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | EMHART CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/soviet-cuts-oil-exports-saying-it-backs-opec-floor-price-proposed.html | SOVIET CUTS OIL EXPORTS, SAYING IT BACKS OPEC; FLOOR PRICE PROPOSED | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/ecuadorean-bars-request-to-resign.html | ECUADOREAN BARS REQUEST TO RESIGN | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/bridge-doubling-three-no-trump-may-lead-to-difficult-choice.html | Bridge; Doubling Three No-Trump May Lead to Difficult Choice | False | By Alan Truscott | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/capasso-in-surprise-move-pleads-guilty-in-tax-case-821-86813.html | CAPASSO, IN SURPRISE MOVE, PLEADS GUILTY IN TAX CASE 821:86,813> | False | By Arnold H. Lubasch | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/art-rothenberg-horses-at-the-gagosian-gallery.html | ART: ROTHENBERG HORSES AT THE GAGOSIAN GALLERY | False | By Michael Brenson | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/problem-arises-in-drug-tests-in-train-wreck.html | PROBLEM ARISES IN DRUG TESTS IN TRAIN WRECK | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/acco-world-corp-reports-earnings-for-qtr-to-dec-31.html | ACCO WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/glemp-is-invited-to-moscow-he-cites-too-busy-a-calendar.html | Glemp Is Invited to Moscow; He Cites Too Busy a Calendar | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/air-war-heats-up-but-teheran-still-bustles.html | AIR WAR HEATS UP, BUT TEHERAN STILL BUSTLES | False | By Roberto Suro, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/singapore-solicited-on-contras.html | SINGAPORE SOLICITED ON CONTRAS | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/schedule-of-focus-concerts.html | SCHEDULE OF 'FOCUS!' CONCERTS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/ppg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PPG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/bingham-painting-sells-for-reported-6-million.html | Bingham Painting Sells For Reported $6 Million | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/meritor-financial-group-reports-earnings-for-qtr-to-dec-31.html | MERITOR FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/new-yorkers-endure-a-day-whose-byword-was-impossible.html | NEW YORKERS ENDURE A DAY WHOSE BYWORD WAS 'IMPOSSIBLE' | False | By Jane Gross | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/scouting-bombs-away.html | SCOUTING; Bombs Away | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/major-power-struggle-is-reported-among-nicaragua-rebel-leaders.html | MAJOR POWER STRUGGLE IS REPORTED AMONG NICARAGUA REBEL LEADERS | False | By James Lemoyne, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-burt-has-his-memories-of-good-times-and-bad.html | SUPER BOWL XXI; BURT HAS HIS MEMORIES OF GOOD TIMES AND BAD | False | By Peter Alfano, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/at-the-movies.html | AT THE MOVIES | False | by Nina Darnton | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-people-surgery-for-sutter.html | SPORTS PEOPLE; Surgery for Sutter | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/ast-research-reports-earnings-for-qtr-to-dec-31.html | AST RESEARCH reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/boston-edison-co-reports-earnings-for-year-to-sept-30.html | BOSTON EDISON CO reports earnings for Year to Sept 30 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/caterpillar-inc-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR INC reports earnings for Qtr to Sept 30 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/brockway-inc-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-chase-to-close-21-branches.html | COMPANY NEWS; Chase to Close 21 Branches | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-beyond-child-support-006587.html | Beyond Child Support | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-lloyd-s-backs-shift-in-power.html | COMPANY NEWS; Lloyd's Backs Shift in Power | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/art-david-salle-s-works-shown-at-the-whitney.html | ART: DAVID SALLE'S WORKS SHOWN AT THE WHITNEY | False | By Roberta Smith | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/for-antiques-show-ideas-ideas-ideas.html | FOR ANTIQUES SHOW, IDEAS, IDEAS, IDEAS | False | By Carol Vogel | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/dining-out-guide-american-nouvelle.html | DINING OUT GUIDE; American Nouvelle | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/results-plus-191087.html | RESULTS PLUS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | COMDISCO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/profits-scoreboard-131087.html | PROFITS SCOREBOARD | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/film-techine-s-scene-of-the-crime.html | FILM: TECHINE'S 'SCENE OF THE CRIME' | False | By Janet Maslin | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/inside-123187.html | INSIDE | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM CO OF AMERICA (ALCOA)(N) reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-people-uconn-search-begins.html | SPORTS PEOPLE; UConn Search Begins | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/hokkaido-records-a-tremor.html | Hokkaido Records a Tremor | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/inland-steel-co-reports-earnings-for-qtr-to-dec-31.html | INLAND STEEL CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/webster-s-relapse-causes-concern.html | WEBSTER'S RELAPSE CAUSES CONCERN | False | By Craig Wolff, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/theater/stage-taster-s-choice.html | STAGE: 'TASTER'S CHOICE' | False | By Mel Gussow | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/guinness-gets-offer-by-argyll.html | GUINNESS GETS OFFER BY ARGYLL | False | By Steve Lohr, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/cuomo-nominates-5-to-public-service-commission.html | CUOMO NOMINATES 5 TO PUBLIC SERVICE COMMISSION | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/pop-and-jazz-guide-008587.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/business-people-california-federal-gets-a-president-and-chief.html | BUSINESS PEOPLE; California Federal Gets A President and Chief | False | By Daniel F. Cuff and Pauline Yoshihashi | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-players-gearing-up-for-contract-talks.html | SUPER BOWL XXI; Players Gearing Up For Contract Talks | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/the-governor-s-thermometer.html | The Governor's Thermometer | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/cyprus-minerals-co-reports-earnings-for-qtr-to-dec-31.html | CYPRUS MINERALS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/scouting-happy-returns.html | SCOUTING; Happy Returns | False | | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/jakarta-gymnastics-by-any-other-name.html | Jakarta Gymnastics By Any Other Name | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-illinois-pulls-funds-from-first-chicago.html | COMPANY NEWS; Illinois Pulls Funds From First Chicago | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/advertising-super-tv-slot-for-40000.html | ADVERTISING; 'Super' TV Slot - For $40,000! | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-of-the-times-karlin-barefoot-soldier.html | SPORTS OF THE TIMES; KARLIN: BAREFOOT SOLDIER | False | By George Vecsey | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/supervisors-union-reaches-agreement-with-lirr.html | SUPERVISORS UNION REACHES AGREEMENT WITH L.I.R.R. | False | By Richard Levine | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/advertising-essence-bans-ads-of-revlon.html | ADVERTISING; Essence Bans Ads Of Revlon | False | By Philip H. Dougherty, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/morality-urged-in-sex-education.html | MORALITY URGED IN SEX EDUCATION | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/us-west-inc-reports-earnings-for-qtr-to-dec-31.html | US WEST INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-us-is-still-excluding-people-for-their-beliefs-abuses-in-the-lara-case-199687.html | U.S. Is Still Excluding People for Their Beliefs; Abuses in the Lara Case | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/executive-changes-038087.html | EXECUTIVE CHANGES | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/white-house-officials-show-irritation-with-shultz.html | WHITE HOUSE OFFICIALS SHOW IRRITATION WITH SHULTZ | False | By Steven V. Roberts, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/us-europe-seek-accord.html | U.S., Europe Seek Accord | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/looking-to-bonn-for-bravery.html | Looking to Bonn for Bravery | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/failing-promise-of-junior-college.html | Failing Promise of Junior College | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-people-testaverde-flexible.html | SPORTS PEOPLE; Testaverde Flexible | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/navratilova-gains-final-in-australia.html | NAVRATILOVA GAINS FINAL IN AUSTRALIA | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/finance-briefs-066687.html | FINANCE BRIEFS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/year-old-sex-case-in-britain-stirs-concern-over-us-ties.html | YEAR-OLD SEX CASE IN BRITAIN STIRS CONCERN OVER U.S. TIES | False | By James F. Clarity, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/help-from-new-zealand.html | Help From New Zealand | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/rjr-nabisco-debentures.html | RJR Nabisco Debentures | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/casey-prostate-cancer-confirmed.html | CASEY PROSTATE CANCER CONFIRMED | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/juilliard-s-free-musical-melting-pot.html | JUILLIARD'S FREE MUSICAL MELTING POT | False | By Eleanor Blau | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/czechs-rights-movement-10-years-of-struggle.html | Czechs' Rights Movement: 10 Years of Struggle | False | By Jeri Laber. Jeri Laber Is Executive Director of Helsinki Watch, A Human Rights Organization. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/dime-savings-bank-wallingord-o-reports-earnings-for-qtr-to-dec-31.html | DIME SAVINGS BANK(WALLINGORD)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/c-corrections-209187.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/scouting-some-feet.html | SCOUTING; Some Feet | False | | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/obituaries/helen-lewis-73-dies-psychoanalysis-expert.html | Helen Lewis, 73, Dies; Psychoanalysis Expert | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/judge-rules-for-panhandle.html | Judge Rules For Panhandle | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/iowa-tops-indiana-for-18th-in-a-row.html | IOWA TOPS INDIANA FOR 18TH IN A ROW | False | By William C. Rhoden, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/nasa-s-ties-to-rocket-company-raise-concern-at-senate-hearing.html | NASA'S TIES TO ROCKET COMPANY RAISE CONCERN AT SENATE HEARING | False | By Philip M. Boffey, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/style/in-storm-warming-trends.html | IN STORM, WARMING TRENDS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/rally-against-abortion-hears-pledge-of-support-by-reagan.html | RALLY AGAINST ABORTION HEARS PLEDGE OF SUPPORT BY REAGAN | False | By Robin Toner, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-du-pont-enters-venture-in-india.html | COMPANY NEWS; Du Pont Enters Venture in India | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/style/hadassah-celebrates-75-years-of-helping.html | HADASSAH CELEBRATES 75 YEARS OF HELPING | False | By Andrew L. Yarrow | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-top-dogs-underdogs-relishing-their-roles-giants-are-comfortable.html | SUPER BOWL XXI: TOP DOGS AND UNDERDOGS RELISHING THEIR ROLES; GIANTS ARE 'COMFORTABLE' | False | By Frank Litsky, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | OLD STONE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/international-music.html | International Music | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/334-watch-devils-win.html | 334 Watch Devils Win | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/crossland-savings-fsb-reports-earnings-for-qtr-to-dec-31.html | CROSSLAND SAVINGS FSB reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/the-screen-bruce-beresford-s-fringe-dwellers.html | THE SCREEN: BRUCE BERESFORD'S FRINGE DWELLERS | False | By Vincent Canby | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/argento-comic-opera.html | ARGENTO COMIC OPERA | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/boxing-notebook-torres-wants-an-arbitrator-for-conflicts.html | Boxing Notebook; TORRES WANTS AN ARBITRATOR FOR CONFLICTS | False | By Phil Berger | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/4th-quarter-gnp-up-a-sluggish-1.7.html | 4TH-QUARTER G.N.P. UP A SLUGGISH 1.7% | False | By Gary Klott, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/first-federal-savings-madison-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS (MADISON) reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/hra-chief-orders-review.html | H.R.A. CHIEF ORDERS REVIEW | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/harris-bancorp-reports-earnings-for-qtr-to-dec-31.html | HARRIS BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/bureaucracy-just-another-machine-stalled-in-snow-at-nation-s-capital.html | BUREAUCRACY JUST ANOTHER MACHINE STALLED IN SNOW AT NATION'S CAPITAL | False | By Irvin Molotsky, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/fourth-quintuplet-dies.html | Fourth Quintuplet Dies | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/network-stake-sold-by-turner.html | NETWORK STAKE SOLD BY TURNER | False | By Geraldine Fabrikant | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-people-septien-indicted.html | SPORTS PEOPLE; Septien Indicted | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/many-ports-in-the-storm-but-most-of-them-are-already-filled.html | MANY PORTS IN THE STORM, BUT MOST OF THEM ARE ALREADY FILLED | False | By Dennis Hevesi | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/ex-cia-agent-linked-to-iran-talks.html | EX-C.I.A. AGENT LINKED TO IRAN TALKS | False | By Jeff Gerth, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/news-summary-friday-january-23-1987.html | NEWS SUMMARY: FRIDAY, JANUARY 23, 1987 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/briefs-148787.html | BRIEFS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/u-s-west-s-net-is-flat-for-year.html | U S West's Net Is Flat for Year | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/stark-beauty-amid-disruptions.html | STARK BEAUTY AMID DISRUPTIONS | False | By Robert D. McFadden | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/fort-wayne-national-reports-earnings-for-qtr-to-dec-31.html | FORT WAYNE NATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/chiefs-at-china-science-academy-ousted-abruptly.html | CHIEFS AT CHINA SCIENCE ACADEMY OUSTED ABRUPTLY | False | By Edward A. Gargan, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/church-s-son-pleads-guilty.html | Church's Son Pleads Guilty | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/soviet-says-it-is-terminating-jamming-of-bbc-broadcasts.html | Soviet Says It Is Terminating Jamming of BBC Broadcasts | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-a-job-for-parents-006887.html | A Job for Parents | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/interlake-corp-reports-earnings-for-qtr-to-dec-31.html | INTERLAKE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/old-national-bancorp-ind-o-reports-earnings-for-qtr-to-dec-31.html | OLD NATIONAL BANCORP (IND)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/real-estate-slim-high-building-in-manhattan.html | Real Estate; Slim, High Building in Manhattan | False | By Alan S. Oser | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-subtract-43-minutes-from-times-sq-and-add-14-200187.html | Subtract 43 Minutes From Times Sq. and Add 14 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/tv-sports.html | TV SPORTS; | False | By Michael Goodwin | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/clorox-company-reports-earnings-for-qtr-to-dec-31.html | CLOROX COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/scouting-faculty-calls-foul-on-knight.html | SCOUTING; Faculty Calls Foul on Knight | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-people-a-s-seek-gedman.html | SPORTS PEOPLE; A's Seek Gedman | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/standard-oil-co-indiana-n-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO (INDIANA)(N) reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/environmental-groups-urge-ban-on-pesticide.html | Environmental Groups Urge Ban on Pesticide | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/council-passes-bill-on-sro-hotel-conversions.html | COUNCIL PASSES BILL ON S.R.O. HOTEL CONVERSIONS | False | By Alan Finder | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-american-express-has-gain.html | COMPANY NEWS; AMERICAN EXPRESS HAS GAIN | False | By Phillip H. Wiggins | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/c-corrections-208887.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/morgan-stanley-group-reports-earnings-for-qtr-to-dec-31.html | MORGAN STANLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-us-is-still-excluding-people-for-their-beliefs-strange-exception-006787.html | U.S. Is Still Excluding People for Their Beliefs; Strange Exception | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-the-journalists-debate.html | WASHINGTON TALK: BRIEFING; The Journalists Debate | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/fbi-traces-sniper-bullets-in-new-england-to-one-gun.html | F.B.I. Traces Sniper Bullets In New England to One Gun | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/51.60-surge-puts-dow-at-2145.67.html | 51.60 SURGE PUTS DOW AT 2,145.67 | False | By H. J. Maidenberg | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/quotation-of-the-day-206887.html | Quotation of the Day | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-gm-announces-improved-warranty.html | COMPANY NEWS; G.M. Announces Improved Warranty | False | By John Holusha, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-o-connor-s-mideast-visit-a-harbinger-of-hope-006387.html | O'Connor's Mideast Visit a Harbinger of Hope | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/reagan-statements-on-iran-deal-the-contradictions-of-december.html | REAGAN STATEMENTS ON IRAN DEAL: THE CONTRADICTIONS OF DECEMBER | False | By Robert Pear, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-invitations-to-moscow.html | WASHINGTON TALK: BRIEFING; Invitations to Moscow | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/rockland-center-plans-40th-year-programs.html | Rockland Center Plans 40th-Year Programs | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/credit-markets-long-term-treasuries-lower.html | CREDIT MARKETS; Long-Term Treasuries Lower | False | By Michael Quint | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/a-world-in-many-media-it-s-the-big-picture.html | A WORLD IN MANY MEDIA: IT'S THE BIG PICTURE | False | By Stephen Holden | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/super-bowl-xxi-top-dogs-and-underdogs-relishing-their-roles-broncos-not-fazed.html | SUPER BOWL XXI: TOP DOGS AND UNDERDOGS RELISHING THEIR ROLES; BRONCOS NOT FAZED | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/3com-acquisition.html | 3Com Acquisition | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/senate-panel-on-iran-names-new-york-lawyer-as-counsel.html | SENATE PANEL ON IRAN NAMES NEW YORK LAWYER AS COUNSEL | False | By David E. Rosenbaum, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/georgia-county-bracing-for-trouble.html | GEORGIA COUNTY BRACING FOR TROUBLE | False | By Dudley Clendinen, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/foreign-affairs-stalemate-in-angola.html | FOREIGN AFFAIRS; Stalemate In Angola | False | By Flora Lewis | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/college-basketball-purdue-survives-in-overtime.html | COLLEGE BASKETBALL; PURDUE SURVIVES IN OVERTIME | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/bankamerica-reports-profit-on-special-gains.html | BANKAMERICA REPORTS PROFIT, ON SPECIAL GAINS | False | By Andrew Pollack, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/work-stoppage-in-el-salvador-shuts-down-country-for-day.html | WORK STOPPAGE IN EL SALVADOR SHUTS DOWN COUNTRY FOR DAY | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | GLENFED INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/pregnancy-centers-anti-abortion-role-challenged.html | PREGNANCY CENTERS: ANTI-ABORTION ROLE CHALLENGED | False | By Jane Gross | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/hong-kong-journal-whither-china-watch-ticker-tape.html | HONG KONG JOURNAL; WHITHER CHINA? WATCH TICKER TAPE | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | LEE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-27.html | SARA LEE CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/us-and-french-experts-differ-on-cameroon-gas-eruption.html | U.S. AND FRENCH EXPERTS DIFFER ON CAMEROON GAS ERUPTION | False | By Walter Sullivan, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-at-t-spending.html | COMPANY NEWS; A.T.&T. Spending | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/alcoa-inland-have-profits.html | Alcoa, Inland Have Profits | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/restaurants-063087.html | RESTAURANTS | False | By Bryan Miller | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/bonn-opposition-facing-key-fight-in-own-party.html | BONN OPPOSITION FACING KEY FIGHT IN OWN PARTY | False | By Jaxes M. Markham, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/world/the-un-today-jan-23-1987.html | The U.N. Today: Jan. 23, 1987 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/usair-group-inc-reports-earnings-for-qtr-to-dec-31.html | USAIR GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/flagler-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FLAGLER BANK CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/weinberger-warns-of-gains-in-soviet-space-technology.html | WEINBERGER WARNS OF GAINS IN SOVIET SPACE TECHNOLOGY | False | By David E. Sanger, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/racing-notebook-cordero-sticking-to-a-selective-schedule.html | Racing Notebook; Cordero Sticking to a Selective Schedule | False | By Steven Crist, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/european-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/pop-and-jazz-guide-268287.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/art-joseph-cornell-s-boxed-ephemera-collages.html | ART: JOSEPH CORNELL'S BOXED EPHEMERA COLLAGES | False | By Vivien Raynor | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/business-digest-friday-january-23-1987.html | BUSINESS DIGEST: FRIDAY, JANUARY 23, 1987 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/books/books-of-the-times-984587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/c-corrections-185287.html | Corrections | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/first-united-bancshares-reports-earnings-for-qtr-to-dec-31.html | FIRST UNITED BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/aspin-retains-job-as-unit-chairman-of-armed-services.html | ASPIN RETAINS JOB AS UNIT CHAIRMAN OF ARMED SERVICES | False | By Linda Greenhouse, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/how-the-giants-became-the-giants-stage-is-set-for-a-giant-gala.html | HOW THE GIANTS BECAME THE GIANTS; STAGE IS SET FOR A GIANT GALA | False | By Michael Martinez, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/amdahl-corp-reports-earnings-for-qtr-to-dec-31.html | AMDAHL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/key-rates-048887.html | Key Rates | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/bonn-cuts-basic-rate-half-point.html | BONN CUTS BASIC RATE HALF-POINT | False | By John Tagliabue, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/recital-carol-wilson.html | RECITAL: CAROL WILSON | False | By Will Crutchfield | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/storm-s-swiftness-a-factor.html | STORM'S SWIFTNESS A FACTOR | False | By Malcolm W. Browne | 1987-01-28 | TX 1-980925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/ousted-judge-is-denied-parole.html | OUSTED JUDGE IS DENIED PAROLE | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/washington-talk-briefing-the-dole-team.html | WASHINGTON TALK: BRIEFING; The Dole Team | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-usx-raises-prices.html | COMPANY NEWS; USX Raises Prices | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/maguy-marin-s-doll-s-eye-view-of-cinderella.html | MAGUY MARIN'S DOLL'S-EYE VIEW OF 'CINDERELLA' | False | By Anna Kisselgoff | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/how-the-giants-became-the-giants-morris-gets-ahead-by-slowing-down.html | HOW THE GIANTS BECAME THE GIANTS; MORRIS GETS AHEAD BY SLOWING DOWN | False | By Ira Berkow, Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/let-s-warm-up-relations-with-eastern-europe.html | Let's Warm Up Relations With Eastern Europe | False | By Milan Svec: Milan Svec Is A Senior Associate At the Carnegie Endowment For International Peace. | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/screen-package-tour.html | SCREEN: 'PACKAGE TOUR' | False | By Janet Maslin | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/us/official-calls-in-press-and-kills-himself.html | OFFICIAL CALLS IN PRESS AND KILLS HIMSELF | False | By William K. Stevens, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/opinion/l-us-is-still-excluding-people-for-their-beliefs-199587.html | U.S. Is Still Excluding People for Their Beliefs | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/data-general-corp-reports-earnings-for-qtr-to-dec-27.html | DATA GENERAL CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/column-one-our-towns-taming-traffic-flow-with-sensor-system.html | COLUMN ONE: OUR TOWNS; Taming Traffic Flow With Sensor System | False | By Michael Winerip | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHTRUST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/arts/pop-jazz-a-big-band-weekend-in-two-boroughs.html | POP/JAZZ; A BIG-BAND WEEKEND IN TWO BOROUGHS | False | By Robert Palmer | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/movies/film-sweet-country.html | FILM: 'SWEET COUNTRY' | False | By Vincent Canby | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/nyregion/authorities-investigating-reports-of-li-and-queens-racial-attacks.html | AUTHORITIES INVESTIGATING REPORTS OF L.I. AND QUEENS RACIAL ATTACKS | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/company-news-murdoch-offer-under-scrutiny.html | COMPANY NEWS; Murdoch Offer Under Scrutiny | False | AP | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/baker-seeks-simpler-w-4.html | Baker Seeks Simpler W-4 | False | Special to the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/us-reticence-on-dollar-seen-as-part-of-plan.html | U.S. RETICENCE ON DOLLAR SEEN AS PART OF PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | CALFED INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/business/soviet-cuts-oil-exports-saying-it-backs-opec.html | SOVIET CUTS OIL EXPORTS, SAYING IT BACKS OPEC | False | By Bill Keller, Special To the New York Times | 1987-01-28 | TX 1-980925 | | |
| 1987-01-23 | 1987-01-23 | https://www.nytimes.com/1987/01/23/sports/sports-people-hagler-gets-a-scare.html | SPORTS PEOPLE; Hagler Gets a Scare | False | | 1987-01-28 | TX 1-980925 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/cat-fanciers-are-flocking-to-the-garden.html | CAT FANCIERS ARE FLOCKING TO THE GARDEN | False | By Eleanor Blau | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/wetterau-inc-reports-earnings-for-qtr-to-dec-27.html | WETTERAU INC reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/super-bowl-xxi-willhite-matches-elway-step-for-step.html | SUPER BOWL XXI; Willhite Matches Elway Step for Step | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Sept 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/pentagon-admits-fault-on-iran-arms-pricing.html | Pentagon Admits Fault On Iran Arms Pricing | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/big-board-weathers-the-storm.html | Big Board Weathers The Storm | False | By Robert J. Cole | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/profits-scoreboard-394987.html | PROFITS SCOREBOARD | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | VULCAN MATERIALS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/snow-cleared-despite-depot-closing.html | SNOW CLEARED DESPITE DEPOT CLOSING | False | By Joseph P. Fried | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-science-no-monolith-533687.html | Science No Monolith | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/products-research-chemial-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/oakwood-homes-corp-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/after-85-years-the-era-of-big-dams-nears-end.html | AFTER 85 YEARS, THE ERA OF BIG DAMS NEARS END | False | By Philip Shabecoff, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to June 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/united-technologies-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/viking-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/aceto-corp-reports-earnings-for-qtr-to-dec-31.html | ACETO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/c-correction-507587.html | CORRECTION | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/prison-term-imposed-in-insider-case.html | PRISON TERM IMPOSED IN INSIDER CASE | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/books/mona-simpson-writing-of-peripatetic-dreamers.html | MONA SIMPSON, WRITING OF PERIPATETIC DREAMERS | False | By Herbert Mitgang | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/advest-group-inc-reports-earnings-for-qtr-to-dec-31.html | ADVEST GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/webster-s-ailment-clouds-his-future.html | WEBSTER'S AILMENT CLOUDS HIS FUTURE | False | By Craig Wolff, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/super-sky-international-reports-earnings-for-qtr-to-dec-31.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/leonard-natman.html | LEONARD NATMAN | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/azp-group-reports-earnings-for-qtr-to-dec-31.html | AZP GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/bay-view-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | BAY VIEW FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/staley-continental-inc-reports-earnings-for-qtr-to-dec-31.html | STALEY CONTINENTAL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/adage-inc-reports-earnings-for-qtr-to-dec-27.html | ADAGE INC reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/knicks-dominated-by-rockets-109-95.html | KNICKS DOMINATED BY ROCKETS, 109-95 | False | By Roy S. Johnson, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/get-smarter-about-drunken-driving.html | Get Smarter About Drunken Driving | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/shultz-says-regan-expressed-alarm-on-arms-for-iran.html | SHULTZ SAYS REGAN EXPRESSED ALARM ON ARMS FOR IRAN | False | By Stephen Engelberg, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/c-correction-507687.html | CORRECTION | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-food-preservative-made-from-rosemary.html | PATENTS; Food Preservative Made From Rosemary | False | By Stacy V. Jones | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/bonn-stands-pat-on-economy.html | BONN STANDS PAT ON ECONOMY | False | By John Tagliabue, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-prosecutor-studying-deaths-of-2-babies.html | METRO DATELINES; Prosecutor Studying Deaths of 2 Babies | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/trust-america-service-reports-earnings-for-qtr-to-dec-31.html | TRUST AMERICA SERVICE reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/xidex-corp-reports-earnings-for-qtr-to-dec-31.html | XIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/players-carthon-s-leading-role-helps-make-morris-a-star.html | PLAYERS; Carthon's Leading Role Helps Make Morris a Star | False | By Malcolm Moran | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/taylor-devices-reports-earnings-for-qtr-to-nov-30.html | TAYLOR DEVICES reports earnings for Qtr to Nov 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-high-speed-trains-must-travel-alone-297387.html | High-Speed Trains Must Travel Alone | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/arizona-fined-lightly-on-55-mph-offenses.html | ARIZONA FINED LIGHTLY ON 55-M.P.H. OFFENSES | False | By Reginald Stuart, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/freedom-federal-savings-reports-earnings-for-qtr-to-dec-31.html | FREEDOM FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | LEGG MASON INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/united-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/gyrations-send-small-investors-into-shock.html | GYRATIONS SEND SMALL INVESTORS INTO SHOCK | False | By William Glaberson | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/southwest-airlines-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/plenty-of-orders-few-explanations.html | PLENTY OF ORDERS, FEW EXPLANATIONS | False | By Vartanig G. Vartan | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/a-million-seek-10000-visas.html | A MILLION SEEK 10,000 VISAS | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/cypress-semiconductor-reports-earnings-for-qtr-to-dec-31.html | CYPRESS SEMICONDUCTOR reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/credit-markets-stock-drop-hurts-bond-prices-too.html | CREDIT MARKETS; STOCK DROP HURTS BOND PRICES, TOO | False | By H. J. Maidenberg | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-people-bavasi-leaves-indians.html | SPORTS PEOPLE; Bavasi Leaves Indians | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/prudential-bancorp-reports-earnings-for-qtr-to-dec-31.html | PRUDENTIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/the-dance-a-modern-in-transit.html | THE DANCE: A MODERN 'IN TRANSIT' | False | By Jack Anderson | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/gerald-brenan-dies-a-writer-and-expert-on-spanish-history.html | GERALD BRENAN DIES; A WRITER AND EXPERT ON SPANISH HISTORY | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/traffic-trouble-spots-for-weekend-listed.html | Traffic Trouble Spots For Weekend Listed | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | PIPER JAFFRAY INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/armor-all-products-reports-earnings-for-qtr-to-dec-31.html | ARMOR ALL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/fiercer-fight-to-sell-batteries.html | FIERCER FIGHT TO SELL BATTERIES | False | By Stephen Phillips, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-city-votes-shelter-in-long-island-city.html | METRO DATELINES; City Votes Shelter In Long Island City | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/jack-diether.html | JACK DIETHER | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/beirut-abductors-linked-to-suspect.html | BEIRUT ABDUCTORS LINKED TO SUSPECT | False | By James M. Markham, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/texaco-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TEXACO CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/japan-to-scrap-formula-for-limiting-arms-budget.html | JAPAN TO SCRAP FORMULA FOR LIMITING ARMS BUDGET | False | By Clyde Haberman, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/judge-puts-gooden-on-probation.html | JUDGE PUTS GOODEN ON PROBATION | False | By Joseph Durso | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/health-care-property-investment-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE PROPERTY INVESMENT reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/great-american-first-savngs-bank-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN FIRST SAVNGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/texas-bank-posts-deficit.html | Texas Bank Posts Deficit | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/o-connor-says-he-ll-drop-some-foster-care-pacts-with-city.html | O'CONNOR SAYS HE'LL DROP SOME FOSTER-CARE PACTS WITH CITY | False | By Joyce Purnick | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/dr-joseph-h-siris.html | DR. JOSEPH H. SIRIS | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/briefs-392487.html | BRIEFS | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/american-brands-gains.html | American Brands Gains | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/national-bancshares-corporation-of-texas-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCSHARES CORPORATION OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/intergraph-corporation-reports-earnings-for-qtr-to-dec-31.html | INTERGRAPH CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/first-financial-management-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL MANAGEMEMT reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/a-threefront-war-on-drugs.html | A THREE-FRONT WAR ON DRUGS | False | By Gregory F. Treverton and Elliot L. Richardson | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/jailed-mexican-oil-chief-demands-proof-in-corruption-case.html | JAILED MEXICAN OIL CHIEF DEMANDS PROOF IN CORRUPTION CASE | False | By William Stockton, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/circadian-inc-reports-earnings-for-qtr-to-dec-31.html | CIRCADIAN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-a-visit-to-sakharov.html | WASHINGTON TALK: BRIEFING; A Visit to Sakharov | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/donors-to-the-neediest-cases-ask-to-assist-the-homeless.html | DONORS TO THE NEEDIEST CASES ASK TO ASSIST THE HOMELESS | False | By Thomas W. Ennis | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/vanguard-savings-bank-reports-earnings-for-qtr-to-dec-31.html | VANGUARD SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/why-rail-unions-split-lirr-charges-rivalries-dashed-hopes-but-leaders-workers.html | WHY RAIL UNIONS SPLIT; L.I.R.R. Charges Rivalries Dashed Hopes But Leaders of Workers Find Inflexibility | False | By Richard Levine | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/wyse-technology-reports-earnings-for-qtr-to-dec-31.html | WYSE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/la-jolla-bancorp-reports-earnings-for-qtr-to-dec-31.html | LA JOLLA BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/the-morning-after-bright-skies-smoother-traffic-and-a-touch-of-magic.html | THE MORNING AFTER: BRIGHT SKIES, SMOOTHER TRAFFIC AND A TOUCH OF MAGIC | False | By Robert D. McFadden | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/potomac-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/washington-s-pass-is-no-gem-for-nets.html | WASHINGTON'S PASS IS NO GEM FOR NETS | False | By Michael Martinez, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/baron-data-systems-reports-earnings-for-qtr-to-dec-31.html | BARON DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/brokers-securities-reports-earnings-for-qtr-to-sept-30.html | BROKERS SECURITIES reports earnings for Qtr to Sept 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/mortgage-investments-plus-reports-earnings-for-qtr-to-dec-31.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/tri-state-pictures-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE PICTURES reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/irish-music-duo.html | Irish Music Duo | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/scalia-after-4-months-on-high-court-expectations-and-reality.html | SCALIA AFTER 4 MONTHS ON HIGH COURT: EXPECTATIONS AND REALITY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/rowe-furniture-corp-reports-earnings-for-year-to-nov-30.html | ROWE FURNITURE CORP reports earnings for Year to Nov 30 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/a-bicoastal-case-of-giants-fever.html | A BICOASTAL CASE OF GIANTS FEVER | False | By Judith Cummings, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/adams-russell-co-reports-earnings-for-qtr-to-dec-28.html | ADAMS-RUSSELL CO reports earnings for Qtr to Dec 28 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/prime-computer-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/results-plus-495187.html | RESULTS PLUS | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-teledyne-plans-to-pay-dividend.html | COMPANY NEWS; Teledyne Plans To Pay Dividend | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/pilgrim-s-pride-reports-earnings-for-qtr-to-jan-3.html | PILGRIM'S PRIDE reports earnings for Qtr to Jan 3 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-lear-siegler-offer-extended.html | COMPANY NEWS; Lear Siegler Offer Extended | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/policy-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-monitoring-production-of-power-in-reactor.html | PATENTS; Monitoring Production Of Power in Reactor | False | By Stacy V. Jones | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/style/at-the-antiques-show-a-trio-of-parties.html | AT THE ANTIQUES SHOW, A TRIO OF PARTIES | False | By Suzanne Slesin | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/seaman-s-corp-reports-earnings-for-qtr-to-dec-31.html | SEAMAN'S CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | DURAKON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/160-homes-for-160-babies-now.html | 160 Homes for 160 Babies: Now | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-board-approves-cable-transfer.html | METRO DATELINES; Board Approves Cable Transfer | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/america-the-un-and-china-s-family-planning.html | America, the U.N. and China's Family Planning | False | By James H. Scheuer | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-whither-perle.html | WASHINGTON TALK: BRIEFING; Whither Perle? | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/style/consumer-saturday-umbrella-insurance-new-rules.html | CONSUMER SATURDAY; UMBRELLA INSURANCE; NEW RULES | False | By William R. Greer | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/transactions-460887.html | TRANSACTIONS | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/tech-ops-inc-reports-earnings-for-qtr-to-dec-27.html | TECH/OPS INC reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/moynihan-opens-major-drive-to-replace-welfare-program.html | MOYNIHAN OPENS MAJOR DRIVE TO REPLACE WELFARE PROGRAM | False | By Maureen Dowd, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/india-puts-military-on-full-alert-citing-a-pakistani-troop-buildup.html | INDIA PUTS MILITARY ON FULL ALERT, CITING A PAKISTANI TROOP BUILDUP | False | By Sanjoy Hazarika, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Nov 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-dec-31.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/kabul-journal-for-soviet-civilians-a-nervous-life.html | KABUL JOURNAL; FOR SOVIET CIVILIANS, A 'NERVOUS LIFE | False | By Philip Taubman, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/theater/no-name-performers-go-national.html | NO-NAME PERFORMERS GO NATIONAL | False | By Jon Pareles | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/notebook-giants-led-by-simms-are-sharp-in-final-practice.html | NOTEBOOK; Giants, Led by Simms, Are Sharp in Final Practice | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/super-bowl-xxi-expansion-by-1989-is-rozelle-s-goal.html | SUPER BOWL XXI; EXPANSION BY 1989 IS ROZELLE'S GOAL | False | By Michael Janofsky, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/amerika-is-besieged-on-all-fronts.html | 'AMERIKA' IS BESIEGED ON ALL FRONTS | False | By Lisa Belkin | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/off-duty-officer-is-killed-in-shooting-at-his-bronx-building.html | OFF-DUTY OFFICER IS KILLED IN SHOOTING AT HIS BRONX BUILDING | False | By Todd S. Purdum | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/jury-selection-is-a-challenge-in-goetz-case.html | JURY SELECTION IS A CHALLENGE IN GOETZ CASE | False | By Kirk Johnson | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/inside-551387.html | INSIDE | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/trustcorp-inc-reports-earnings-for-year-to-dec-31.html | TRUSTCORP INC reports earnings for Year to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/reagan-officials-debate-aids-education-policy.html | REAGAN OFFICIALS DEBATE AIDS EDUCATION POLICY | False | By Leslie Maitland Werner, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/mandlikova-upsets-navratilova-in-final.html | MANDLIKOVA UPSETS NAVRATILOVA IN FINAL | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/regina-co-reports-earnings-for-qtr-to-dec-31.html | REGINA CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/binghamton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/magna-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAGNA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-beautiful-babies.html | WASHINGTON TALK: BRIEFING; 'Beautiful Babies' | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/broadway-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BROADWAY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/column-one-around-rhinebeck-unwelcome-guests-from-new-york-city.html | COLUMN ONE: AROUND RHINEBECK; Unwelcome Guests From New York City | False | By Sara Rimer | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/c-correction-507987.html | CORRECTION | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/black-foe-of-pretoria-defends-violent-resistance-to-apartheid.html | BLACK FOE OF PRETORIA DEFENDS VIOLENT RESISTANCE TO APARTHEID | False | By Neil A. Lewis | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/report-assails-security-lapses-at-alien-center.html | REPORT ASSAILS SECURITY LAPSES AT ALIEN CENTER | False | By Esther B. Fein, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/data-architects-inc-reports-earnings-for-qtr-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Qtr to Nov 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/experts-question-market-rationality.html | EXPERTS QUESTION MARKET RATIONALITY | False | By Barnaby J. Feder | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/bandag-inc-reports-earnings-for-year-to-dec-31.html | BANDAG INC reports earnings for Year to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/stockston-savings-loan-reports-earnings-for-qtr-to-dec-31.html | STOCKSTON SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/koss-corp-reports-earnings-for-qtr-to-dec-31.html | KOSS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/mexican-students-seek-larger-role-at-university.html | MEXICAN STUDENTS SEEK LARGER ROLE AT UNIVERSITY | False | By William Stockton, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-of-the-times-what-s-a-jersey-guy.html | SPORTS OF THE TIMES; What's a Jersey Guy? | False | By Ira Berkow | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/first-interstate-of-des-moines-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE OF DES MOINES reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/australia-brewers-vie-in-us.html | AUSTRALIA BREWERS VIE IN U.S. | False | By Richard D. Lyons, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/sysco-corp-reports-earnings-for-qtr-to-dec-27.html | SYSCO CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/greece-is-open-to-talks-on-bases.html | GREECE IS OPEN TO TALKS ON BASES | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/reporter-s-notebook-in-albany-budget-circus-opens-annual-run.html | REPORTER'S NOTEBOOK; IN ALBANY, BUDGET CIRCUS OPENS ANNUAL RUN | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/western-digital-corp-reports-earnings-for-qtr-to-dec-27.html | WESTERN DIGITAL CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/seeking-a-new-home-nbc-narrows-pick-to-3.html | SEEKING A NEW HOME, NBC NARROWS PICK TO 3 | False | By Albert Scardino | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/computer-components-reports-earnings-for-qtr-to-dec-31.html | COMPUTER COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/disclosure-of-british-spy-satellite-plan-stirs-furor.html | DISCLOSURE OF BRITISH SPY-SATELLITE PLAN STIRS FUROR | False | By Michael R. Gordon, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/reagan-friends-buy-him-a-place-to-retire.html | Reagan Friends Buy Him a Place to Retire | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/genicom-corp-reports-earnings-for-qtr-to-dec-31.html | GENICOM CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/theater/stage-puerto-rican-troupe-offers-a-little-something.html | STAGE: PUERTO RICAN TROUPE OFFERS 'A LITTLE SOMETHING' | False | By D. J. R. Bruckner | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/sec-looking-at-volatility.html | S.E.C. Looking At Volatility | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/key-rates-527287.html | KEY RATES | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-ge-robotics.html | COMPANY NEWS; G.E. Robotics | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/xyvision-inc-reports-earnings-for-qtr-to-dec-27.html | XYVISION INC reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/connecticut-mother-becomes-detective-to-vindicate-son-41813.html | CONNECTICUT MOTHER BECOMES DETECTIVE TO VINDICATE SON 920;41,813> | False | By Dirk Johnson, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/style/de-gustibus-not-so-natural-foods.html | DE GUSTIBUS; NOT-SO-NATURAL FOODS | False | By Marian Burros | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/mormon-admits-2-bomb-murders-rejects-appeal-to-atone-by-death.html | MORMON ADMITS 2 BOMB MURDERS; REJECTS APPEAL TO ATONE BY DEATH | False | By Robert Lindsey, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/new-generation-is-trained-for-georgia-rights-march.html | NEW GENERATION IS TRAINED FOR GEORGIA RIGHTS MARCH | False | By Dudley Clendinen, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/indian-head-banks-reports-earnings-for-qtr-to-dec-31.html | INDIAN HEAD BANKS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/northside-savings-reports-earnings-for-qtr-to-dec-31.html | NORTHSIDE SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/banknorth-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANKNORTH GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/1-better-regulation-of-expert-witnesses-needed-533187.html | Better Regulation of Expert Witnesses Needed | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/giants-pick-six-and-strike-it-rich-how-the-giants-became-the-giants.html | GIANTS PICK SIX AND STRIKE IT RICH How the Giants Became the Giants | False | By Frank Litsky, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/tiger-gets-new-chief.html | Tiger Gets New Chief | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/bridge-a-bad-hand-may-provide-good-result-for-the-astute.html | BRIDGE; A Bad Hand May Provide Good Result for the Astute | False | By Alan Truscott | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/new-england-business-service-inc-reports-earnings-for-qtr-to-dec-26.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Dec 26 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-waste-disposal-crucial-in-reducing-pollutants-297187.html | Waste Disposal Crucial in Reducing Pollutants | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/for-a-smoking-ban-in-new-york-city.html | For a Smoking Ban in New York City | False | By Alice Stewart Trillin | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/golden-poultry-reports-earnings-for-qtr-to-dec-27.html | GOLDEN POULTRY reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/syracuse-to-test-redmen.html | Syracuse to Test Redmen | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/philippine-army-chief-says-troops-overreacted.html | PHILIPPINE ARMY CHIEF SAYS TROOPS OVERREACTED | False | By Seth Mydans, Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/milton-adler.html | MILTON ADLER | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-letter-on-landmarks-preservation-proper-planning-to-dine-in-bryant-park-396987.html | Letter; On Landmarks Preservation; Proper Planning to Dine in Bryant Park | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/news-summary-saturday-january-24-1987.html | NEWS SUMMARY: SATURDAY, JANUARY 24, 1987 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/the-dow-average-swings-114-points-closes-down-by-44.html | THE DOW AVERAGE SWINGS 114 POINTS; CLOSES DOWN BY 44 | False | By John Crudele | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/on-my-mind-talking-of-two-cities.html | ON MY MIND; Talking of Two Cities | False | By A. M. Rosenthal | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/islander-brawl-2-coaches-banned.html | ISLANDER BRAWL; 2 COACHES BANNED | False | By Robin Finn | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/wall-st-day-torrid-start-sudden-chill.html | WALL ST. DAY: TORRID START, SUDDEN CHILL | False | By James Sterngold | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/met-opera-clemenza-by-mozart-is-presented.html | MET OPERA: 'CLEMENZA,' BY MOZART, IS PRESENTED | False | By Tim Page | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/yonkers-ordered-to-choose-expert-to-develop-integrated-housing.html | YONKERS ORDERED TO CHOOSE EXPERT TO DEVELOP INTEGRATED HOUSING | False | By James Feron | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/ameribanc-inc-reports-earnings-for-qtr-to-dec-31.html | AMERIBANC INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/vertex-communications-reports-earnings-for-qtr-to-dec-26.html | VERTEX COMMUNICATIONS reports earnings for Qtr to Dec 26 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/community-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/snow-at-kennedy-creates-heat-in-flight-over-texas.html | SNOW AT KENNEDY CREATES HEAT IN FLIGHT OVER TEXAS | False | By Robert Reinhold, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST MUTUAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/your-money-self-employed-and-tax-law.html | Your Money; Self-Employed And Tax Law | False | By Leonard Sloane | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/patents-electrical-instrument-for-bloodless-surgery.html | PATENTS; Electrical Instrument For Bloodless Surgery | False | By Stacy V. Jones | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-certainty-is-illusion-297087.html | 'Certainty Is Illusion' | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/program-trading-widens-the-swings.html | PROGRAM TRADING WIDENS THE SWINGS | False | By Kenneth N. Gilpin | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/laclede-steel-corp-reports-earnings-for-qtr-to-dec-31.html | LACLEDE STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/consumer-spending-soars-2.html | CONSUMER SPENDING SOARS 2% | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-people-mets-johnson-pact.html | SPORTS PEOPLE; Mets-Johnson Pact | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-people-denial-from-septien.html | SPORTS PEOPLE; Denial From Septien | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/sales-of-us-made-cars-fell-37.1-for-jan-11-20.html | SALES OF U.S.-MADE CARS FELL 37.1% FOR JAN. 11-20 | False | By John Holusha | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/campaign-bonuses-roil-gop-leaders.html | CAMPAIGN BONUSES ROIL G.O.P. LEADERS | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | ANDREW CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/federal-paper-board-co-inc-reports-earnings-for-17wks-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for 17wks to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/j-j-snack-foods-reports-earnings-for-qtr-to-dec-27.html | J&J SNACK FOODS reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/american-metals-service-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to Nov 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-dole-and-elysian-fields.html | WASHINGTON TALK; BRIEFING; Dole and Elysian Fields | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-dec-31.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-new-york-city-starts-celebrating-the-constitution-this-year-296987.html | New York City Starts Celebrating the Constitution This Year | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/l-cyclists-disadvantage-297287.html | Cyclists' Disadvantage | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/convictions-reversed-for-2-in-gambino-trial.html | Convictions Reversed For 2 in Gambino Trial | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/sports-people-vuckovich-invited.html | SPORTS PEOPLE; Vuckovich Invited | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/obituaries/samuel-sloan-73-executive-of-wingate-school-in-israel.html | Samuel Sloan, 73, Executive Of Wingate School in Israel | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/parking-rules-347587.html | Parking Rules | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/iranian-tells-of-rebuff-to-us.html | IRANIAN TELLS OF REBUFF TO U.S. | False | By Roberto Suro, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/pcs-inc-reports-earnings-for-qtr-to-dec-31.html | PCS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-o-neill-calls-for-rise-in-anti-drug-budget.html | METRO DATELINES; O'Neill Calls for Rise In Anti-Drug Budget | False | AP | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/first-liberty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST LIBERTY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/company-news-executives-leave-j-w-robinson.html | COMPANY NEWS; Executives Leave J. W. Robinson | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/strategic-mortgage-investents-reports-earnings-for-qtr-to-dec-31.html | STRATEGIC MORTGAGE INVESTENTS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER-STANDARD ELECTRONCS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/lomas-nettleton-mortgage-invesors-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON MORTGAGE INVESORS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/washington-talk-briefing-hear-hear.html | WASHINGTON TALK: BRIEFING; Hear, Hear | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/congress-what-aspin-wrought.html | Congress; What Aspin Wrought | False | By Linda Greenhouse | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/quotation-of-the-day-507487.html | Quotation of the Day | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/style/2-camp-shows-look-ahead-to-summer.html | 2 CAMP SHOWS LOOK AHEAD TO SUMMER | False | By Anne-Marie Schiro | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/philips-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/acme-steel-reports-earnings-for-qtr-to-dec-31.html | ACME STEEL reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/metro-datelines-toxic-threat-eased-federal-agency-says.html | METRO DATELINES; Toxic Threat Eased, Federal Agency Says | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/carmen-s-union-reaches-accord-in-rail-walkout.html | CARMEN'S UNION REACHES ACCORD IN RAIL WALKOUT | False | By Eric Schmitt | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/why-we-re-forced-to-be-slumlords.html | Why We're Forced To Be Slumlords | False | By John Doe* | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/opinion/arms-and-votes-east-and-west.html | Arms and Votes, East and West | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/citizens-banking-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/peoples-westchester-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES WESTCHESTER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/taco-viva-inc-reports-earnings-for-qtr-to-dec-7.html | TACO VIVA INC reports earnings for Qtr to Dec 7 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/books/books-of-the-times-two-world-views.html | BOOKS OF THE TIMES; Two World Views | False | By Walter Goodman | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/c-correction-384387.html | Correction | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/society-for-savings-reports-earnings-for-qtr-to-dec-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-sun-shield-for-door-of-space-shuttle-set.html | PATENTS; Sun Shield for Door Of Space Shuttle Set | False | By Stacy V. Jones | 1987-01-28 | TX 1-980924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/city-ballet-a-revival-of-balanchine-s-porte.html | CITY BALLET: A REVIVAL OF BALANCHINE'S 'PORTE | False | By Anna Kisselgoff | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/massachusetts-computer-reports-earnings-for-qtr-to-dec-27.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Dec 27 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/mta-approves-toll-increase-on-five-east-river-crossings.html | M.T.A. Approves Toll Increase On Five East River Crossings | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/new-study-faults-police-in-83-death.html | NEW STUDY FAULTS POLICE IN '83 DEATH | False | By Suzanne Daley | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/software-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/gateway-bank-reports-earnings-for-qtr-to-dec-31.html | GATEWAY BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/general-homes-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/nikolai-petrov.html | Nikolai Petrov | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/kean-seeks-to-end-tax-on-income-for-the-poor.html | KEAN SEEKS TO END TAX ON INCOME FOR THE POOR | False | By Joseph F. Sullivan, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/treasurer-discussed-prospects-of-pardon-before-ending-life.html | TREASURER DISCUSSED PROSPECTS OF PARDON BEFORE ENDING LIFE | False | AP | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/ssmc-inc-reports-earnings-for-qtr-to-dec-31.html | SSMC INC reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/patents-a-trailer-to-move-decoys.html | Patents; A Trailer To Move Decoys | False | By Stacy V. Jones | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/american-ship-building-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | HOGAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/arts/concert-battle-sings-with-the-philharmonic.html | CONCERT: BATTLE SINGS WITH THE PHILHARMONIC | False | By Donal Henahan | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/us/fda-to-get-report-on-drug-for-baldness.html | F.D.A. to Get Report On Drug for Baldness | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | ALZA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/world/white-house-in-new-push-urges-support-for-contras.html | WHITE HOUSE, IN NEW PUSH, URGES SUPPORT FOR CONTRAS | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/sports/oilers-skate-past-rangers.html | OILERS SKATE PAST RANGERS | False | Special to the New York Times | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/nyregion/c-correction-507887.html | CORRECTION | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-24 | 1987-01-24 | https://www.nytimes.com/1987/01/24/business/excel-bancorp-reports-earnings-for-qtr-to-dec-31.html | EXCEL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-28 | TX 1-980924 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/housing-boom-sweeping-the-catskills.html | Housing Boom Sweeping the Catskills | False | By Anthony Depalma | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/home-video-recent-releases-og-video-cassettes.html | HOME VIDEO; Recent Releases Og Video Cassettes | False | By Barrymore L. Scherer | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/grading-the-state-of-the-economy.html | Grading The State Of the Economy | False | By Steven Greenhouse | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-region-a-cuomo-budget-for-good-times.html | THE REGION; A Cuomo Budget For Good Times | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-line-is-drawn-elway-vs-front-7.html | SUPER BOWL XXI; LINE IS DRAWN: ELWAY VS FRONT 7 | False | By Frank Litsky | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/national-notebook-appraisers-standardizing-the-industry.html | NATIONAL NOTEBOOK: Appraisers; Standardizing The Industry | False | By Ralph Shaffer | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-words-about-minimalism-691687.html | Words About Minimalism | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/mondello-s-dual-role-voter-reaction-feared.html | MONDELLO'S DUAL ROLE: VOTER REACTION FEARED | False | By Frank Lynn | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/help-for-victims-of-orphan-diseases.html | HELP FOR VICTIMS OF 'ORPHAN DISEASES' | False | By Carla Cantor | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-italian-addition-to-port-chester.html | DINING OUT; ITALIAN ADDITION TO PORT CHESTER | False | By M. H. Reed | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/two-sides-of-a-war-a-cemetery-and-a-besieged-city-iraqis-face-shells.html | TWO SIDES OF A WAR: A CEMETERY AND A BESIEGED CITY; Iraqis Face Shells | False | By Lamis Andoni, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703187.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/heading-for-manhattan-despite-the-strike.html | HEADING FOR MANHATTAN, DESPITE THE STRIKE | False | By Stewart Kampel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/gino-quilico-as-the-don-at-philadelphia-opera.html | Gino Quilico as the Don At Philadelphia Opera | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-karl-may-s-indians-691387.html | Karl May's Indians | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/sunday-observer-let-s-be-philosophical.html | SUNDAY OBSERVER; Let's Be Philosophical | False | By Russell Baker | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/succulents-will-thrive-when-given-minimal-care.html | SUCCULENTS WILL THRIVE WHEN GIVEN MINIMAL CARE | False | By Patti Barrett | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-people-rule-praised.html | SPORTS PEOPLE; Rule Praised | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-along-with-pox-a-dose-of-isolation.html | CONNECTICUT OPINION; ALONG WITH POX, A DOSE OF ISOLATION | False | By Linda Cann Pearson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/practical-traveler-being-alert-to-fire-safety.html | PRACTICAL TRAVELER; Being Alert to Fire Safety | False | By Paul Grimes | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/delegation-in-albany-outlines-priorities.html | DELEGATION IN ALBANY OUTLINES PRIORITIES | False | By Sylvia L. Wilson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/l-smoke-out-602887.html | Smoke Out | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/good-fortune-dogs-writer-of-outrageous-fortune.html | GOOD FORTUNE DOGS WRITER OF 'OUTRAGEOUS FORTUNE' | False | By Marcia Seligson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-nation-congress-returns-to-old-business.html | THE NATION; Congress Returns To Old Business | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-opinion-i-love-the-gray-depressing-achoo-li-winters.html | LONG ISLAND OPINION; I LOVE THE GRAY, DEPRESSING (ACHOO) L.I. WINTERS | False | By Marvin Lebowitz | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/shelby-barber-to-wed-jeffery-tranter-in-june.html | Shelby Barber to Wed Jeffery Tranter in June | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/furniture-finishes-that-aren-t-just-paint.html | FURNITURE FINISHES THAT AREN'T JUST PAINT | False | By Valerie Cruice | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/be-reasonable-unless-you-re-a-writer.html | BE REASONABLE - UNLESS YOU'RE A WRITER | False | By William Kennedy: William Kennedy, Who Won the Pulitzer Prize For Ironweed'' In 1984, Is Completing A Novel Called Quinn'S Book.'' He Is the Director of the New York State Writers Institute At Albany. | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/woman-indicted-in-swindle.html | Woman Indicted in Swindle | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-opinion-affordable-housing-is-a-basic-human-right.html | LONG ISLAND OPINION; AFFORDABLE HOUSING IS A BASIC HUMAN RIGHT | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/janice-a-racaniello-wed-to-david-w-henderson.html | Janice A. Racaniello Wed To David W. Henderson | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/the-executive-computer-the-in-crowd-is-watching-apple.html | THE EXECUTIVE COMPUTER; The In Crowd Is Watching Apple | False | By Erik Sandberg-Diment | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/mayor-goode-s-father-dies.html | Mayor Goode's Father Dies | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/woody-allen-and-neil-simon-conjure-a-compelling-era.html | Woody Allen and Neil Simon Conjure a Compelling Era | False | By Avery Corman | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/judith-e-strong-engaged-to-wed.html | Judith E. Strong Engaged to Wed | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/airports-get-grants.html | AIRPORTS GET GRANTS | False | By William Jobes | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/beauty-reading-lips.html | BEAUTY; Reading Lips | False | By Linda Wells | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/lysa-ann-gordon-to-wed.html | LYSA ANN GORDON TO WED | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703887.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/bridge-permutations-on-a-coup.html | BRIDGE; Permutations on a Coup | False | By Alan Truscott | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/washington-talk-briefing-689687.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/concert-apollo-s-banquet.html | CONCERT: APOLLO'S BANQUET | False | By Tim Page | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703687.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/l-cutting-taxes-try-some-competition-562687.html | CUTTING TAXES: TRY SOME COMPETITION | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-a-lot-is-possilbe-with-elway.html | SUPER BOWL XXI; A LOT IS POSSILBE WITH ELWAY | False | By Gerald Eskenazi | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/will-instant-replay-trip-the-ref.html | WILL INSTANT REPLAY TRIP THE REF? | False | By Malcolm Moran | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/inspired-by-despair.html | INSPIRED BY DESPAIR | False | By Louis Menand: Louis Menand'S Most Recent Book IsDiscovering Modernism." | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/cabaret-obba-babatunde.html | CABARET: OBBA BABATUNDE | False | By Stephen Holden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/opera-the-coronation-of-poppea.html | OPERA: 'THE CORONATION OF POPPEA' | False | By John Rockwell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/wine-a-shift-to-the-offdry-and-sweeter-is-seen.html | WINE; A SHIFT TO THE OFF-DRY AND SWEETER IS SEEN | False | By Geoff Kalish | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-opinion-ah-the-luxury-of-a-roaring-fire.html | WESTCHESTER OPINION; AH, THE LUXURY OF A ROARING FIRE | False | By Steven Schnur | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/stephanie-golan-plans-marriage-to-alan-dean.html | Stephanie Golan Plans Marriage to Alan Dean | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/about-men-snakeskin.html | ABOUT MEN; Snakeskin | False | By Warren Sloat | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-five-important-matchups-to-watch.html | SUPER BOWL XXI; Five Important Matchups to Watch | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-york-to-close-units-for-disabled.html | NEW YORK TO CLOSE UNITS FOR DISABLED | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/flatten-your-karma-in-30-days.html | FLATTEN YOUR KARMA IN 30 DAYS | False | By Gregory Blake Smith: Gregory Blake Smith Is the Author ofthe Devil In the Dooryard,A Novel. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-50000-sq-ft-in-yonkers-condos-for-doctors.html | POSTINGS: 50,000 Sq. Ft. in Yonkers; Condos for Doctors | False | By William G. Blair | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/in-the-book-world-american-publishers-are-best-sellers.html | IN THE BOOK WORLD, AMERICAN PUBLISHERS ARE BEST SELLERS | False | By Edwin McDowell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-poll-finds-preference-for-giants.html | SUPER BOWL XXI; POLL FINDS PREFERENCE FOR GIANTS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/poll-finds-a-neglect-of-math.html | POLL FINDS A NEGLECT OF MATH | False | By Jim McKinley | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/c-correction-224187.html | CORRECTION | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/headliners-a-fugitive-caught.html | HEADLINERS; A Fugitive Caught | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/commuter-parking-grows-more-scarce.html | COMMUTER PARKING GROWS MORE SCARCE | False | By Milena Jovanovitch | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/l-jerusalem-223887.html | Jerusalem | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/m-d-rhea-wed-to-ms-damerell.html | M. D. Rhea Wed To Ms. Damerell | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gardening-slowing-the-spread-of-elm-disease.html | GARDENING; SLOWING THE SPREAD OF ELM DISEASE | False | By Carl Totemeier | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/home-video-recent-releases-og-video-cassettes.html | HOME VIDEO; Recent Releases Og Video Cassettes | False | By Vincent Canby | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/broadcasting-museum-seeks-tv-s-self-history.html | BROADCASTING MUSEUM SEEKS TVS SELF-HISTORY | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/carol-buttenwieser-engaged.html | Carol Buttenwieser Engaged | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-sherlock-holmes-and-his-maker-691087.html | Sherlock Holmes and His Maker | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/topics-winning-in-winter-expertise-in-the-chair.html | Topics: Winning in Winter; Expertise in the Chair | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/street-fashions-the-cat-s-meow-fake-furs.html | STREET FASHIONS; The Cat's Meow: Fake Furs | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/natural-snow-or-not-skiing-is-possible-within-the-state.html | NATURAL SNOW OR NOT, SKIING IS POSSIBLE WITHIN THE STATE | False | By Robert J. Salgado | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/square-one-factors-in-tv-as-a-plus.html | 'SQUARE ONE' FACTORS IN TV AS A PLUS | False | By James Gleick | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/nonfiction-in-short.html | NONFICTION: IN SHORT | False | By Yvonne Baskin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/country-club-workers-are-lucky-twice.html | COUNTRY CLUB WORKERS ARE LUCKY TWICE | False | By Robert A. Hamilton | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/economy-is-key-as-irish-go-to-polls.html | ECONOMY IS KEY AS IRISH GO TO POLLS | False | By James F. Clarity | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/crafts-crafts-criticism-is-coming-into-its-own.html | CRAFTS; CRAFTS CRITICISM IS COMING INTO ITS OWN | False | By Patricia Malarcher | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-scouting-reports-team-power-vs-elway-s-skill.html | SUPER BOWL XXI; SCOUTING REPORTS: TEAM POWER VS. ELWAY'S SKILL | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/educatros-learning-to-be-literary-tutors.html | EDUCATROS LEARNING TO BE LITERARY TUTORS | False | By Patricia Squires | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | BY Andy Grundberg | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/resorts-puts-back-date-of-taj-mahal-opening.html | RESORTS PUTS BACK DATE OF 'TAJ MAHAL' OPENING | False | By Carlo M. Sardella | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/best-sellers-january-25-1987.html | BEST SELLERS: JANUARY 25, 1987 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/stamps-honors-from-the-united-nations.html | STAMPS; Honors From the United Nations | False | By John F. Dunn | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/investing-technology-stocks-start-catching-up.html | INVESTING; Technology Stocks Start Catching Up | False | By Anise C. Wallace | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/data-update-january-25-1987.html | Data Update: January 25, 1987 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/british-minister-tours-new-york-aids-clinic.html | BRITISH MINISTER TOURS NEW YORK AIDS CLINIC | False | By Lisa W. Foderaro | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/movie-theater-is-back-in-mainstream.html | MOVIE THEATER IS BACK IN MAINSTREAM | False | By Charlotte Libov | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/video-concern-creates-wizardry-for-television.html | VIDEO CONCERN CREATES WIZARDRY FOR TELEVISION | False | By Michael Luzzi | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/miss-warnell-plans-to-wed.html | MISS WARNELL PLANS TO WED | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-rose-bowl-spruces-up-for-the-big-show.html | SUPER BOWL XXI; ROSE BOWL SPRUCES UP FOR THE BIG SHOW | False | By Peter Alfano | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-coach-s-touch-puts-iowa-in-no-1-spot.html | COLLEGE BASKETBALL; COACH'S TOUCH PUTS IOWA IN NO. 1 SPOT | False | By William C. Rhoden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/alfred-thimm-jr-engaged-to-marry-andrea-l-bozzi.html | Alfred Thimm Jr. Engaged To Marry Andrea L. Bozzi | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/alexia-larr-engaged-to-richard-w-duker.html | Alexia Larr Engaged To Richard W. Duker | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/topics-winning-in-winter-flowers-on-ice.html | Topics; Winning in Winter; Flowers On Ice | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/tennis-mandlikova-hopes-to-shed-a-label.html | TENNIS; MANDLIKOVA HOPES TO SHED A LABEL | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/where-the-foundation-spends-its-money.html | WHERE THE FOUNDATION SPENDS ITS MONEY | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/topics-070087.html | TOPICS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/national-notebook-philadelphia-new-surgery-for-the-bellevue.html | NATIONAL NOTEBOOK: Philadelphia; New Surgery For the Bellevue | False | By Jonathan Diamond | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/about-books-feelings-of-and-and-if-of-and-but.html | ABOUT BOOKS; FEELINGS OF AND AND IF, OF AND BUT | False | By Denis Donoghue: Denis Donoghue Is A Regular Contributor To About Books. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/a-way-out-of-reykjavik.html | A WAY OUT OF REYKJAVIK | False | By Brent Scowcroft, John Deutch and R. James Woolsey | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-world-a-violent-reprisal-in-south-africa.html | THE WORLD; A Violent Reprisal In South Africa | False | By Milt Freundenheim and Katherine Roberts | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/group-proposes-3-programs-to-meet-increase-in-the-homeless.html | GROUP PROPOSES 3 PROGRAMS TO MEET INCREASE IN THE HOMELESS | False | By Jesus Rangel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/auctions-discovering-china-s-folk-art.html | AUCTIONS; Discovering China's Folk Art | False | By Rita Reif | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/hostages-families-say-their-effort-is-a-casualty-of-the-iran-arms-affair.html | HOSTAGES' FAMILIES SAY THEIR EFFORT IS A CASUALTY OF THE IRAN ARMS AFFAIR | False | By Susan F. Rasky | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/fun-in-the-sun-paraphernalia-984287.html | Fun-in-the-Sun Paraphernalia | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/how-the-toad-won-the-race-with-the-donkey.html | HOW THE TOAD WON THE RACE WITH THE DONKEY | False | By Beverly Lyon Clark: Beverly Lyon Clark Teaches English At Wheaton College In Norton, Mass., and Is the Author of Talking About Writing." | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/food-a-new-taste-from-china.html | FOOD; A New Taste From China | False | By George Lang and Jenifer Harvey Lang | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-television.html | CRITICS CHOICES; Television | False | By Howard Thompson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-region-serving-time.html | THE REGION; Serving time | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/claudette-fisher-to-wed-in-march.html | Claudette Fisher To Wed in March | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/a-may-wedding-for-miss-murphy.html | A May Wedding For Miss Murphy | False | | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short.html | FICTION: IN SHORT | False | By Arthur Krystal | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-journal-966887.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/data-bank-january-25-1987.html | Data Bank: January 25, 1987 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/shopper-s-world-from-swords-to-knives-in-kyoto.html | SHOPPER'S WORLD; From Swords to Knives in Kyoto | False | By Amanda Mayer Stinchecum | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/us-aides-link-latest-seizures-to-extradition.html | U.S. AIDES LINK LATEST SEIZURES TO EXTRADITION | False | By Bernard Gwertzman, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-the-sea-of-darkness-984487.html | The Sea Of Darkness | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/social-events-in-and-out-of-town.html | SOCIAL EVENTS; IN AND OUT OF TOWN | False | By Robert E. Tomasson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/telltale-holdup-note-leads-to-quick-arrest.html | Telltale Holdup Note Leads to Quick Arrest | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/washington-raiders-herbert-robert-haft-dynasty-behind-dart-s-expanding-empire.html | WASHINGTON RAIDERS: Herbert and Robert Haft; The Dynasty Behind Dart's Expanding Empire | False | By Nathaniel C. Nash | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/miss-chernuchin-weds-d-j-barsky-a-fellow-lawyer.html | Miss Chernuchin Weds D. J. Barsky, A Fellow Lawyer | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-opinion-school-takeover-plan-two-views.html | NEW JERSEY OPINION; SCHOOL TAKEOVER PLAN: TWO VIEWS | False | By Anthony R. Cucci | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-region-capasso-pleads-guilty-to-tax-evasion-charges.html | THE REGION; Capasso Pleads Guilty to Tax Evasion Charges | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-words-about-minimalism-691787.html | Words About Minimalism | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-mamet-play-in-stamford.html | THEATER; MAMET PLAY IN STAMFORD | False | By Alvin Klein | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/numismatics-whats-in-the-future.html | NUMISMATICS; What's In the Future | False | By Ed Reiter | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/marion-sue-waskover-to-wed-dr-d-a-frank.html | Marion Sue Waskover To Wed Dr. D. A. Frank | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/bid-to-avoid-a-mostly-black-jersey-school.html | BID TO AVOID A MOSTLY BLACK JERSEY SCHOOL | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-sampler-of-works-by-stamp-artists.html | A SAMPLER OF WORKS BY STAMP ARTISTS | False | By Peggy McCarthy | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-guide-287787.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/views-of-sports-the-wounded-giant-regains-his-dignity.html | VIEWS OF SPORTS; THE WOUNDED GIANT REGAINS HIS DIGNITY | False | By Richard Gilman: Richard Gilman'S Latest Book, Faith, Sex, Mystery: A Memoir,Has Just Been Published By Simon and Schuster. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-cozy-french-for-hearty-appetites.html | DINING OUT; COZY FRENCH FOR HEARTY APPETITES | False | By Patricia Brooks | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/on-the-super-bowl-or-anything-america-is-ready-to-bet.html | ON THE SUPER BOWL, OR ANYTHING, AMERICA IS READY TO BET | False | By Michael Goodwin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-opinion-menus-categorized-in-byte-sized-pieces.html | WESTCHESTER OPINION; MENUS CATEGORIZED IN BYTE-SIZED PIECES | False | By Barbara M. Walker | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-hartman-offers-play-by-manet.html | THEATER; HARTMAN OFFERS PLAY BY MANET | False | By Alvin Klein | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-concert-artists-guild-broadens-its-services.html | MUSIC; Concert Artists Guild Broadens Its Services | False | By Allan Kozinn | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/reporter-s-notebook-surrogate-mother-s-iron-will.html | REPORTER'S NOTEBOOK: SURROGATE MOTHER'S IRON WILL | False | By Robert Hanley, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-they-love-a-parade-694687.html | They Love a Parade | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/a-pianist-s-memorabilia.html | A Pianist's Memorabilia | False | | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703487.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/for-hospitals-new-ventures-and-new-profits.html | FOR HOSPITALS, NEW VENTURES AND NEW PROFITS | False | By Richard L. Madden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/soviet-psychiatric-hospital-is-reported-to-free-aviator.html | Soviet Psychiatric Hospital Is Reported to Free Aviator | False | Special to the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/fashion-view-paris-shapes.html | FASHION VIEW; Paris Shapes | False | By Carrie Donovan | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/washington-talk-briefing-689587.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/rogues-continent.html | ROGUES' CONTINENT | False | By Thomas Keneally; Thomas Keneally Is An Australian Whose Novels IncludeA Family Madness'' and the Playmaker,Which Will Be Published In the Fall. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-they-love-a-parade-694387.html | They Love a Parade | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-last-two-years-of-the-reagan-revolution.html | THE LAST TWO YEARS OF THE 'REAGAN REVOLUTION' | False | By E. J. Dionne Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/bernadette-casey-to-wed.html | Bernadette Casey to Wed | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-the-only-true-tight-end.html | SUPER BOWL XXI; 'THE ONLY TRUE TIGHT END' | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-guide-277387.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-on-rereading-native-son-659987.html | On Rereading 'Native Son' | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/open-heart-surgery-found-costlier-here.html | OPEN HEART SURGERY FOUND COSTLIER HERE | False | By Sandra Friedland | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/david-c-cushing-and-miss-spring-buyer-are-wed.html | David C. Cushing And Miss Spring, Buyer, Are Wed | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/l-business-cycle-601987.html | Business Cycle | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/cable-tv-the-americas-cup-sails-into-focus.html | CABLE TV; The America's Cup Sails Into Focus | False | By Steve Schneider | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/l-teaching-the-gifted-another-aspect-075487.html | TEACHING THE GIFTED: ANOTHER ASPECT | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/slow-motion-on-solar-planning.html | Slow Motion on Solar Planning | False | By Robert Hamilton | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-debuts-in-review-harpist-percussionist-bassist-and-pianist.html | MUSIC: DEBUTS IN REVIEW; Harpist, Percussionist, Bassist and Pianist | False | By John Rockwell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/a-city-of-musicians-and-audiences.html | A CITY OF MUSICIANS AND AUDIENCES | False | By William Weaver | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/verbatim-winning-strategy.html | VERBATIM; Winning Strategy | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/heretics-and-the-priesthood.html | HERETICS AND THE PRIESTHOOD | False | By Louise B. Young Louise B. Young'S Most Recent Book Isthe Unfinished Universe.'' | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-opinion-the-benefits-of-being-a-host-parent.html | WESTCHESTER OPINION; THE BENEFITS OF BEING A HOST PARENT | False | By Evelyn Jackson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/witness-at-the-free-for-all.html | WITNESS AT THE FREE-FOR-ALL | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/building-in-bristol-is-3d-largest.html | BUILDING IN BRISTOL IS 3d LARGEST | False | By Marcia Saft | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/francine-newton-to-be-wed-may-9.html | Francine Newton To Be Wed May 9 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/providing-a-home-away-from-motel.html | PROVIDING A HOME AWAY FROM MOTEL | False | By Patricia Keegan | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-17-million-surgery-madison-facelift.html | POSTINGS; $17 Million Surgery; Madison Facelift | False | By William G. Blair | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/marianne-bardach-to-marry-on-may-31.html | Marianne Bardach to Marry on May 31 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/soviet-seeks-rise-in-farms-output.html | SOVIET SEEKS RISE IN FARMS' OUTPUT | False | By Philip Taubman, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/next-week-did-the-super-bowl-live-up-to-the-hype.html | Next Week; Did the Super Bowl Live Up to The Hype? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-nov-23-giants-19-broncos-16.html | SUPER BOWL XXI; NOV. 23: GIANTS 19, BRONCOS 16 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-who-wickedly-is-wise-or-madly-brave-542887.html | 'Who Wickedly Is Wise, or Madly Brave' | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/bucking-predictions-number-of-pupils-is-surging.html | BUCKING PREDICTIONS, NUMBER OF PUPILS IS SURGING | False | By Andree Brooks | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-sailing-a-boat-can-be-heavenly-694087.html | Sailing a Boat Can Be Heavenly | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/in-westchester-and-connecticut-office-space-demand-strong-in-hartford.html | IN WESTCHESTER AND CONNECTICUT; Office-Space Demand Strong in Hartford | False | By Andree Brooks | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/valerie-e-baecker-to-wed-michael-j-murphy-in-may.html | Valerie E. Baecker to Wed Michael J. Murphy in May | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/on-long-island-port-washington-project-offers-flexibility.html | ON LONG ISLAND; Port Washington Project Offers Flexibility | False | By Diana Shaman | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/thousands-in-civil-rights-march-jeered-by-crowd-in-georgia-town.html | THOUSANDS IN CIVIL RIGHTS MARCH JEERED BY CROWD IN GEORGIA TOWN | False | By Dudley Clendinen, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/search-by-pollice-is-debated.html | SEARCH BY POLLICE IS DEBATED | False | By Dan Jackson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/compromise-seen-in-us-europe-trade-fight.html | COMPROMISE SEEN IN U.S.-EUROPE TRADE FIGHT | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/superbowl-is-washing-denver-s-woes-away.html | SUPERBOWL IS WASHING DENVER'S WOES AWAY | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-noted-bruce-hungerford-memorial.html | MUSIC NOTED; Bruce Hungerford Memorial | False | By Tim Page | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/shelley-slade-plans-to-marry.html | Shelley Slade Plans to Marry | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/l-custom-building-300087.html | Custom Building | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/jake-hitches-britches.html | JAKE HITCHES BRITCHES | False | By Tom Wicker: Tom Wicker Is A Columnist For the New York Times. His Most Recent Novel IsUnto This Hour." | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/harp-nicanor-zabaleta.html | HARP: NICANOR ZABALETA | False | By Bernard Holland | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/stewart-family-lawyer-hails-counsel-s-report.html | Stewart Family Lawyer Hails Counsel's Report | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/concert-mandel-and-lydon.html | CONCERT: MANDEL AND LYDON | False | By Stephen Holden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/children-s-books-a-moon-that-never-sets.html | CHILDREN'S BOOKS; A MOON THAT NEVER SETS | False | By Leonard Marcus: Leonard Marcus, A Book Reviewer For Parenting Magazine, Is the Author of A Forthcoming Biography of Margaret Wise Brown. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/camera-the-technicalities-of-auto-focusing.html | CAMERA; The Technicalities of Auto-Focusing | False | By Andy Grundberg | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-nation-new-powers-in-foreign-affairs.html | THE NATION; New Powers in Foreign Affairs | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/theater/theater-square-root-of-3.html | THEATER: 'SQUARE ROOT OF 3' | False | By Walter Goodman | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/zoning-the-reservation-for-enterprise.html | ZONING THE RESERVATION FOR ENTERPRISE | False | By Thomas J. Knudson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/virginia-thomson-becomes-a-bride.html | Virginia Thomson Becomes a Bride | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/memory-recovered-or-redeemed.html | MEMORY, RECOVERED OR REDEEMED | False | By Bruce Shlain: Bruce Shlain, A Co-Author ofAcid Dreams: the Cia, Lsd and the Sixties Rebellion,Also Writes For Television and Film. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/how-should-we-celebrate-the-constitution.html | How Should We Celebrate the Constitution? | False | By Rodney A. Smolla | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/where-birds-not-of-a-feather-still-flock-together.html | WHERE BIRDS NOT OF A FEATHER STILL FLOCK TOGETHER | False | By Thomas J. Knudson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/bill-seeks-to-curb-pollution-of-beaches.html | BILL SEEKS TO CURB POLLUTION OF BEACHES | False | By Keith E. Hansen | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/follow-up-on-the-news-joys-and-trials-of-horse-country.html | FOLLOW-UP ON THE NEWS; Joys and Trials Of Horse Country | False | By Richard Haitch | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-people-dorsett-s-surgery.html | SPORTS PEOPLE; Dorsett's Surgery | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/in-quotes.html | IN QUOTES | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/topics-561487.html | TOPICS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/a-polemicist-who-aims-at-political-and-corporate-targets.html | A POLEMICIST WHO AIMS AT POLITICAL AND CORPORATE TARGETS | False | By Grace Glueck | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/c-correction-588587.html | Correction | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/a-fiesta-of-women-s-self-expression.html | A FIESTA OF WOMEN'S SELF-EXPRESSION | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-world-6-hostages-are-taken-in-lebanon.html | THE WORLD; 6 Hostages Are Taken In Lebanon | False | By Milt Freundenheim and Katherine Roberts | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/follow-up-on-the-news-selling-dollars-above-face-value.html | FOLLOW-UP ON THE NEWS; Selling Dollars Above Face Value | False | By Richard Haitch | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/long-islanders-announcer-finds-his-niche.html | LONG ISLANDERS; ANNOUNCER FINDS HIS NICHE | False | By Lawrence Van Gelder | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/from-oneills-heroines-to-his-haunted-widow.html | From O'Neill's Heroines To His Haunted Widow | False | By Helen Dudar | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/andrew-cuomo-embroiled-in-dispute-over-state-rental-of-office-building.html | ANDREW CUOMO EMBROILED IN DISPUTE OVER STATE RENTAL OF OFFICE BUILDING | False | By Frank Lynn | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-disallowed-in-england-542787.html | Disallowed in England | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/miss-tregellas-to-wed-michael-mcmanus-jr.html | Miss Tregellas to Wed Michael McManus Jr. | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-times-between-crimes-691887.html | Times Between Crimes | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety-when-walls-sound-an-early-alarm.html | WHAT'S NEW IN HOTEL SAFETY; When Walls Sound an Early Alarm | False | By Kendall J. Wills | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-journal-973287.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/miss-o-hanrahan-planning-to-marry-robert-benjamin.html | Miss O'Hanrahan Planning to Marry Robert Benjamin | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/in-new-jersey-in-parsippany-a-mans-hotel-is-his-castle.html | IN NEW JERSEY; In Parsippany, A Man's Hotel Is His Castle | False | By Rachelle Garbarine | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/signs-of-life-in-times-square.html | Signs of Life in Times Square | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/about-long-island-waiting-room-literary-clues.html | ABOUT LONG ISLAND; WAITING ROOM LITERARY CLUES | False | By Richard F. Shepard | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/diane-van-arsdale-weds.html | Diane Van Arsdale Weds | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/national-notebook-shaw-island-wash-a-noisy-row-over-a-retreat.html | NATIONAL NOTEBOOK: Shaw Island, Wash.; A Noisy Row Over a Retreat | False | By Timothy Egan | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/follow-up-on-the-news-eat-and-drink-but-don-t-smoke.html | FOLLOW-UP ON THE NEWS; Eat and Drink But Don't Smoke | False | By Richard Haitch | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-yankees-inc-577687.html | Yankees, Inc. | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/lirr-continues-pact-talks.html | L.I.R.R. CONTINUES PACT TALKS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-notebook-parcells-puts-off-visit-to-game-site.html | SUPER BOWL XXI: NOTEBOOK; PARCELLS PUTS OFF VISIT TO GAME SITE | False | Special to the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety.html | WHAT'S NEW IN HOTEL SAFETY | False | By Kendall J. Wills | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/theater/theater-when-the-group-becomes-the-star.html | THEATER; When The Group Becomes The Star | False | By Mel Gussow | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/headliners-a-critic-unleashed.html | Headliners; A Critic Unleashed | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/washington-talk-political-notebook-nunn-agonizes-babbitt-orates-labor-gets-ready.html | WASHINGTON TALK: POLITICAL NOTEBOOK; Nunn Agonizes, Babbitt Orates, Labor Gets Ready | False | By Phil Gailey, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-journal-world-view.html | WESTCHESTER JOURNAL; WORLD VIEW | False | By Penny Singer | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/if-its-noon-this-must-be-phoenix.html | IF IT'S NOON, THIS MUST BE PHOENIX | False | By Alan Trachtenberg; Alan Trachtenberg Teaches American Studies At Yale University and Often Writes On Photography. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/inside-699887.html | INSIDE | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-doctors-and-the-humane-touch-980687.html | Doctors And the Humane Touch | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703387.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/2-east-germans-flee-to-west.html | 2 East Germans Flee to West | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/norwalk-advised-to-add-jobs-at-the-top.html | NORWALK ADVISED TO ADD JOBS AT THE TOP | False | By Sharon L. Bass | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/in-central-america-ills-still-resist-simple-cures.html | IN CENTRAL AMERICA, ILLS STILL RESIST SIMPLE CURES | False | By James Lemoyne | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/l-equality-in-ads-600487.html | Equality in Ads | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/dr-carol-lee-and-dr-brian-r-apatoff-plan-to-be-married-in-may-ceremony.html | Dr. Carol Lee and Dr. Brian R. Apatoff Plan to Be Married in May Ceremony | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/pipeline-protests-flood-us-agency.html | PIPELINE PROTESTS FLOOD U.S. AGENCY | False | By Steven Heilbronner States News Service | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/argentine-officer-is-arrested-in-us.html | ARGENTINE OFFICER IS ARRESTED IN U.S. | False | By Robert Lindsey, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/mamaroneck-yard-proud-of-its-winner.html | MAMARONECK YARD PROUD OF ITS WINNER | False | By Tessa Melvin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-sherlock-holmes-and-his-maker-690887.html | Sherlock Holmes and His Maker | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/needs-of-the-elderly-seen-sharply-increasing.html | NEEDS OF THE ELDERLY SEEN SHARPLY INCREASING | False | By Richard L. Madden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/bookshelf.html | Bookshelf | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/about-westchester-song-and-dance.html | ABOUT WESTCHESTER; SONG AND DANCE | False | By Lynne Ames | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/art-remembering-eickemeyer-an-advocate-of-pictorialism.html | ART; REMEMBERING EICKEMEYER, AN ADVOCATE OF PICTORIALISM | False | By William Zimmer | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/pro-basketball-mavericks-stop-lakers-streak-at-6.html | PRO BASKETBALL; MAVERICKS STOP LAKERS STREAK AT 6 | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/so-the-texan-whos-broke-says-to-the.html | SO THE TEXAN WHO'S BROKE SAYS TO THE... | False | By Peter Applebome, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/official-who-killed-himself-had-rejected-a-plea-bargain.html | Official Who Killed Himself Had Rejected a Plea Bargain | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/salmon-renewal-plan-facing-threat.html | SALMON RENEWAL PLAN FACING THREAT | False | By Philip Shabecoff, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/tuition-aid-for-children-is-sought-in-albany-bill.html | TUITION AID FOR CHILDREN IS SOUGHT IN ALBANY BILL | False | By Betsy Brown | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-experts-see-giant-victory.html | SUPER BOWL XXI; EXPERTS SEE GIANT VICTORY | False | By Michael Janofsky, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/house-fire-lesson-no-batteries-no-beep.html | HOUSE FIRE LESSON: NO BATTERIES, NO BEEP | False | By Paul Guernsey | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-people-taylor-honored.html | SPORTS PEOPLE; Taylor Honored | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/pro-basketball-spurs-hand-knicks-a-depressing-loss.html | PRO BASKETBALL; SPURS HAND KNICKS A DEPRESSING LOSS | False | By Roy S. Johnson, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/sam-may-not-play-it-again.html | Sam May Not Play It Again | False | By Matthew L. Miller | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/auto-racing-sports-car-season-opens-with-top-test.html | AUTO RACING; SPORTS CAR SEASON OPENS WITH TOP TEST | False | By Steve Potter | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/food-hearty-stews-can-take-the-chill-off.html | FOOD; HEARTY STEWS CAN TAKE THE CHILL OFF | False | By Moira Hodgson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/battle-for-basra-us-experts-still-puzzled-about-future-of-gulf-war.html | BATTLE FOR BASRA; U.S. EXPERTS STILL PUZZLED ABOUT FUTURE OF GULF WAR | False | By Bernard E. Trainor | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-region-koch-sees-a-city-getting-well-again.html | THE REGION; Koch Sees a City Getting Well Again | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/on-language-finding-s-losings.html | ON LANGUAGE; Finding's Losings | False | By William Safire | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-doctors-and-the-humane-touch-980787.html | Doctors And the Humane Touch | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/prague-quartet-to-play.html | PRAGUE QUARTET TO PLAY | False | By Rena Fruchter | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-whole-theatre-a-revised-steal-away.html | THEATER; WHOLE THEATRE: A REVISED "STEAL AWAY" | False | By Alvin Klein | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/analysts-expect-big-swings-ins-tock-market-to-continue.html | ANALYSTS EXPECT BIG SWINGS INS TOCK MARKET TO CONTINUE | False | By Robert A. Bennett | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By Jon Pareles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/dance-view-exploring-the-world-of-the-male-ballet-dancer.html | DANCE VIEW; Exploring the World of the Male Ballet Dancer | False | By Anna Kisselgoff | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-people-file-on-gooden.html | SPORTS PEOPLE; File on Gooden | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/honora-bliss-awaits-the-wrecking-crew.html | HONORA BLISS AWAITS THE WRECKING CREW | False | By Cathie Pelletier; Cathie Pelletier'S First Novel Wasthe Funeral Makers." She Is Completing A Second, the Bubble Reputation." | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-journal-human-rights.html | WESTCHESTER JOURNAL; HUMAN RIGHTS | False | By Rhoda M. Gilinsky | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/fare-of-the-country-austrian-pastry-at-teatime.html | FARE OF THE COUNTRY; Austrian Pastry at Teatime | False | By Oscar Millard | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-southold-donation-village-green.html | POSTINGS: Southold Donation; Village Green | False | By William G. Blair | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/business-forum-scaling-back-hikes-social-security-building-buffer-for-21st.html | BUSINESS FORUM: SCALING BACK HIKES IN SOCIAL SECURITY; Building a Buffer for the 21st Century | False | By Robert M. Ball | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/shanghai-emerging-from-long-economic-torpor.html | SHANGHAI EMERGING FROM LONG ECONOMIC TORPOR | False | By Edward A. Gargan, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-650387.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-designing-a-winning-strategy.html | SUPER BOWL XXI; DESIGNING A WINNING STRATEGY | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/fury-in-the-markets-us-is-using-the-dollar-to-twist-some-arms.html | FURY IN THE MARKETS; U.S. Is Using The Dollar To Twist Some Arms | False | By Leonard Silk | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/miss-pratt-school-official-and-david-clark-to-wed.html | Miss Pratt, School Official, And David Clark to Wed | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety-detectors-that-talk-to-the-front-desk.html | WHAT'S NEW IN HOTEL SAFETY; Detectors That Talk to the Front Desk | False | By Kendall J. Wills | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/jazz-bassdrumbone-trio.html | JAZZ: BASSDRUMBONE TRIO | False | By Jon Pareles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/results-plus-681187.html | RESULTS PLUS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/sunglasses-made-to-be-seen.html | SUNGLASSES MADE TO BE SEEN | False | By Michael Gross | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/what-s-new-in-hotel-safety-why-sprinklers-stay-on-the-sidelines.html | WHAT'S NEW IN HOTEL SAFETY; Why Sprinklers Stay on the Sidelines | False | By Kendall J. Wills | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/l-custom-building-239587.html | Custom Building | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/dance-annabelle-gamson-company.html | DANCE: ANNABELLE GAMSON COMPANY | False | By Jennifer Dunning | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/police-make-public-sketch-of-man-seen-near-officer-slaying.html | POLICE MAKE PUBLIC SKETCH OF MAN SEEN NEAR OFFICER SLAYING | False | By Robert D. McFadden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/chess-bandwagons-ho.html | CHESS; Bandwagons, Ho! | False | By Robert Byrne | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-a-gift-to-last-a-lifetime.html | CONNECTICUT OPINION; A GIFT TO LAST A LIFETIME | False | By Ruth C. Monsell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/l-clinical-social-work-problems-in-schooling-563287.html | CLINICAL SOCIAL WORK: PROBLEMS IN SCHOOLING | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/in-brief-suicide-on-camera.html | IN BRIEF; Suicide on Camera | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/ideas-trends-your-cigarettes-or-your-job-workers-are-told.html | IDEAS & TRENDS; Your Cigarettes Or Your Job, Workers Are Told | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/allison-pines-is-engaged.html | Allison Pines Is Engaged | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/going-over-the-great-divide.html | GOING OVER THE GREAT DIVIDE | False | By Fred Barnes; Fred Barnes Is A Senior Editor of the New Republic. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short-688787.html | FICTION: IN SHORT | False | By Caryn James | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/returning-with-the-tides-to-brehat.html | RETURNING WITH THE TIDES TO BREHAT | False | By Olga Carlisle | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/beirut-college-is-hit-by-factional-strife-for-the-first-time.html | BEIRUT COLLEGE IS HIT BY FACTIONAL STRIFE FOR THE FIRST TIME | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/charities-bureau-to-review-its-evaluation-standards.html | CHARITIES BUREAU TO REVIEW ITS EVALUATION STANDARDS | False | By Kathleen Teltsch | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/music-from-elizabethan-to-present-concerts-cover-the-spectrum.html | MUSIC; FROM ELIZABETHAN TO PRESENT, CONCERTS COVER THE SPECTRUM | False | By Robert Sherman | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short-688487.html | FICTION: IN SHORT | False | By Deborah Kirk | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/remaking-the-american-ceo.html | REMAKING THE AMERICAN C.E.O. | False | By Steven Prokesch | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/high-school-classes-join-in-mock-trial.html | HIGH SCHOOL CLASSES JOIN IN MOCK TRIAL | False | By Rhoda M. Gilinsky | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/carol-kirkman-weds-richard-berman.html | Carol Kirkman Weds Richard Berman | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/linda-m-brody-to-marry-rg-blumenreich-in-may.html | Linda M. Brody to Marry R.G. Blumenreich in May | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-people-darling-s-charges.html | SPORTS PEOPLE; Darling's Charges | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/they-re-minding-the-arsenal.html | THEY'RE MINDING THE ARSENAL | False | By Marshall I. Goldman; Marshall I. Goldman Is the Author of the Forthcoming Gorbachev'S Challenge: Economic Reform In the Age of High Technology." | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/horse-racing-launch-a-pegasus-13-1-wins.html | HORSE RACING; LAUNCH A PEGASUS, 13-1, WINS | False | By Steven Crist | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/collaboration-is-still-what-holds-pilobolus-together.html | Collaboration Is Still What Holds Pilobolus Together | False | By Gwin Chin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/talks-progress-bu-nobody-is-working-on-the-railroad.html | TALKS PROGRESS, BU NOBODY IS WORKING ON THE RAILROAD | False | By Richard Levine | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/diet-concerns-touch-younger-children.html | DIET CONCERNS TOUCH YOUNGER CHILDREN | False | By Joyce Baldwin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/the-pinelands-heritage-comes-to-state-museum.html | THE PINELANDS HERITAGE COMES TO STATE MUSEUM | False | By Frank Emblen | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/perspectives-housing-aid-new-york-s-programs-at-work-at-allerton-coops.html | PERSPECTIVES: HOUSING AID; New York's Programs at Work at 'Allerton Coops' | False | ALAN S. OSER | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-doctors-and-the-humane-touch-980387.html | Doctors And the Humane Touch | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703787.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/bombs-in-the-balance.html | BOMBS IN THE BALANCE | False | By Stephen van Evera; Stephen van Evera Is the Managing Editor of International Security Magazine. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/exfrat-men-recall-47-delaware-crossing.html | EX-FRAT MEN RECALL '47 DELAWARE CROSSING | False | By Robert J. Salgado | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/officers-interrogate-americans-visiting-residents-in-odessa.html | OFFICERS INTERROGATE AMERICANS VISITING RESIDENTS IN ODESSA | False | By Felicity Barringer, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-landmark-falls-but-hopes-arise.html | A LANDMARK FALLS, BUT HOPES ARISE | False | By Ronnie Wacker | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/new-jersey-opinion-state-should-demonstrate-ability-to-correct-deficiencies.html | NEW JERSEY OPINION; STATE SHOULD DEMONSTRATE ABILITY TO CORRECT DEFICIENCIES | False | By Irwin S. Stoolmacher | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-region-divided-verdict-in-trooper-s-death.html | THE REGION; Divided Verdict in Trooper's Death | False | By Carlyle C. Douglas and Mary Connelly | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/postings-122-semidetached-midway-positioning-in-lawrenceville.html | POSTINGS: 122 Semidetached; Midway Positioning in Lawrenceville | False | By William G. Blair | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/home-clinic-how-radiators-work-and-why-they-sometimes-don-t.html | HOME CLINIC; HOW RADIATORS WORK, AND WHY THEY SOMETIMES DON'T | False | By Bernard Gladstone | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-on-rereading-native-son-983387.html | On Rereading 'Native Son' | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/theater-review-side-by-side-elegant-sondheim.html | THEATER REVIEW; "SIDE BY SIDE": ELEGANT SONDHEIM | False | By Leah D. Frank | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-of-the-times-ten-giant-steps-to-superdom.html | SPORTS OF THE TIMES; TEN GIANT STEPS TO SUPERDOM | False | By Dave Anderson | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-nation-new-rules-mean-job-hunters-need-proof-of-identity.html | THE NATION; New Rules Mean Job-Hunters Need Proof of Identity | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/q-and-a-220987.html | Q and A | False | By Stanley Carr | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/aqueduct-races-canceled.html | Aqueduct Races Canceled | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/free-lodging-awarded-in-housing-bias-case.html | Free Lodging Awarded In Housing Bias Case | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-the-yankee-way-694187.html | The Yankee Way | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/russians-find-missing-polar-post.html | RUSSIANS FIND MISSING POLAR POST | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/outdoors-ducks-unlimited-is-proud-of-its-history.html | Outdoors; Ducks Unlimited Is Proud of Its History | False | By Nelson Bryant | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-go-back-to-old-colors-on-new-york-plates-543087.html | Go Back to Old Colors On New York Plates | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/blind-skiers-taking-on-vermont-country-trails.html | BLIND SKIERS TAKING ON VERMONT COUNTRY TRAILS | False | Special to the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/music-view-repertory-may-be-solution-for-us-opera-companies.html | MUSIC VIEW; Repertory May Be Solution for U.S. Opera Companies | False | By Donal Henahan | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/official-in-fraud-trial-says-assembly-lacks-hiring-rules.html | OFFICIAL, IN FRAUD TRIAL, SAYS ASSEMBLY LACKS HIRING RULES | False | By George James | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/baseball-notebook-mattingly-s-bat-is-hottest-except-with-salary-swing.html | BASEBALL NOTEBOOK; MATTINGLY'S BAT IS HOTTEST, EXCEPT WITH SALARY SWING | False | By Murray Chass | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-rights-ceded-for-society-s-good.html | CONNECTICUT OPINION; RIGHTS CEDED FOR SOCIETY'S GOOD | False | By Frederick W. Goodrich Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/ex-apple-vendor-wills-8-million-to-us.html | EX-APPLE VENDOR WILLS $8 MILLION TO U.S. | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-night-in-a-shelter-pessimism-and-hope.html | A NIGHT IN A SHELTER: PESSIMISM AND HOPE | False | By Betsy Brown | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/officials-raise-queries-on-high-police-incomes.html | OFFICIALS RAISE QUERIES ON HIGH POLICE INCOMES | False | By Jack Cavanaugh | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/two-sides-of-a-war-a-cemetery-and-a-besieged-city-mourning-in-iran.html | TWO SIDES OF A WAR: A CEMETERY AND A BESIEGED CITY; Mourning in Iran | False | By Roberto Suro, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-surrogate-motherhood-binds-unequal-parties-693687.html | Surrogate Motherhood Binds Unequal Parties | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/paperback-best-sellers-january-25-1987.html | PAPERBACK BEST SELLERS: JANUARY 25, 1987 | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/business-forum-dollar-his-only-weapon-mr-baker-s-subtle-strategy-coercion.html | BUSINESS FORUM: THE DOLLAR IS HIS ONLY WEAPON; Mr. Baker's Subtle Strategy of Coercion | False | By David D. Hale | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/focus-great-lakes-land-use-on-stormy-shorelines.html | FOCUS: GREAT LAKES; Land Use On Stormy Shorelines | False | By Jennifer Stoffel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/baker-to-picture-decline-of-dollar-as-economic-boon.html | BAKER TO PICTURE DECLINE OF DOLLAR AS ECONOMIC BOON | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/state-s-division-of-motor-vehicles-seeks-new-image.html | STATE'S DIVISION OF MOTOR VEHICLES SEEKS NEW IMAGE | False | By Joseph F. Sullivan | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/today-s-sports.html | Today's Sports | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/elizabeth-kahn-plans-to-be-married-in-may.html | Elizabeth Kahn Plans To Be Married in May | False | | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/hitler-in-a-very-small-town.html | HITLER IN A VERY SMALL TOWN | False | By Erich Heller: Erich Heller, An Avalon Professor Emeritus of the Humanities At Northwestern University, Is the Author of the Disinherited Mind,Thomas Mann: the Ironic German" and, Most Recently, In the Age of Prose." | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/headliners-a-cup-pursued.html | HEADLINERS; A Cup Pursued | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/learning-sooner-is-better.html | LEARNING: SOONER IS BETTER | False | By Susan Memit: Susan Memit Teaches Writing In Community-Sponsored Writing Programs In New York. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/president-of-princeton-is-leaving-to-take-mellon-foundation-post.html | PRESIDENT OF PRINCETON IS LEAVING TO TAKE MELLON FOUNDATION POST | False | By Edward B. Fiske, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/l-switzerland-223987.html | Switzerland | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/q-and-a-239487.html | Q and A | False | By Lisa W. Foderaro | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/what-i-really-think-about-south-africa.html | What I Really Think About South Africa | False | By Keith H. Hammonds | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/travel-advisory-woods-in-winter-florida-fair.html | TRAVEL ADVISORY:; Woods in Winter, Florida Fair | False | By Lawrence Van Gelder | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/china-party-ousts-a-top-journalist.html | CHINA PARTY OUSTS A TOP JOURNALIST | False | By Edward A. Gargan, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/how-alcoholics-anonymous-works.html | HOW ALCOHOLICS ANONYMOUS WORKS | False | By Leo H. Carney | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/tv-view-jumping-the-gun-on-amerika.html | TV VIEW; Jumping the Gun on 'Amerika' | False | By John Corry | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/6-picked-as-hall-finalists.html | 6 Picked as Hall Finalists | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/a-moving-picture-is-worth-1000-words.html | A MOVING PICTURE IS WORTH 1,000 WORDS | False | By Penny Singer | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-a-contract-is-a-contract-693787.html | A Contract Is a Contract | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/art-view-beaux-arts-sketches-grace-under-pressure.html | ART VIEW; Beaux-Arts Sketches: Grace Under Pressure | False | BY John Russell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/white-plains-opens-new-train-station-tomorrow.html | WHITE PLAINS OPENS NEW TRAIN STATION TOMORROW | False | By James Feron | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-reserve-is-spark-as-villanova-wins.html | COLLEGE BASKETBALL; RESERVE IS SPARK AS VILLANOVA WINS | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/what-s-doing-in-acapulco.html | WHAT'S DOING IN; Acapulco | False | By William R. Stockton | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/the-polka-continues-to-thrive-across-america.html | THE POLKA CONTINUES TO THRIVE ACROSS AMERICA | False | By Larry Birnbaum | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/investing-cheap-and-for-good-reason.html | INVESTING; Cheap, and for Good Reason | False | By John C. Boland | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/talking-equity-loans-conflicting-concerns-in-a-co-op.html | TALKING: EQUITY LOANS; Conflicting Concerns In a Co-op | False | By Andree Brooks | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/in-summary-philippines-maximum-tolreance-is-put-to-the-test.html | IN SUMMARY: PHILIPPINES 'Maximum Tolreance' Is Put to the Test | False | By Seth Mydans | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/a-tense-india-seeks-talks-with-pakistan-and-sees-no-attack.html | A TENSE INDIA SEEKS TALKS WITH PAKISTAN AND SEES NO ATTACK | False | By Sanjoy Hazarika, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/who-put-the-bomp-in-the-bomp-ba-bomp-ba-bomp.html | WHO PUT THE BOMP IN THE BOMP BA BOMP BA BOMP? | False | By Lorrie Moore: Lorrie Moore Is the Author of Anagrams,A Novel, and Self-Help,A Collection of Stories. | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/l-french-visas-224087.html | French Visas | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/old-fashioned-swiss-skiing.html | OLD-FASHIONED SWISS SKIING | False | By Stephanie Reed Markham | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/2-bombings-in-italian-alps.html | 2 Bombings in Italian Alps | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/hospital-refunds-1.1-million-in-fees.html | HOSPITAL REFUNDS $1.1 MILLION IN FEES | False | By Robert A. Hamilton | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/fiction-in-short-up-from-segregation.html | FICTION: IN SHORT; UP FROM SEGREGATION | False | By Jim Haskins | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/news-summary-sunday-january-25-1987.html | NEWS SUMMARY: SUNDAY, JANUARY 25, 1987 | False | | | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/in-prague-today-treasures-of-the-past.html | IN PRAGUE TODAY, TREASURES OF THE PAST | False | By Olivier Bernier | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/golf-pavin-birdies-16th-and-17th-to-gain-one-shot-lead-in-phoenix.html | GOLF; PAVIN BIRDIES 16TH AND 17TH TO GAIN ONE-SHOT LEAD IN PHOENIX | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/pretoria-legislator-quits-ruling-party-urging-more-change.html | PRETORIA LEGISLATOR QUITS RULING PARTY, URGING MORE CHANGE | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/sro-bill-has-room-for-complaint.html | S.R.O. BILL HAS ROOM FOR COMPLAINT | False | By Alan Finder | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/from-yuppies-to-the-holocaust-in-dance.html | FROM YUPPIES TO THE HOLOCAUST, IN DANCE | False | By Barbara Gilford | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/9-from-nbc-provide-aid-to-neediest.html | 9 FROM NBC PROVIDE AID TO NEEDIEST | False | By Thomas W. Ennis | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/the-astronauts-after-challenger.html | THE ASTRONAUTS AFTER CHALLENGER | False | By James Reston Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/wendell-w-schaus-engaged-to-robert-o-brown.html | WENDELL W. SCHAUS ENGAGED TO ROBERT O. BROWN | False | | | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/reagn-talk-to-stress-his-domestic-initiatives.html | REAGAN TALK TO STRESS HIS DOMESTIC INITIATIVES | False | By Steven V. Roberts, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/habib-confers-with-chirac.html | Habib Confers With Chirac | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/sound-dolby-circuit-plays-role-in-copying-cd-s-on-cassette.html | SOUND; Dolby Circuit Plays Role in Copying CD's On Cassette | False | BY Hans Fantel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/l-if-monty-had-taken-berlin-952587.html | If Monty Had Taken Berlin | False | | | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/gene-saks-serious-about-laughs.html | GENE SAKS SERIOUS ABOUT LAUGHS | False | By Barbara Lovenheim | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/interview-with-bourgeois-liberal-fang-lizhi-scientific-morality-meets-political.html | AN INTERVIEW WITH THE 'BOURGEOIS LIBERAL' FANG LIZHI; 'Scientific Morality' Meets Political Reality | False | By Fox Butterfield | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/toning-up-at-the-sleekest-of-health-spas.html | TONING UP AT THE SLEEKEST OF HEALTH SPAS | False | By Marian Burros | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/a-farewell-to-south-africa.html | A FAREWELL TO SOUTH AFRICA | False | By Alan Cowell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/irs-aide-has-a-warning.html | I.R.S. AIDE HAS A WARNING | False | By Marian Courtney | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/cabaret-janis-siegel-solo.html | CABARET: JANIS SIEGEL, SOLO | False | By Stephen Holden | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/business-forum-scaling-back-hikes-social-security-put-permanent-lid-payroll.html | BUSINESS FORUM: SCALING BACK HIKES IN SOCIAL SECURITY; Put a Permanent Lid on Payroll Taxes | False | By Peter J. Ferrara | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/no-accord-yet-in-dispute-on-libraries.html | NO ACCORD YET IN DISPUTE ON LIBRARIES | False | By Donna Greene | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/art-a-show-with-a-broad-range-of-photography-styles.html | ART; A SHOW WITH A BROAD RANGE OF PHOTOGRAPHY STYLES | False | By Helen A. Harrison | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/quotation-of-the-day-684387.html | Quotation of the Day | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-a-void-is-filled-in-morristown.html | DINING OUT; A VOID IS FILLED IN MORRISTOWN | False | By Valerie Sinclair | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/home-video-getting-tv-stereo-plus-high-fidelity.html | HOME VIDEO; Getting TV Stereo Plus High Fidelity | False | By Hans Fantel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-cornell-s-bajusz-has-busy-docket.html | COLLEGE BASKETBALL; CORNELL'S BAJUSZ HAS BUSY DOCKET | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/tours-and-lectures-to-tell-tale-of-6-ships.html | TOURS AND LECTURES TO TELL TALE OF 6 SHIPS | False | By Carolyn Battista | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/a-voice-from-bogota-who-created-the-drug-trafficking-monster.html | A VOICE FROM BOGOTA; Who Created the Drug Trafficking Monster? | False | By Daniel Samper | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/westchester-journal-power-evening.html | WESTCHESTER JOURNAL; POWER EVENING | False | By Tessa Melvin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/l-degrading-601287.html | Degrading | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-doctors-and-the-humane-touch-980887.html | Doctors And the Humane Touch | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/news-that-parents-dread.html | NEWS THAT PARENTS DREAD | False | By Carrie Carmichael; Carrie Carmichael, A Broadcaster and A Contributing Editor At Child Magazine, Wrote the Baby Hunt, An Nbc Radio Series On Adoption. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/super-bowl-xxi-simms-s-rough-ride-to-pasadena.html | SUPER BOWL XXI; SIMMS'S ROUGH RIDE TO PASADENA | False | By Malcolm Moran | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703287.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/nicaragua-visited-to-learn-and-help.html | NICARAGUA VISITED TO LEARN AND HELP | False | By Tamar Lehrich | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/mary-hotchkiss-to-wed-e-a-harvey.html | Mary Hotchkiss to Wed E. A. Harvey | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/hong-kong-s-worst-slum-seems-pleased-to-face-its-doom.html | HONG KONG'S WORST SLUM SEEMS PLEASED TO FACE ITS DOOM | False | By Nicholas D. Kristof, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/personal-finance.html | PERSONAL FINANCE | False | By Deborah Rankin | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/consumer-rates.html | CONSUMER RATES | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/topics-winning-in-winter-no-armed-bandit.html | Topics: Winning in Winter; No-Armed Bandit | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/arts/recordings-emerson-quartet-turns-to-romantics.html | RECORDINGS; Emerson Quartet Turns to Romantics | False | BARRYMORE L SCHERER | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/koch-hopes-to-meet-jaruzelski-in-polish-trip.html | KOCH HOPES TO MEET JARUZELSKI IN POLISH TRIP | False | By Michael T. Kaufman, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/a-leveraged-macy-s-waits-for-the-rewards.html | A LEVERAGED MACY'S WAITS FOR THE REWARDS | False | By Isadore Barmash | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-nation-new-orleans-put-on-the-1988-map.html | THE NATION; New Orleans Put On the 1988 Map | False | By Caroline Rand Herron and Martha A. Miles | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/in-summary-iran-the-talks-says-shultz-kept-going.html | IN SUMMARY: IRAN; The Talks, Says Shultz, Kept Going | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-no-1-iowa-upset-by-ohio-state.html | COLLEGE BASKETBALL; NO. 1 IOWA UPSET BY OHIO STATE | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/who-increasing-anti-smoking-fund.html | W.H.O. INCREASING ANTI-SMOKING FUND | False | By Thomas W. Netter, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/2-are-killed-as-fire-sweeps-riverdale-apartment-house.html | 2 Are Killed as Fire Sweeps Riverdale Apartment House | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-they-love-a-parade-576487.html | They Love a Parade | False | | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/baltimore-mayor-ascends-to-state.html | BALTIMORE MAYOR ASCENDS TO STATE | False | By Ben A. Franklin, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/nature-watch-american-house-spider.html | NATURE WATCH; AMERICAN HOUSE SPIDER | False | By Sy Barlowe | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/sports-of-the-times-as-big-as-it-is-it-s-still-a-game-for-the-fans.html | Sports of The Times; As Big As It Is, It's Still a Game for the Fans | False | By George Vecsey | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/elizabeth-a-peck-a-teacher-to-marry-mark-p-sperry-a-stockbroker-in-june.html | Elizabeth A. Peck, a Teacher, to Marry Mark P. Sperry, a Stockbroker, in June | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-has-liu-the-justice-been-silenced-by-beijing-543187.html | Has Liu the Justice Been Silenced by Beijing? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/connecticut-opinion-getting-the-short-shrift-from-the-tall.html | CONNECTICUT OPINION; GETTING THE SHORT SHRIFT FROM THE TALL | False | By Alice Gore King | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/l-question-of-the-week-who-will-win-the-super-bowl-and-why-703587.html | QUESTION OF THE WEEK; WHO WILL WIN THE SUPER BOWL, AND WHY? | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/week-in-business-a-lackluster-gnp-caps-a-dismal-year.html | WEEK IN BUSINESS; A Lackluster G.N.P. Caps a Dismal Year | False | By Merrill Perlman | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/official-s-daughter-arrested.html | Official's Daughter Arrested | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/business/ge-s-costly-locomotive-gamble.html | G.E.'s Costly Locomotive Gamble | False | By Barnaby J. Feder | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/hockey-islanders-win-in-overtime.html | HOCKEY; ISLANDERS WIN IN OVERTIME | False | AP | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/fears-on-mental-center-proposal.html | FEARS ON MENTAL CENTER PROPOSAL | False | By Ellen Mitchell | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/scandal-imperils-mulroney-s-hold.html | SCANDAL IMPERILS MULRONEY'S HOLD | False | By John F. Burns, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/pro-and-conn-the-miranda-ruling-the-defendant-s-rights-vs-police-efficiency.html | PRO AND CONN: THE MIRANDA RULING; The Defendant's Rights vs. Police Efficiency | False | By Philip Shenon | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/college-basketball-syracuse-holds-off-st-john-s.html | COLLEGE BASKETBALL; SYRACUSE HOLDS OFF ST. JOHN'S | False | Special to the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/catherine-taylor-to-marry-in-june.html | Catherine Taylor To Marry in June | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/magazine/l-doctors-and-the-humane-touch-980987.html | Doctors And the Humane Touch | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/toy-guns-a-real-and-growing-problem-for-police.html | TOY GUNS: A REAL AND GROWING PROBLEM FOR POLICE | False | By Katherine Bishop, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/alcoholism-treatment-program-hailed-for-its-recovery-rate.html | ALCOHOLISM TREATMENT PROGRAM HAILED FOR ITS RECOVERY RATE | False | By Leo H. Carney | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/speaking-personally-whats-in-a-name-take-the-new-york-giants-and.html | SPEAKING PERSONALLY; WHAT'S IN A NAME? TAKE THE NEW YORK GIANTS (AND JETS) | False | By James B. Heckel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/miss-evans-to-marry-francis-x-queally-jr.html | Miss Evans to Marry Francis X. Queally Jr. | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/art-the-zimmerlis-new-lesson-in-the-history-of-printmaking.html | ART; THE ZIMMERLI'S NEW LESSON IN THE HISTORY OF PRINTMAKING | False | By William Zimmer | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/sports/hockey-devils-victory-marred-by-brawls.html | HOCKEY; DEVILS' VICTORY MARRED BY BRAWLS | False | By Alex Yannis, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/jolie-lisa-busch-is-engaged.html | Jolie Lisa Busch Is Engaged | False | | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/kohl-s-coalition-favored-in-vote-today.html | KOHL'S COALITION FAVORED IN VOTE TODAY | False | By James M. Markham, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/captives-in-lebanon-citizens-of-8-nations.html | CAPTIVES IN LEBANON: CITIZENS OF 8 NATIONS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/prepschool-tales-come-to-tv-screen.html | PREP-SCHOOL TALES COME TO TV SCREEN | False | By Karen Weisberg | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/if-you-re-thinking-of-living-in-the-brookvilles.html | IF YOU'RE THINKING OF LIVING IN; The Brookvilles | False | By Lori B. Miller | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/man-with-soviet-meat-secrets-can-emigrate.html | MAN WITH SOVIET MEAT SECRETS CAN EMIGRATE | False | By Marvine Howe | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/officials-cite-16-food-outlets.html | OFFICIALS CITE 16 FOOD OUTLETS | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/his-stepfather-s-gun.html | HIS STEPFATHER'S GUN | False | By Lisa Zeidner. Lisa Zeidner, the Author ofCustoms'' and Alexandra Freed,Has Completed Her Third Novel. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/easing-an-ill-of-gentrification.html | Easing an Ill of Gentrification | False | By Winston Williams | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/for-ex-giant-super-bowl-s-at-home.html | FOR EX-GIANT, SUPER BOWL'S AT HOME | False | By Jack Cavanaugh | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/in-the-nation-star-wars-stampede.html | IN THE NATION; Star Wars Stampede | False | By Tom Wicker | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/japan-formally-drops-military-spending-cap.html | JAPAN FORMALLY DROPS MILITARY SPENDING CAP | False | By Clyde Haberman, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/travel/listening-for-voices-that-are-muted.html | LISTENING FOR VOICES THAT ARE MUTED | False | By Rollene W. Saal | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/jennifer-r-wingate-to-marry-john-edward-schott.html | Jennifer R. Wingate to Marry John Edward Schott | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/frances-barnard-weds-frank-fowlkes.html | Frances Barnard Weds Frank Fowlkes | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/children-s-books-957587.html | CHILDREN'S BOOKS | False | By Kenneth C. Davis. Kenneth C. Davis Is the Author ofTwo-Bit Culture: the Paperbacking of America.'' | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-education-dept-loan-program-isn-t-student-aid-but-bank-aid-542987.html | Education Dept. Loan Program Isn't Student Aid, but Bank Aid | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/the-state-of-the-president.html | The State of the President | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/insurance-executives-offer-plan.html | INSURANCE: EXECUTIVES OFFER PLAN | False | By William Jobes | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/playwright-remembers-roots.html | PLAYWRIGHT REMEMBERS ROOTS | False | By Phyllis Bernstein | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/the-world-another-attack-on-ecuador-s-leader.html | THE WORLD; Another Attack on Ecuador's Leader | False | By Milt Freundenheim and Katherine Roberts | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/every-police-bullet-fired-must-pass-many-layers-of-inquiry.html | EVERY POLICE BULLET FIRED MUST PASS MANY LAYERS OF INQUIRY | False | By Todd S. Purdum | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/weekinreview/in-brief-resignation-over-affirmative-action.html | IN BRIEF; Resignation Over Affirmative Action | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/movies/film-view-pretty-soon-all-you-ll-see-are-big-hits-in-tiny-theaters.html | FILM VIEW; Pretty Soon, All You'll See Are Big Hits in Tiny Theaters | False | By Vincent Canby | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/suffollk-democrats-ask-new-election.html | SUFFOLK DEMOCRATS ASK NEW ELECTION | False | By John Rather | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/dining-out-dramatic-food-dramatic-setting.html | DINING OUT; DRAMATIC FOOD, DRAMATIC SETTING | False | By Joanne Starkey | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/inquiries-to-begin-on-suffolk-police.html | INQUIRIES TO BEGIN ON SUFFOLK POLICE | False | By John Rather | 1987-01-29 | TX 1-987600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/poll-gives-hart-and-bush-clear-leads-for-nominations.html | POLL GIVES HART AND BUSH CLEAR LEADS FOR NOMINATIONS | False | By E. J. Dionne Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/us/washington-talk-briefing-540187.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/style/emily-eckelberry-engaged-to-marry-douglas-johnson.html | Emily Eckelberry Engaged to Marry Douglas Johnson | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/opinion/l-gift-of-life-in-china-693887.html | Gift of Life in China | False | | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/books/preservation-takes-rare-manuscripts-from-the-public.html | PRESERVATION TAKES RARE MANUSCRIPTS FROM THE PUBLIC | False | By Paul Lewis | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/nyregion/hollander-hopeful-on-student-aid.html | HOLLANDER HOPEFUL ON STUDENT AID | False | By Priscilla van Tassel | 1987-01-29 | TX 1-987600 | | |
| 1987-01-25 | 1987-01-25 | https://www.nytimes.com/1987/01/25/world/new-irish-party-is-hoping-to-play-kingmaker.html | NEW IRISH PARTY IS HOPING TO PLAY KINGMAKER | False | By James F. Clarity, Special To the New York Times | 1987-01-29 | TX 1-987600 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/new-envoy-to-push-us-role-in-mexico-drug-fight.html | NEW ENVOY TO PUSH U.S. ROLE IN MEXICO DRUG FIGHT | False | By William Stockton, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/testing-tried-in-capital.html | TESTING TRIED IN CAPITAL | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/toll-is-18-in-manila-shooting-leftist-chief-eases-criticism.html | TOLL IS 18 IN MANILA SHOOTING; LEFTIST CHIEF EASES CRITICISM | False | Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/art-the-age-of-sultan-suleyman.html | ART: 'THE AGE OF SULTAN SULEYMAN' | False | By John Russell, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-ditka-and-berry-size-it-up.html | SUPER BOWL XXI; DITKA AND BERRY SIZE IT UP | False | By William N. Wallace | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/c-corrections-853187.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/to-live-unnoticed-17-year-fugitive-says-wear-a-red-hat.html | TO LIVE UNNOTICED, 17-YEAR FUGITIVE SAYS, 'WEAR A RED HAT' | False | Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/theory-is-offered-on-depth-of-earth-s-volcanic-plumes.html | THEORY IS OFFERED ON DEPTH OF EARTH'S VOLCANIC PLUMES | False | By Walter Sullivan, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/economic-calendar.html | Economic Calendar | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/theater/heimel-s-girl-s-guide-studies-modern-romance.html | HEIMEL'S GIRL'S GUIDE? STUDIES MODERN ROMANCE | False | By Leslie Bennetts | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-he-ll-drink-to-that.html | SUPER BOWL XXI: SPORTS WORLD SPECIALS; He'll Drink to That | False | By Robert Mcg. Thomas Jr. AND Clyde Haberman | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/dance-evening-of-duets-in-festival.html | DANCE: EVENING OF DUETS IN FESTIVAL | False | By Jack Anderson | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/executive-changes-712487.html | EXECUTIVE CHANGES | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/books/books-of-the-times-711587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-at-his-best-elway-couldn-t-do-it-all.html | SUPER BOWL XXI; AT HIS BEST, ELWAY COULDN'T DO IT ALL | False | By Gerald Eskenazi, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-of-the-times-mcconkey-our-place.html | SUPER BOWL XXI: SPORTS OF THE TIMES; McCONKEY: 'OUR PLACE' | False | By George Vecsey | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-dazzling-giants-pull-out-all-the-stops.html | SUPER BOWL XXI; DAZZLING GIANTS PULL OUT ALL THE STOPS | False | By Michael Janofsky, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-day-by-day-building-to-intensity.html | SUPER BOWL XXI; DAY BY DAY: BUILDING TO INTENSITY | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/how-us-and-mexican-workers-lose-together.html | How U.S. and Mexican Workers Lose Together | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/new-york-city-plans-voluntary-drug-tests-in-felony-arrests.html | NEW YORK CITY PLANS VOLUNTARY DRUG TESTS IN FELONY ARRESTS | False | By Selwyn Raab | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/international-report-a-shift-in-indonesia-s-attitude.html | INTERNATIONAL REPORT; A SHIFT IN INDONESIA'S ATTITUDE | False | By Barbara Crossette, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/bonn-has-yet-to-decide-on-extraditing-suspect.html | BONN HAS YET TO DECIDE ON EXTRADITING SUSPECT | False | By John Tagliabue, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/a-dow-dollar-link-is-seen-by-experts.html | A DOW-DOLLAR LINK IS SEEN BY EXPERTS | False | By Eric N. Berg | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/chairman-dismissed-at-jw-thompson-after-buyout-talks.html | CHAIRMAN DISMISSED AT J.W. THOMPSON AFTER BUYOUT TALKS | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/on-5-american-pow-s.html | ON 5, AMERICAN P.O.W.'S | False | By Herbert Mitgang | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-of-the-times-sinatra-simms-and-minelli.html | SUPER BOWL XXI: SPORTS OF THE TIMES; Sinatra, Simms and Minelli | False | By Dave Anderson | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/l-howard-beach-case-belongs-in-federal-court-also-in-queens-849487.html | HOWARD BEACH CASE BELONGS IN FEDERAL COURT... ALSO IN QUEENS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-white-house-classifieds.html | WASHINGTON WATCH; White House Classifieds | False | By Nathaniel C. Nash | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/lirr-talks-to-resume.html | L.I.R.R. TALKS TO RESUME | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/l-how-us-and-mexican-workers-lose-together-subsidized-exploitation-302687.html | HOW U.S. AND MEXICAN WORKERS LOSE TOGETHER; Subsidized Exploitation | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/chicago-democrats-race-tight.html | CHICAGO DEMOCRATS' RACE TIGHT | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/pentagon-curbing-public-data-on-star-wars.html | PENTAGON CURBING PUBLIC DATA ON 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/sports-today.html | Sports Today | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/2-brothers-held-in-murder-of-2-linked-to-drugs.html | 2 BROTHERS HELD IN MURDER OF 2 LINKED TO DRUGS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/us-opposes-baker-hughes-merger.html | U.S. Opposes Baker-Hughes Merger | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/88-presidential-hopefuls-getting-ready-to-spend-87-with-their-hands-out.html | '88 PRESIDENTIAL HOPEFULS GETTING READY TO SPEND '87 WITH THEIR HANDS OUT | False | By Richard L. Berke, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/l-foreign-competition-is-winning-by-design-848987.html | Foreign Competition Is Winning by Design | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/canadians-anxious-to-preserve-us-auto-pact.html | CANADIANS ANXIOUS TO PRESERVE U.S. AUTO PACT | False | By John F. Burns, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-a-matter-of-pay.html | WASHINGTON TALK: BRIEFING; A Matter of Pay | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/metro-datelines-youth-is-charged-in-racial-attack.html | METRO DATELINES; Youth Is Charged In Racial Attack | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/conner-flies-new-sail.html | Conner Flies New Sail | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/5-nation-parley-on-dollar-policy-is-expected-soon.html | 5-NATION PARLEY ON DOLLAR POLICY IS EXPECTED SOON | False | By Peter T. Kilborn, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/bank-s-workers-hold-party-to-aid-the-neediest-appeal.html | BANK'S WORKERS HOLD PARTY TO AID THE NEEDIEST APPEAL | False | By Thomas W. Ennis | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-the-other-jersey-giants.html | SUPER BOWL XXI: SPORTS WORLD SPECIALS; The Other Jersey Giants | False | By Robert Mcg. Thomas Jr. AND Clyde Haberman | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/russians-hold-key-to-power-but-not-to-afghanistan-s-soul.html | RUSSIANS HOLD KEY TO POWER, BUT NOT TO AFGHANISTAN'S SOUL | False | By Philip Taubman, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/competitiveness-not-industrial-policy.html | 'Competitiveness,' Not Industrial Policy | False | By Alan M. Webber | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/a-human-rights-meeting-in-moscow.html | A Human Rights Meeting in Moscow? | False | By William Korey | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/metro-datelines-man-shoots-family-then-kills-himself.html | METRO DATELINES; Man Shoots Family, Then Kills Himself | False | AP | 1987-01-28 | TX 1-980923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/houston-in-lead-for-democrats-in-88.html | HOUSTON IN LEAD FOR DEMOCRATS IN '88 | False | By Robert Reinhold, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/a-faulty-offense-hampers-redmen.html | A FAULTY OFFENSE HAMPERS REDMEN | False | By William C. Rhoden | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-and-have-nots.html | WASHINGTON WATCH; Haves and Have-Nots | False | By Nathaniel C. Nash | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/golf-azinger-posts-67-to-edge-sutton.html | GOLF; AZINGER POSTS 67 TO EDGE SUTTON | False | By Gordon S. White Jr., Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-ac-r-given-account-by-johnston-murphy.html | ADVERTISING; AC&R Given Account By Johnston & Murphy | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-mingo-jones-to-become-gm-minority-agency.html | ADVERTISING; Mingo-Jones to Become G.M. Minority Agency | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-q-a-larry-speakes-reflections-upon-leaving-the-white-house.html | WASHINGTON TALK: Q&A: LARRY SPEAKES; REFLECTIONS UPON LEAVING THE WHITE HOUSE | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/ministers-complain-march-left-unfair-image-of-town.html | MINISTERS COMPLAIN MARCH LEFT UNFAIR IMAGE OF TOWN | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/ovett-s-victories-uphold-a-tradition.html | OVETT'S VICTORIES UPHOLD A TRADITION | False | By Pat Butcher | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/the-un-today-jan-26-1987.html | THE U.N. TODAY: JAN. 26, 1987 | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/bolshoi-head-invites-makarova-and-2-ballet-officials-to-soviet.html | BOLSHOI HEAD INVITES MAKAROVA AND 2 BALLET OFFICIALS TO SOVIET | False | By Jennifer Dunning | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/control-center-for-space-shuttle-is-dropped-from-pentagon-budget.html | CONTROL CENTER FOR SPACE SHUTTLE IS DROPPED FROM PENTAGON BUDGET | False | By David E. Sanger, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/director-s-remark-barred-in-trial.html | DIRECTOR'S REMARK BARRED IN TRIAL | False | Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/pickens-all-set-for-new-game.html | PICKENS ALL SET FOR NEW GAME | False | By Thomas C. Hayes, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-fans-say-trip-was-worth-it.html | SUPER BOWL XXI; FANS SAY TRIP WAS WORTH IT | False | By Richard W. Stevenson, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/colombia-wages-a-cooler-peace-effort-on-rebels.html | COLOMBIA WAGES A COOLER PEACE EFFORT ON REBELS | False | By Alan Riding, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/pro-basketball-knicks-find-trouble-in-texas.html | PRO BASKETBALL; KNICKS FIND TROUBLE IN TEXAS | False | By Roy S. Johnson | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/business-people-philadelphia-entree-for-hungry-banker.html | BUSINESS PEOPLE; Philadelphia Entree For Hungry Banker | False | By Daniel F. Cuff AND Pauline Yoshihashi | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/dividend-meetings-690287.html | DIVIDEND MEETINGS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/obituaries/bernhardt-hurwood-is-dead-wrote-on-variety-of-subjects.html | Bernhardt Hurwood Is Dead; Wrote on Variety of Subjects | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-blue-monday.html | SUPER BOWL XXI: SPORTS WORLD SPECIALS; Blue Monday | False | By Robert Mcg. Thomas Fr. Adn Clyde Haberman | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/the-new-congress-s-no-1-priority.html | The New Congress's No. 1 Priority | False | By Mickey Edwards | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-simms-is-close-to-a-perfect-day.html | SUPER BOWL XXI; SIMMS IS CLOSE TO A PERFECT DAY | False | By Malcolm Moran, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/chip-maker-shows-profit.html | Chip Maker Shows Profit | False | Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/style/parenthood-then-and-now.html | PARENTHOOD THEN AND NOW | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/2-unreported-incidents-cited-by-air-controller.html | 2 Unreported Incidents Cited by Air Controller | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/style/relationships-silent-sufferers-and-others.html | RELATIONSHIPS; SILENT SUFFERERS, AND OTHERS | False | By Nadine Brozan | 1987-01-28 | TX 1-980923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/deal-gives-philippines-new-hope-in-debt-talks.html | Deal Gives Philippines New Hope in Debt Talks | False | By Seth Mydans, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-trump-moving-castle-account.html | ADVERTISING; Trump Moving Castle Account | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/only-short-term-issues-this-week.html | Only Short-Term Issues This Week | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/black-poverty-spreads-in-50-biggest-us-cities.html | BLACK POVERTY SPREADS IN 50 BIGGEST U.S. CITIES | False | By John Herbers, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-how-to-pick-a-candidate.html | WASHINGTON TALK: BRIEFING; How to Pick a Candidate | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/metro-datelines-cardinal-assesses-foster-care-dispute.html | METRO DATELINES; Cardinal Assesses Foster-Care Dispute | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/essay-goodbye-mr-chips.html | ESSAY; Goodbye, Mr. Chips | False | By William Safire | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-state-secret.html | SUPER BOWL XXI: SPORTS WORLD SPECIALS; State Secret | False | By Robert Mcg. Thomas AND Clyde Haberman | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-moving-commentary.html | WASHINGTON TALK: BRIEFING; Moving Commentary | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/company-briefs-822387.html | COMPANY BRIEFS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/obituaries/ivan-r-powell.html | IVAN R. POWELL | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/market-place-small-buyers-timely-moves.html | Market Place; Small Buyers' Timely Moves | False | By H.j. Maidenberg | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/princeton-to-increase-fees.html | Princeton to Increase Fees | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/pro-hockey-esposito-will-fill-in-again-for-webster.html | PRO HOCKEY; ESPOSITO WILL FILL IN AGAIN FOR WEBSTER | False | By Alex Yannis | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-nina-beilina-performs-in-a-varied-program.html | Music Noted in Brief; Nina Beilina Performs In a Varied Program | False | By Bernard Holland | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-karlis-of-broncos-bears-brunt-of-loss.html | SUPER BOWL XXI; Karlis of Broncos Bears Brunt of Loss | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/tennis-edberg-repels-cash-for-title.html | TENNIS; EDBERG REPELS CASH FOR TITLE | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/outdoors-show-for-sportsman.html | OUTDOORS; SHOW FOR SPORTSMAN | False | By Nelson Bryant | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/metro-datelines-a-cabby-is-stabbed-police-seek-suspects.html | METRO DATELINES; A Cabby Is Stabbed; Police Seek Suspects | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-soprano-and-violin.html | MUSIC: SOPRANO AND VIOLIN | False | By Tim Page | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/scores-injured-in-clashes-in-british-press-dispute.html | SCORES INJURED IN CLASHES IN BRITISH PRESS DISPUTE | False | By Steve Lohr, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/kaiser-workers-lose-benefits.html | KAISER WORKERS LOSE BENEFITS | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-mcconkey-returns-gun.html | SUPER BOWL XXI; McConkey Returns Gun | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/company-news-usx-seen-planning-sell-offs.html | COMPANY NEWS; USX SEEN PLANNING SELL-OFFS | False | By John Crudele | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/results-plus-823787.html | RESULTS PLUS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/obituaries/dr-vincent-e-mckelvey-70-once-led-geological-agency.html | DR. VINCENT E. MCKELVEY, 70; ONCE LED GEOLOGICAL AGENCY | False | By Wolfgang Saxon | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/credit-markets-traders-pondering-the-crosscurrents.html | CREDIT MARKETS; TRADERS PONDERING THE CROSSCURRENTS | False | By Michael Quint | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/column-one-upper-manhattan-washington-heights-copes-with-change.html | COLUMN ONE: UPPER MANHATTAN; Washington Heights Copes With Change | False | By David W. Dunlap | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/4-mets-to-appear-in-court-today.html | 4 Mets to Appear In Court Today | False | AP | 1987-01-28 | TX 1-980923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/dance-paris-troupe-s-romeo-in-bronx.html | DANCE: PARIS TROUPE'S 'ROMEO' IN BRONX | False | By Anna Kisselgoff | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-broncos-suffer-losses-in-run-on-banks.html | SUPER BOWL XXI; Broncos Suffer Losses in Run on Banks | False | By Peter Alfano, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-giants-rout-broncos-in-the-super-bowl.html | SUPER BOWL XXI; GIANTS ROUT BRONCOS IN THE SUPER BOWL | False | By Frank Litsky, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/santucci-defends-lunch-presence.html | SANTUCCI DEFENDS LUNCH PRESENCE | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/c-corrections-765087.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/l-howard-beach-case-belongs-in-federal-court-also-in-queens-849387.html | Howard Beach Case Belongs in Federal Court... Also in Queens | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/4-newest-beirut-abductions-attributed-to-a-shiite-group.html | 4 NEWEST BEIRUT ABDUCTIONS ATTRIBUTED TO A SHIITE GROUP | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-halftime-revival-invigorates-defense.html | SUPER BOWL XXI; HALFTIME REVIVAL INVIGORATES DEFENSE | False | By Ira Berkow, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/c-corrections-853487.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-more-ads-to-reflect-aids-peril.html | Advertising; More Ads To Reflect AIDS Peril | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/alamo-13-days-to-glory-on-nbc.html | 'ALAMO: 13 DAYS TO GLORY,' ON NBC | False | By John Corry | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-no-more-waiting-for-no-1-giants-fans-enjoy-the-day.html | SUPER BOWL XXI; NO MORE WAITING FOR NO. 1; GIANTS' FANS ENJOY THE DAY | False | By James Barron | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/new-iona-coach-draws-on-his-past.html | NEW IONA COACH DRAWS ON HIS PAST | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/trump-gets-bally-ruling.html | Trump Gets Bally Ruling | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/style/dr-judith-reichman-is-married-to-director.html | Dr. Judith Reichman Is Married to Director | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/style/joan-fishman-is-the-bride-of-michael-elliot-salzman.html | Joan Fishman Is the Bride Of Michael Elliot Salzman | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/weirton-chief-plans-to-retire.html | Weirton Chief Plans to Retire | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/kohl-keeps-power-by-narrower-edge-in-west-germany.html | KOHL KEEPS POWER BY NARROWER EDGE IN WEST GERMANY | False | By James M. Markham, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/in-bridgepoprt-a-sharp-rise-in-murder-rate.html | IN BRIDGEPOPRT, A SHARP RISE IN MURDER RATE | False | By Dirk Johnson, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/l-liberia-s-sad-reality-849087.html | Liberia's Sad Reality | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/business-people-trade-bank-chief-looks-to-far-east-for-growth.html | BUSINESS PEOPLE; Trade Bank Chief Looks To Far East for Growth | False | By Daniel F. Cuff AND Pauline Yoshihashi | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/l-north-korea-offers-an-arms-control-opening-849187.html | North Korea Offers an Arms-Control Opening | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-sec-weighs-1-share-1-vote.html | Washington Watch; S.E.C. Weighs 1 Share, 1 Vote | False | By Nathaniel C. Nash | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/a-cold-quiet-day.html | A COLD, QUIET DAY | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/41-victims-roll-of-violence.html | 41 VICTIMS: ROLL OF VIOLENCE | False | Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/at-home-abroad-realism-in-africa.html | AT HOME ABROAD; Realism In Africa | False | By Anthony Lewis | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/sorting-out-the-new-yorker-protest.html | SORTING OUT THE NEW YORKER PROTEST | False | By Edwin McDowell | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/washington-watch-outlook-for-china-trade.html | WASHINGTON WATCH; Outlook for China Trade | False | By Nathaniel C. Nash | 1987-01-28 | TX 1-980923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/auschwitz-camp-is-visited-by-koch.html | AUSCHWITZ CAMP IS VISITED BY KOCH | False | By Michael T. Kaufman, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/the-editorial-notebook-roosevelt-reagan-and-the-law.html | The Editorial Notebook; Roosevelt, Reagan and the Law | False | By Karl E. Meyer | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/appeal-is-made-for-10-kidnapped-in-somalia.html | Appeal Is Made for 10 Kidnapped in Somalia | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/college-basketball-georgetown-hands-depaul-first-loss.html | COLLEGE BASKETBALL; GEORGETOWN HANDS DePAUL FIRST LOSS | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/bridge-even-for-the-expert-player-accidents-in-bidding-occur.html | Bridge: Even for the Expert Player, Accidents in Bidding Occur | False | By Alan Truscott | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/question-box.html | Question Box | False | Ray Corio | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/pause-now-is-expected-for-stocks.html | PAUSE NOW IS EXPECTED FOR STOCKS | False | By John Crudele | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/reagan-nominates-7-for-council-on-arts.html | Reagan Nominates 7 For Council on Arts | False | Special to The New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/city-to-select-developer-of-center-on-the-hudson.html | CITY TO SELECT DEVELOPER OF CENTER ON THE HUDSON | False | By David W. Dunlap | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/c-corrections-853387.html | CORRECTIONS | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/tool-orders-down-16-last-year.html | Tool Orders Down 16% Last Year | False | By Calvin Sims | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/alabama-family-dies-in-fire.html | Alabama Family Dies in Fire | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/paris-journal-time-mellows-france-is-it-ready-for-henri-vi.html | PARIS JOURNAL; TIME MELLOWS FRANCE: IS IT READY FOR HENRI VI? | False | By Richard Bernstein, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/recital-hynninen-and-davis.html | RECITAL: HYNNINEN AND DAVIS | False | By Tim Page | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/corporate-hedgers-getting-aggressive.html | CORPORATE HEDGERS GETTING AGGRESSIVE | False | By Kenneth N. Gilpin | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/california-journal-preserving-ugly-side-of-history.html | CALIFORNIA JOURNAL; PRESERVING UGLY SIDE OF HISTORY | False | By Judith Cummings, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/cannon-loses-some-luster.html | CANNON LOSES SOME LUSTER | False | By Geraldine Fabrikant | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/3-uconn-players-declared-ineligible.html | 3 UConn Players Declared Ineligible | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/obituaries/ben-zion-a-writer-painter-and-sculptor-is-dead-at-90.html | Ben-Zion, a Writer, Painter And Sculptor, Is Dead at 90 | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-aaronson-shop-chosen.html | ADVERTISING; Aaronson Shop Chosen | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/quotation-of-the-day-853087.html | Quotation of the Day | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-ewa-demarcyzk-sings-at-town-hall.html | MUSIC NOTED IN BRIEF; Ewa Demarcyzk Sings At Town Hall | False | By Stephen Holden | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-new-york-pops-honor-marvin-hamlisch.html | MUSIC NOTED IN BRIEF; New York Pops Honor Marvin Hamlisch | False | By Will Crutchfield | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/tame-the-high-tech-monster.html | Tame the High Tech Monster | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-sports-world-specials-monday-night-football.html | SUPER BOWL XXI: SPORTS WORLD SPECIALS; Monday Night Football | False | By Robert Mcg. Thomas Jr. AND Clyde Haberman | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-abortion-foes-ponder-setbacks.html | WASHINGTON TALK; ABORTION FOES PONDER SETBACKS | False | By Robin Toner, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/opinion/the-surrogate-s-baby-comes-first.html | The Surrogate's Baby Comes First | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-robinson-vargas-levy-fills-health-care-niche.html | ADVERTISING; Robinson Vargas Levy Fills Health-Care Niche | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/bar-group-to-debate-move-to-curb-state-officials-who-are-lawyers.html | BAR GROUP TO DEBATE MOVE TO CURB STATE OFFICIALS WHO ARE LAWYERS | False | By E. R. Shipp | 1987-01-28 | TX 1-980923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/news-summary-monday-january-26-1987.html | NEWS SUMMARY: MONDAY, JANUARY 26, 1987 | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/style/older-parents-child-growing-up-special.html | OLDER PARENTS CHILD: GROWING UP SPECIAL | False | By Andrew L. Yarrow | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/as-gulf-war-intensifies-oil-price-worries-grow.html | As Gulf War Intensifies, Oil Price Worries Grow | False | By Lee A. Daniels | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/a-critical-point-for-bridge-repair-plan-921-56813.html | A CRITICAL POINT FOR BRIDGE REPAIR PLAN 921;56,813> | False | By Robert O. Boorstin | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/amaker-and-tough-defense-are-keeping-duke-near-top.html | AMAKER AND TOUGH DEFENSE ARE KEEPING DUKE NEAR TOP | False | By Barry Jacobs | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/china-says-a-college-student-spied-for-american-reporter.html | China Says a College Student Spied for American Reporter | False | Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/style/hair-profiles-by-computer.html | HAIR PROFILES, BY COMPUTER | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/pakistan-appeals-to-india-on-crisis.html | PAKISTAN APPEALS TO INDIA ON CRISIS | False | By Steven R. Weisman, Special to the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/test-for-aquino-will-the-center-hold.html | TEST FOR AQUINO: WILL THE CENTER HOLD? | False | By Seth Mydans, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/workers-maintain-shadow-of-a-railroad.html | WORKERS MAINTAIN SHADOW OF A RAILROAD | False | By Richard Levine | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/a-woman-in-the-running-for-st-patrick-s-marshal.html | A WOMAN IN THE RUNNING FOR ST. PATRICK'S MARSHAL | False | By Nick Ravo | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/nyregion/inside-862687.html | INSIDE | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/advertising-grey-s-karp-is-named-chief-creative-officer.html | ADVERTISING; Grey's Karp Is Named Chief Creative Officer | False | By Philip H. Dougherty | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/washington-talk-briefing-how-to-pick-an-issue.html | WASHINGTON TALK: BRIEFING; How to Pick an Issue | False | By Wayne King and Warren Weaver Jr. | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/british-telephone-engineers-call-strike-over-suspensions.html | British Telephone Engineers Call Strike Over Suspensions | False | AP | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-tv-sports-only-giants-liked-ending.html | SUPER BOWL XXI: TV SPORTS; ONLY GIANTS LIKED ENDING | False | By Michael Goodwin | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-noted-in-brief-gerry-mulligan-s-band-regroups-at-blue-note.html | MUSIC NOTED IN BRIEF; Gerry Mulligan's Band Regroups at Blue Note | False | By John S. Wilson | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/chinese-students-defend-open-letter.html | CHINESE STUDENTS DEFEND OPEN LETTER | False | By Nick Ravo, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/business/business-digest-monday-january-26-1987.html | BUSINESS DIGEST: MONDAY, JANUARY 26, 1987 | False | | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/reorganized-church-of-latter-day-saints-battles-a-new-split.html | REORGANIZED CHURCH OF LATTER DAY SAINTS BATTLES A NEW SPLIT | False | By William Robbins, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/arts/music-focus-festival-at-juilliard-and-tully.html | MUSIC: 'FOCUS' FESTIVAL AT JUILLIARD AND TULLY | False | By John Rockwell | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/us/judge-prevents-use-of-witness-s-tape-in-pre-school-sex-abuse-case.html | JUDGE PREVENTS USE OF WITNESS'S TAPE IN PRE-SCHOOL SEX ABUSE CASE | False | By Marcia Chambers, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/world/anger-is-voiced-over-americans-still-in-lebanon.html | ANGER IS VOICED OVER AMERICANS STILL IN LEBANON | False | By Neil A. Lewis, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-26 | 1987-01-26 | https://www.nytimes.com/1987/01/26/sports/super-bowl-xxi-loss-is-painful-for-the-fans-in-denver.html | SUPER BOWL XXI; Loss Is Painful for the Fans in Denver | False | By Thomas J. Knudson, Special To the New York Times | 1987-01-28 | TX 1-980923 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dow-jones-co-inc-reports-earnings-for-qtr-to-dec-31.html | DOW JONES & CO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/six-models-introduced-by-ibm.html | SIX MODELS INTRODUCED BY I.B.M. | False | By David E. Sanger | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/results-plus-114387.html | RESULTS PLUS | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-how-to-turn-a-merely-formidable-politician-into-a-shoo-in-a-family-celebration-921587.html | How to Turn a Merely Formidable Politician Into a Shoo-In A Family Celebration | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-arms-and-the-lobbyists.html | WASHINGTON TALK: BRIEFING; Arms and the Lobbyists | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/lava-lies-heavy-on-hawaiian-land-and-lives.html | LAVA LIES HEAVY ON HAWAIIAN LAND AND LIVES | False | By Walter Sullivan, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/nun-65-is-slain-in-the-basement-in-bronx-shelter.html | NUN, 65, IS SLAIN IN THE BASEMENT IN BRONX SHELTER | False | By James Barron | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/stage-actors-collective-in-time-and-timbuktu.html | STAGE: ACTORS COLLECTIVE IN 'TIME AND TIMBUKTU' | False | By Walter Goodman | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/theater-murderer-one-act-by-kokoschka.html | THEATER: 'MURDERER,' ONE-ACT BY KOKOSCHKA | False | By Mel Gussow | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/stage-sondheim-songs-in-marry-me-a-little.html | STAGE: SONDHEIM SONGS IN 'MARRY ME A LITTLE' | False | By Stephen Holden | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/old-national-bancorp-indiana-o-reports-earnings-for-qtr-to-dec-31.html | OLD NATIONAL BANCORP (INDIANA)(O) reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/ual-loses-13.6-million.html | UAL Loses $13.6 Million | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/c-corrections-104387.html | Corrections | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/varian-associates-reports-earnings-for-qtr-to-jan-2.html | VARIAN ASSOCIATES reports earnings for Qtr to Jan 2 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/woman-dies-in-jump-from-roof.html | WOMAN DIES IN JUMP FROM ROOF | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-bringing-the-reality-of-babies-to-the-classroom-lives-gone-wrong921987.html | Bringing the Reality of Babies to the Classroom; Lives Gone Wrong | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/trading-rules-are-weighed.html | TRADING RULES ARE WEIGHED | False | By Nathaniel C. Nash, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/bill-in-congress-calls-for-an-end-to-li-walkout.html | BILL IN CONGRESS CALLS FOR AN END TO L.I. WALKOUT | False | By Robert O. Boorstin | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-pondering-the-news-from-jwt.html | ADVERTISING; Pondering The News From JWT | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/boeing-net-rises-by-1.6.html | Boeing Net Rises by 1.6% | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/jury-seeks-espionage-money.html | Jury Seeks Espionage Money | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/fewer-oil-rigs-active.html | Fewer Oil Rigs Active | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/presidential-message-to-be-aired-tonight.html | Presidential Message To Be Aired Tonight | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/university-bank-trust-reports-earnings-for-qtr-to-dec-31.html | UNIVERSITY BANK & TRUST reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | UNOCAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/first-source-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST SOURCE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/howard-savings-bank-of-nj-reports-earnings-for-qtr-to-dec-31.html | HOWARD SAVINGS BANK OF NJ reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-federal-plan-threatens-national-rain-forest-in-puerto-rico-921887.html | Federal Plan Threatens National Rain Forest in Puerto Rico | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/premark-international-reports-earnings-for-qtr-to-dec-27.html | PREMARK INTERNATIONAL reports earnings for Qtr to Dec 27 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/packing-plant-strike-arduous-battle-to-survive.html | PACKING PLANT STRIKE: ARDUOUS BATTLE TO SURVIVE | False | By Robert Lindsey, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/metro-datelines-officer-is-suspended-for-shooting-at-cab.html | METRO DATELINES; Officer Is Suspended For Shooting at Cab | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-of-the-times-mara-a-grand-old-name-again.html | SPORTS OF THE TIMES; MARA: A GRAND OLD NAME AGAIN | False | By Dave Anderson | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/quotation-of-the-day-131887.html | Quotation of the Day | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/macarthur-fund-gives-help-to-family-planning-groups.html | MACARTHUR FUND GIVES HELP TO FAMILY-PLANNING GROUPS | False | By Kathleen Teltsch | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/about-education-a-peace-training-corps-for-college.html | ABOUT EDUCATION; A PEACE TRAINING CORPS FOR COLLEGE | False | By Fred M. Hechinger | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-people-morales-pleads-guilty.html | SPORTS PEOPLE; Morales Pleads Guilty | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-waiting-for-regan.html | WASHINGTON TALK: BRIEFING; Waiting for Regan | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-hbm-creamer-promotion.html | ADVERTISING; HBM/Creamer Promotion | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dba-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DBA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/darling-teufel-get-probation.html | DARLING, TEUFEL GET PROBATION | False | By Joseph Durso, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/science-watch-children-s-mental-health.html | SCIENCE WATCH; Children's Mental Health | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/fansteel-inc-reports-earnings-for-year-to-dec-31.html | FANSTEEL INC reports earnings for Year to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/profits-scoreboard-035787.html | PROFITS SCOREBOARD | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/public-skeptical-on-state-of-union-how-poll-was-conducted.html | PUBLIC SKEPTICAL ON STATE OF UNION; HOW POLL WAS CONDUCTED | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/science-watch-10-of-drinkers-down-half-the-alcohol.html | SCIENCE WATCH; 10% OF DRINKERS DOWN HALF THE ALCOHOL | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-and-the-law-us-bounties-in-fraud-cases.html | Business and the Law; U.S. Bounties In Fraud Cases | False | By Tamar Lewin | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/scouting-pigskin-rams.html | SCOUTING; Pigskin Rams | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/antibodies-redesigned-as-potent-new-tools.html | ANTIBODIES REDESIGNED AS POTENT NEW TOOLS | False | By Harold M. Schmeck Jr. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-dec-31.html | FIREMAN'S FUND CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/automated-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/once-again-snowstorm-halts-us-government.html | ONCE AGAIN SNOWSTORM HALTS U.S. GOVERNMENT | False | By Irvin Molotsky, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/the-talk-of-port-washington-quaint-town-now-a-commuter-s-nightmare.html | THE TALK OF PORT WASHINGTON; QUAINT TOWN NOW A COMMUTER'S NIGHTMARE | False | By Clifford D. May, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/merrill-net-up-sharply-in-quarter.html | Merrill Net Up Sharply In Quarter | False | By James Sterngold | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/rally-s-wider-effect-debated.html | RALLY'S WIDER EFFECT DEBATED | False | By Robert A. Bennett | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/loss-reported-by-premark.html | Loss Reported By Premark | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bellsouth-net-climbs-8.3.html | BellSouth Net Climbs 8.3% | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/nuclear-manager-subject-of-inquiry.html | NUCLEAR MANAGER SUBJECT OF INQUIRY | False | By Ben A. Franklin, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/commercial-security-banorp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL SECURITY BANORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/currency-markets-firm-dollar-unaffected-by-reports-on-meeting.html | CURRENCY MARKETS; Firm Dollar Unaffected By Reports on Meeting | False | By H. J. Maidenberg | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/thiokol-tells-of-problem-with-booster-test-plan.html | THIOKOL TELLS OF PROBLEM WITH BOOSTER TEST PLAN | False | By David E. Sanger, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/home-resales-set-a-record.html | Home Resales Set a Record | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/first-black-is-inaugurated-as-the-mayor-of-baltimore.html | First Black Is Inaugurated As the Mayor of Baltimore | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/metro-datelines-a-third-grand-jury-to-hear-death-case.html | METRO DATELINES; A Third Grand Jury To Hear Death Case | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-31.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/c-corrections-132187.html | CORRECTIONS | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/music-orpheus-orchestra-performs-at-carnegie-hall.html | MUSIC: ORPHEUS ORCHESTRA PERFORMS AT CARNEGIE HALL | False | By Bernard Holland | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/3-midair-crashes-spur-us-to-weigh-new-safety-rules.html | 3 MIDAIR CRASHES SPUR U.S. TO WEIGH NEW SAFETY RULES | False | By Richard Witkin | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/trinova-corp-reports-earnings-for-qtr-to-dec-31.html | TRINOVA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/executives.html | EXECUTIVES | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/inflation-up-in-belgium.html | Inflation Up in Belgium | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/first-federal-savings-coeur-d-alene-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS COEUR D'ALENE reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/crane-company-reports-earnings-for-qtr-to-dec-31.html | CRANE COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/terror-s-free-rein-reagan-s-remarks-seem-illustrate-gang-can-foil-superpower.html | TERROR'S FREE REIN; REAGAN'S REMARKS SEEM TO ILLUSTRATE HOW A GANG CAN FOIL A SUPERPOWER | False | By David K. Shipler, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/chess-russian-grandmaster-wins-over-13-players-in-hungary.html | Chess: Russian Grandmaster Wins Over 13 Players in Hungary | False | By Robert Byrne | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/no-us-pressure-kuwait-aide-says.html | NO U.S. PRESSURE, KUWAIT AIDE SAYS | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/white-house-panel-on-iran-has-interview-with-reagan.html | WHITE HOUSE PANEL ON IRAN HAS INTERVIEW WITH REAGAN | False | By Susan F. Rasky, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/reagn-says-men-seized-in-lebanon-ignored-warnings.html | REAGAN SAYS MEN SEIZED IN LEBANON IGNORED WARNINGS | False | By Gerald M. Boyd, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-space-magazine-relies-on-macnamara-clapp.html | ADVERTISING; Space Magazine Relies On MacNamara, Clapp | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/mozambique-jet-crash-still-a-mystery.html | MOZAMBIQUE JET CRASH STILL A MYSTERY | False | By Serge Schmemann, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/books/books-of-the-times-943487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/music-beauty-of-flute-at-the-asia-society.html | MUSIC: 'BEAUTY OF FLUTE' AT THE ASIA SOCIETY | False | By Tim Page | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-the-most-senior-skiers-921687.html | The Most Senior Skiers | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/the-sound-of-hate-reverberates-in-north-georgia.html | THE SOUND OF HATE REVERBERATES IN NORTH GEORGIA | False | By Dudley Clendinen, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-progressive-bar-to-greenfield-plan.html | COMPANY NEWS; Progressive Bar To Greenfield Plan | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/peripherals-remembering-what-day-it-is.html | PERIPHERALS; REMEMBERING WHAT DAY IT IS | False | By Peter H. Lewis | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/metro-datelines-bid-for-special-vote-in-suffolk-is-rejected.html | METRO DATELINES; Bid for Special Vote In Suffolk Is Rejected | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-upjohn-delayed.html | COMPANY NEWS; Upjohn Delayed | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | ARKLA INC reports earnings for Qtr to Sept 30 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-dec-31.html | ATALANTA/SOSNOFF CAPITAL reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/advertising-more-products-in-stores.html | ADVERTISING; More Products in Stores | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/finance-new-issues-kidder-to-advise-us-on-loan-sale.html | FINANCE/NEW ISSUES; Kidder to Advise U.S. on Loan Sale | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/japan-s-target-is-3.5-growth.html | Japan's Target Is 3.5% Growth | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | DIME SAVINGS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/racial-attack-suspect-freed.html | Racial Attack Suspect Freed | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/first-republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST REPUBLIC BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/finance-briefs-955287.html | FINANCE BRIEFS | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/no-yellow-ribbons-for-beirut.html | No Yellow Ribbons for Beirut | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | ROHM & HAAS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/murray-picks-kookaburra-iii.html | MURRAY PICKS KOOKABURRA III | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/scouting-time-for-giants-and-the-bulls.html | SCOUTING; Time for Giants And the Bulls | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/in-a-random-world-he-collects-patterns.html | IN A 'RANDOM WORLD,' HE COLLECTS PATTERNS | False | By James Gleick | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-bringing-the-reality-of-babies-to-the-classroom-118887.html | Bringing the Reality of Babies to the Classroom | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-greyhound-in-verex-talks.html | COMPANY NEWS; Greyhound In Verex Talks | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/doctor-s-world-the-aged-and-medicine-are-forming-an-alliance.html | DOCTOR'S WORLD; THE AGED AND MEDICINE ARE FORMING AN ALLIANCE | False | By Lawrence K. Altman, M.d. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/inside-126387.html | INSIDE | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/more-evidence-barred-in-film-director-s-trial.html | More Evidence Barred In Film Director's Trial | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/british-inquiry-gives-go-ahead-on-nuclear-power.html | BRITISH INQUIRY GIVES GO-AHEAD ON NUCLEAR POWER | False | By Steve Lohr, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/suspect-seized-in-officer-s-killing.html | SUSPECT SEIZED IN OFFICER'S KILLING | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/mid-state-federal-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/radar-in-greenland-becomes-an-issue-in-denmark.html | RADAR IN GREENLAND BECOMES AN ISSUE IN DENMARK | False | By Michael R. Gordon, Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/aids-rise-spurs-debate-on-testing-of-victim-s-sex-partners.html | AIDS RISE SPURS DEBATE ON TESTING OF VICTIM'S SEX PARTNERS | False | By Bruce Lambert | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/congress-at-work-on-catastrophic-illness-plan.html | CONGRESS AT WORK ON CATASTROPHIC-ILLNESS PLAN | False | By Robert Pear, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/fourth-financial-reports-earnings-for-qtr-to-dec-31.html | FOURTH FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/general-cinema-buys-8.3-of-cadbury-schweppes.html | GENERAL CINEMA BUYS 8.3% OF CADBURY SCHWEPPES | False | By Geraldine Fabrikant | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/epa-permits-use-of-a-pesticide-against-termites-rejecting-a-ban.html | E.P.A. PERMITS USE OF A PESTICIDE AGAINST TERMITES, REJECTING A BAN | False | By Philip Shabecoff, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/college-basketball-pitt-ends-26-year-loss-streak.html | COLLEGE BASKETBALL; PITT ENDS 26-YEAR LOSS STREAK | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-people-chairman-of-baker-in-fight-on-hughes.html | BUSINESS PEOPLE; Chairman of Baker In Fight on Hughes | False | By Daniel F. Cuff and Marion Underhill | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/us-leasing-international-reports-earnings-for-qtr-to-dec-31.html | US LEASING INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/donald-mackinnon-psychology-professor.html | Donald MacKinnon, Psychology Professor | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/personal-computers-charts-and-worksheets.html | PERSONAL COMPUTERS; CHARTS AND WORKSHEETS | False | By Erik Sandberg-Diment | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/mercantile-bankshares-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/walking-under-manhattan-s-streets.html | WALKING UNDER MANHATTAN'S STREETS | False | By Eleanor Blau | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/banks-of-mid-america-reports-earnings-for-qtr-to-dec-31.html | BANKS OF MID-AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/abused-child-deaths-up-29-in-reports-of-24-states-for-86.html | ABUSED-CHILD DEATHS UP 29% IN REPORTS OF 24 STATES FOR '86 | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dickey-john-corp-reports-earnings-for-qtr-to-dec-31.html | DICKEY-JOHN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | EXXON CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/key-rates-958887.html | Key Rates | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-dec-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-arc-america-to-buy-aggregates-concern.html | COMPANY NEWS; ARC AMERICA TO BUY AGGREGATES CONCERN | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-postgame-workout-a-victory-party.html | SUPER BOWL XXI; POSTGAME WORKOUT: A VICTORY PARTY | False | By Frank Litsky, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | ALGOREX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/second-big-storm-in-5-days-strikes-eastern-seaboard.html | SECOND BIG STORM IN 5 DAYS STRIKES EASTERN SEABOARD | False | By Robert D. McFadden | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-people-viola-gets-837000.html | SPORTS PEOPLE; Viola Gets $837,000 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/finance-new-issues-959787.html | FINANCE/NEW ISSUES; | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-amc-sets-price-on-medallion-line.html | COMPANY NEWS; A.M.C. Sets Price On Medallion Line | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/scouting-biggest-winners.html | SCOUTING; Biggest Winners | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/west-german-vote-victory-for-a-weakened-kohl.html | WEST GERMAN VOTE: VICTORY FOR A WEAKENED KOHL | False | By James M. Markham, Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/the-giant-apple.html | The Giant Apple | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/synagogue-is-urged-near-auschwitz-site-of-convent-by-koch.html | SYNAGOGUE IS URGED NEAR AUSCHWITZ SITE OF CONVENT BY KOCH | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/1-how-to-turn-a-merely-formidable-politician-into-a-shoo-in-119287.html | How to Turn a Merely Formidable Politician Into a Shoo-In | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/the-paris-couture-opens-on-an-playful-note.html | THE PARIS COUTURE OPENS ON AN PLAYFUL NOTE | False | By Bernadine Morris, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-arts-for-the-parks.html | WASHINGTON TALK; BRIEFING; Arts for the Parks | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/conifer-group-reports-earnings-for-qtr-to-dec-31.html | CONIFER GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/record-number-given-housing-in-city-shelters.html | RECORD NUMBER GIVEN HOUSING IN CITY SHELTERS | False | By Suzanne Daley | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/more-of-the-same-from-bonn.html | More of the Same From Bonn? | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-dec-31.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/hart-calls-for-longer-school-year-and-tests-of-teacher-competency.html | HART CALLS FOR LONGER SCHOOL YEAR AND TESTS OF TEACHER COMPETENCY | False | By Robin Toner, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/movies/a-service-for-david-maysles.html | A Service for David Maysles | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/texas-domino-players-losing-a-courthouse-meeting-place.html | TEXAS DOMINO PLAYERS LOSING A COURTHOUSE MEETING PLACE | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-31.html | BAUSCH & LOMB INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/finance-new-issues-maximum-yield-6.921-in-mac-refunding.html | FINANCE/NEW ISSUES; Maximum Yield 6.921% In M.A.C. Refunding | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/column-one-our-towns-in-sea-of-prosperity-outpost-of-homeless.html | COLUMN ONE: OUR TOWNS; In Sea of Prosperity, Outpost of Homeless | False | By Michael Winerip | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bank-asks-1-billion-in-new-issues.html | BANK ASKS $1 BILLION IN NEW ISSUES | False | By Andrew Pollack, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/3-more-lirr-unions-agree-to-terms-leaving-5-to-go.html | 3 MORE L.I.R.R. UNIONS AGREE TO TERMS, LEAVING 5 TO GO | False | By Richard Levine | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/post-plans-to-start-a-sunday-issue.html | POST PLANS TO START A SUNDAY ISSUE | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/exchange-international-corp-reports-earnings-for-qtr-to-dec-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/action-industries-reports-earnings-for-qtr-to-dec-27.html | ACTION INDUSTRIES reports earnings for Qtr to Dec 27 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | AMOCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/bridge-ruffing-with-smallest-card-is-common-beginners-error.html | Bridge: Ruffing With Smallest Card Is Common Beginners' Error | False | By Alan Truscott | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-banner-industries-in-deal-for-rexnord.html | COMPANY NEWS; BANNER INDUSTRIES IN DEAL FOR REXNORD | False | By Robert J. Cole | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-politics-dole-is-taking-everybody-s-temperature-on-88.html | WASHINGTON TALK: POLITICS; Dole Is Taking Everybody's Temperature on '88 | False | By Bernard Weinraub | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-bringing-the-reality-of-babies-to-the-classroom-blame-unemployment-118987.html | Bringing the Reality of Babies to the Classroom; Blame Unemployment | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/news-summary-tuesday-january-27-1987.html | NEWS SUMMARY: TUESDAY, JANUARY 27, 1987 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/afghan-guerrillas-ignore-truce-say-war-goes-on.html | AFGHAN GUERRILLAS IGNORE TRUCE, SAY WAR GOES ON | False | By Steven R. Weisman, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/q-a-909687.html | Q&A | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dst-systems-reports-earnings-for-qtr-to-dec-31.html | DST SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/exxon-profit-falls-18-2-others-refiners-drop.html | EXXON PROFIT FALLS 18%; 2 OTHERS REFINERS DROP | False | By Lee A. Daniels | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-digest-tuesday-january-27-1987.html | BUSINESS DIGEST: TUESDAY, JANUARY 27, 1987 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/if-truman-had-dealt-with-the-contras.html | If Truman Had Dealt With the Contras | False | By Wayne S. Smith: Wayne S. Smith, A Former Career Diplomat, Resigned In Disagreement With President Reagan'S Policy Toward Central America. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-pentagon-democracy-in-the-military-sort-of.html | WASHINGTON TALK: PENTAGON; Democracy in the Military? Sort Of | False | By Richard Halloran | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/the-un-today-jan-27-1987.html | The U.N. Today: Jan. 27, 1987 | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/thrift-bids-by-citicorp-expected.html | THRIFT BIDS BY CITICORP EXPECTED | False | By Eric N. Berg | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/theater/a-common-man-for-all-seasons.html | A COMMON MAN FOR ALL SEASONS | False | By Dena Kleiman | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/rau-quits-race-for-brandt-s-post.html | RAU QUITS RACE FOR BRANDT'S POST | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/7-pro-palestinians-held-by-fbi-in-los-angeles.html | 7 PRO-PALESTINIANS HELD BY F.B.I. IN LOS ANGELES | False | By Philip Shenon, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/dance-city-ballet-in-balanchine-s-swan-lake.html | DANCE: CITY BALLET IN BALANCHINE'S 'SWAN LAKE' | False | By Jennifer Dunning | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | MCKESSON CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-reeves-reflects-on-lost-chances.html | SUPER BOWL XXI; REEVES REFLECTS ON LOST CHANCES | False | By Gerald Eskenazi, Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/sydney-journal-life-in-sun-unclouded-by-apartheid-s-turmoil.html | SYDNEY JOURNAL; LIFE IN SUN, UNCLOUDED BY APARTHEID'S TURMOIL | False | By Jane Perlez, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/allen-porter.html | ALLEN PORTER | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/foreign-affairs-railways-to-recovery.html | FOREIGN AFFAIRS; RAILWAYS TO RECOVERY | False | By Flora Lewis | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/winnie-mandela-says-police-took-a-shackled-man-into-her-home.html | WINNIE MANDELA SAYS POLICE TOOK A SHACKLED MAN INTO HER HOME | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/warriors-carroll-voted-to-all-stars.html | WARRIORS' CARROLL VOTED TO ALL-STARS | False | By Sam Goldaper | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/business-people-hill-samuel-is-making-key-executive-shifts.html | BUSINESS PEOPLE; Hill Samuel Is Making Key Executive Shifts | False | By Daniel F. Cuff and Marion Underhill | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/new-battle-of-auto-incentives.html | NEW BATTLE OF AUTO INCENTIVES | False | By John Holusha, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | PACCAR INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/opera-argento-work-christopher-sly.html | OPERA: ARGENTO WORK, 'CHRISTOPHER SLY' | False | By Will Crutchfield | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/commonwealth-energy-sysem-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH ENERGY SYSEM reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-sharp-rise-at-fireman-s.html | COMPANY NEWS; Sharp Rise At Fireman's | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/albany-mayor-s-action-on-taxes-under-inquiry.html | ALBANY MAYOR'S ACTION ON TAXES UNDER INQUIRY | False | Special to the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/knight-ridder-inc-reports-earnings-for-qtr-to-dec-31.html | KNIGHT-RIDDER INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-people-soto-recovering.html | SPORTS PEOPLE; Soto Recovering | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/public-skeptical-on-state-of-union.html | PUBLIC SKEPTICAL ON STATE OF UNION | False | By E. J. Dionne Jr. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/ethics-panel-studies-legislator-s-role.html | ETHICS PANEL STUDIES LEGISLATOR'S ROLE | False | By Josh Barbanel | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-parcells-and-simms-bask-in-the-glow.html | SUPER BOWL XXI; Parcells and Simms Bask in the Glow | False | By Michael Janofsky, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/illinois-marine-bancorp-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS MARINE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/affiliated-bank-corp-of-wyoing-reports-earnings-for-qtr-to-dec31.html | AFFILIATED BANK CORP OF WYOING reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/amid-threats-and-war-islam-s-chiefs-seek-unity.html | AMID THREATS AND WAR, ISLAM'S CHIEFS SEEK UNITY | False | By John Kifner, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/c-corrections-132087.html | CORRECTIONS | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/careers-foreigners-takeover-attempts.html | Careers; Foreigners' Takeover Attempts | False | By Elizabeth M. Fowler | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/recital-nikolai-petrov-pianist-from-moscow.html | RECITAL: NIKOLAI PETROV, PIANIST FROM MOSCOW | False | By Bernard Holland | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/movies/plaintiff-testifies-in-the-bell-jar-trial.html | PLAINTIFF TESTIFIES IN THE 'BELL JAR' TRIAL | False | By Eleanor Blau, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/prison-terms-in-esm-case.html | Prison Terms In ESM Case | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/on-my-mind-the-next-hijacking.html | ON MY MIND; The Next Hijacking | False | By A.m. Rosenthal | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/rudolf-f-kallir.html | RUDOLF F. KALLIR | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-koch-reaffirms-parade-invitation.html | SUPER BOWL XXI; KOCH REAFFIRMS PARADE INVITATION | False | By Jane Gross | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/beverly-investment-properies-reports-earnings-for-qtr-to-dec-31.html | BEVERLY INVESTMENT PROPERIES reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/financial-fiddling-with-a-tinderbox.html | Financial Fiddling With a Tinderbox | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/finance-new-issues-new-stock-sale-by-fannie-mae.html | FINANCE/NEW ISSUES; New Stock Sale By Fannie Mae | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/louisiana-land-explonion-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/company-news-williams-to-sell-agrico-chemical.html | COMPANY NEWS; Williams to Sell Agrico Chemical | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/esposito-returns-and-rangers-win.html | ESPOSITO RETURNS AND RANGERS WIN | False | By Craig Wolff | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | BUSINESSLAND INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/kellogg-company-reports-earnings-for-year-to-dec-31.html | KELLOGG COMPANY reports earnings for Year to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/scouting-into-overtime.html | SCOUTING; Into Overtime | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/black-decker-corp-reports-earnings-for-qtr-to-dec-28.html | BLACK & DECKER CORP reports earnings for Qtr to Dec 28 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/lotus-development-corp-reports-earnings-for-qtr-to-dec-31.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/briefs-017187.html | BRIEFS | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/nicaragua-to-free-american-held-on-spy-charges.html | NICARAGUA TO FREE AMERICAN HELD ON SPY CHARGES | False | By Joel Brinkley, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/daniel-sargent-is-dead-a-biographer-and-poet.html | Daniel Sargent Is Dead; A Biographer and Poet | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/security-capital-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY CAPITAL CORP reports earnings for Qtr to Dec 31 | | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/for-one-family-contributing-to-the-neediest-is-a-tradition.html | FOR ONE FAMILY, CONTRIBUTING TO THE NEEDIEST IS A TRADITION | False | By Thomas W. Ennis | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/one-bancorp-reports-earnings-for-qtr-to-dec-31.html | ONE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/music-focus-offers-asian-bridge.html | MUSIC: 'FOCUS!' OFFERS 'ASIAN BRIDGE' | False | By Donal Henahan | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/dance-lyons-troupe-s-cinderella.html | DANCE: LYONS TROUPES 'CINDERELLA' | False | By Anna Kisselgoff | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/washington-talk-briefing-speakes-plans-a-book.html | WASHINGTON TALK: BRIEFING; Speakes Plans a Book | False | By Wayne King And Warren Weaver Jr. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/affirmative-action-via-japan.html | Affirmative Action, Via Japan | False | By Lewis M. Steel; Lewis M. Steel, A Lawyer, Represents the Women Plaintiffs Who Sued the Sumitomo Corporation of America and Achieved A Settlement. | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/american-aggregates-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/patient-allowed-to-end-treatment.html | PATIENT ALLOWED TO END TREATMENT | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/agency-takes-steps-for-partly-banning-all-terrain-vehicals.html | AGENCY TAKES STEPS FOR PARTLY BANNING ALL-TERRAIN VEHICALS | False | AP | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/curtice-burns-foods-reports-earnings-for-qtr-to-dec-26.html | CURTICE-BURNS FOODS reports earnings for Qtr to Dec 26 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-today.html | Sports Today | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/it-s-the-week-of-the-year-of-the-rabbit.html | IT'S THE WEEK OF THE YEAR OF THE RABBIT | False | By Douglas Martin | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/dow-rises-5.76-in-calmer-trading.html | DOW RISES 5.76 IN CALMER TRADING | False | By John Crudele | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/opinion/l-let-airwaves-auction-help-public-broadcasting-119187.html | Let Airwaves Auction Help Public Broadcasting | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/nyregion/alvarado-applies-for-top-position-in-school-district.html | ALVARADO APPLIES FOR TOP POSITION IN SCHOOL DISTRICT | False | By Joyce Purnick | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/super-bowl-xxi-players-business-as-usual.html | SUPER BOWL XXI: PLAYERS; BUSINESS, AS USUAL | False | By Malcolm Moran | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/tdk-corp-reports-earnings-for-year-to-nov-30.html | TDK CORP reports earnings for Year to Nov 30 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | BURR-BROWN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/army-dissidents-reported-foiled-in-manila-raids.html | ARMY DISSIDENTS REPORTED FOILED IN MANILA RAIDS | False | By Seth Mydans, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/science/withheld-shuttle-data-a-debate-over-privacy.html | WITHHELD SHUTTLE DATA: A DEBATE OVER PRIVACY | False | By Alex S. Jones | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/market-place-bank-portfolios-that-set-pace.html | Market Place; Bank Portfolios That Set Pace | False | By Vartanig G. Vartan | 1987-01-29 | TX 1-981157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/business/credit-markets-rates-up-in-quiet-trading.html | CREDIT MARKETS; Rates Up in Quiet Trading | False | By Michael Quint | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/world/beijing-expels-american-reporter-for-french-news-agency.html | BEIJING EXPELS AMERICAN REPORTER FOR FRENCH NEWS AGENCY | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/sports/sports-people-coach-reprimanded.html | SPORTS PEOPLE; Coach Reprimanded | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/us/new-political-winds-may-affect-response-to-president-s-message.html | NEW POLITICAL WINDS MAY AFFECT RESPONSE TO PRESIDENT'S MESSAGE | False | By Steven V. Roberts, Special To the New York Times | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/arts/dance-big-picture-by-yoshko-chuma.html | DANCE: 'BIG PICTURE,' BY YOSHKO CHUMA | False | By Jack Anderson | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/movies/frontline-resumes-with-look-at-shuttle.html | 'FRONTLINE' RESUMES WITH LOOK AT SHUTTLE | False | By John Corry | 1987-01-29 | TX 1-981157 | | |
| 1987-01-27 | 1987-01-27 | https://www.nytimes.com/1987/01/27/obituaries/robert-lee-henry-80-dies-founded-hemophilia-charity.html | Robert Lee Henry, 80, Dies; Founded Hemophilia Charity | False | | 1987-01-29 | TX 1-981157 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-earnings-mobil-falls-loss-for-chevron.html | COMPANY NEWS; EARNINGS; MOBIL FALLS; LOSS FOR CHEVRON | False | By Lee A. Daniels | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | NYNEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/tyson-foods-0-reports-earnings-for-qtr-to-dec-31.html | TYSON FOODS(0) reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/tv-review-broken-vows-on-cbs.html | TV REVIEW; 'BROKEN VOWS ON CBS | False | By John Corry | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/us-budget-deficit-down.html | U.S. Budget Deficit Down | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | HERCULES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-why-we-shouldn-t-go-metric-one-thing-we-can-do-413587.html | WHY WE SHOULDN'T GO METRIC; One Thing We Can Do | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/diversified-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/greyhound-pact-progress.html | Greyhound Pact Progress | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/esposito-decision-due-today.html | Esposito Decision Due Today | False | By Craig Wolff | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/allegheny-power-system-incallegheny-western-energy-corp-reports-earnings-for-qtr.html | ALLEGHENY POWER SYSTEM INCALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/calmat-co-reports-earnings-for-qtr-to-dec-31.html | CALMAT CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-technology-testing-the-technical-limits-of-trading.html | BUSINESS TECHNOLOGY; TESTING THE TECHNICAL LIMITS OF TRADING | False | By Barnaby J. Feder | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-congress-arm-wrestling-as-it-were-with-white-house.html | WASHINGTON TALK: CONGRESS; Arm Wrestling, as It Were, With White House | False | By John H. Cushman Jr. | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-dec-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/results-plus-401487.html | RESULTS PLUS | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/college-basketball-notebook-paper-tiger-label-disturbs-clemson.html | College Basketball Notebook; PAPER-TIGER LABEL DISTURBS CLEMSON | False | By William C. Rhoden | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-people-sandstrom-an-all-star.html | SPORTS PEOPLE; Sandstrom an All-Star | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/knutson-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | KNUTSON MORTGAGE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/scouting-complete-quarterbacks.html | SCOUTING; Complete Quarterbacks | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/southwestern-bell-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-y-r-gets-the-army-account.html | Advertising: Y.&R. Gets The Army Account | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/60-minute-gourmet-179887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/some-nerve-in-the-philippines.html | Some Nerve in the Philippines | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/mozambican-seeks-us-investment.html | MOZAMBICAN SEEKS U.S. INVESTMENT | False | By Serge Schmemann, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FOREST INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | OSULLIVAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/column-one-about-new-york-gala-for-the-giants-kazoos-and-beer.html | COLUMN ONE: ABOUT NEW YORK; Gala for the Giants: Kazoos and Beer | False | By William E. Geist | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/go-to-beirut-at-your-own-risk-not-americas.html | Go to Beirut at Your Own Risk, Not America's | False | By Larry Pintak | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/west-bank-students-march-in-support-of-fatah-fighters.html | WEST BANK STUDENTS MARCH IN SUPPORT OF FATAH FIGHTERS | False | By Thomas L. Friedman, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-technology-while-the-boss-is-away.html | BUSINESS TECHNOLOGY; While the Boss Is Away . . . | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/waltham-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WALTHAM SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/sun-co-inc-reports-earnings-for-qtr-to-dec-31.html | SUN CO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/americans-eating-their-vegetables.html | AMERICANS EATING THEIR VEGETABLES | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/books/books-of-the-times-211087.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/transcript-of-president-s-message-to-nation-on-state-of-union.html | TRANSCRIPT OF PRESIDENT'S MESSAGE TO NATION ON STATE OF UNION | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/quotation-of-the-day-414887.html | Quotation of the Day | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/kimberly-clark-corp-reports-earnings-for-qtr-for-dec-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr for Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/house-votes-to-transfer-50-million-to-aid-homeless-this-winter.html | HOUSE VOTES TO TRANSFER $50 MILLION TO AID HOMELESS THIS WINTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-an-army-anniversary.html | WASHINGTON TALK: BRIEFING; An Army Anniversary | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/emulex-corp-reports-earnings-for-qtr-to-dec-31.html | EMULEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-ibm-upgrades-its-pc-convertible.html | COMPANY NEWS; I.B.M. Upgrades Its PC Convertible | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-dec-31.html | AMOSKEAG BANK SHARES reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/metro-datelines-westchester-fills-top-correction-post.html | METRO DATELINES; Westchester Fills Top Correction Post | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/the-pop-life-hornsby-s-way-it-is-climbs-the-rock-charts.html | THE POP LIFE; HORNSBY'S 'WAY IT IS' CLIMBS THE ROCK CHARTS | False | By Jon Pareles | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/pro-basketball-notebook-no-all-star-spot-for-ewing.html | PRO BASKETBALL NOTEBOOK; NO ALL-STAR SPOT FOR EWING | False | By Sam Goldaper | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/paine-webber-group-inc-reports-earnings-for-qtr-to-dec-31.html | PAINE WEBBER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/epa-accuses-orkin-of-misuse-of-pesticide.html | E.P.A. Accuses Orkin Of Misuse of Pesticide | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/moseley-holding-corp-reports-earnings-for-qtr-to-dec-31.html | MOSELEY HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/movies/where-movie-ticket-income-goes.html | WHERE MOVIE TICKET INCOME GOES | False | By Aljean Harmetz | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/credit-markets-rates-up-a-bit-on-us-issues.html | CREDIT MARKETS; RATES UP A BIT ON U.S. ISSUES | False | By Michael Quint | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/scouting-numbers-are-impressive.html | SCOUTING; Numbers Are Impressive | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/dance-from-pilobolus-the-old-and-the-new.html | DANCE: FROM PILOBOLUS, THE OLD AND THE NEW | False | By Jennifer Dunning | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/style/food-fitness-savor-without-salt.html | FOOD & FITNESS; SAVOR WITHOUT SALT | False | By Jonathan Probber | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/mexico-officials-irked-by-us-aide-s-speech.html | Mexico Officials Irked By U.S. Aide's Speech | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/wage-increases-fell-to-3.5-in-1986-labor-dept-reports.html | WAGE INCREASES FELL TO 3.5% IN 1986, LABOR DEPT. REPORTS | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/families-say-quest-is-incomplete.html | FAMILIES SAY QUEST IS INCOMPLETE | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/news-summary-wednesday-january-28-1987.html | NEWS SUMMARY: WEDNESDAY, JANUARY 28, 1987 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-emhart-divestiture.html | COMPANY NEWS; Emhart Divestiture | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-aide-quits-iran-panel.html | WASHINGTON TALK: BRIEFING; Aide Quits Iran Panel | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/puerto-rico-s-economy-is-finally-on-upswing.html | PUERTO RICO'S ECONOMY IS FINALLY ON UPSWING | False | By Jon Nordheimer, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-long-haymes-gets-csx-corporate-account.html | ADVERTISING; Long, Haymes Gets CSX Corporate Account | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/first-security-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-bryant-park-restaurant-plan-was-landmarks-board-business-autocratic-controls-413987.html | BRYANT PARK RESTAURANT PLAN WAS LANDMARKS BOARD BUSINESS; Autocratic Controls | False | | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/house-panel-will-hold-hearings-on-conduct-of-veterans-agency.html | HOUSE PANEL WILL HOLD HEARINGS ON CONDUCT OF VETERANS AGENCY | False | By Ben A. Franklin, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/opera-don-giovanni-by-philadelphia-company.html | OPERA: 'DON GIOVANNI,' BY PHILADELPHIA COMPANY | False | By John Rockwell, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/25000-hail-the-giants-at-meadowlands-rally.html | 25,000 HAIL THE GIANTS AT MEADOWLANDS RALLY | False | By Dennis Hevesi, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/daughter-cites-bumpur-s-stay-in-state-hospital.html | DAUGHTER CITES BUMPUR'S STAY IN STATE HOSPITAL | False | By Frank J. Prial | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/san-diego-general-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GENERAL & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/our-sky-is-wide-open-for-soviet-missiles.html | Our Sky Is Wide Open for Soviet Missiles | False | By Angelo M. Codevilla | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/kings-top-nets-118-115.html | Kings Top Nets, 118-115 | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/uganda-at-peace-is-facing-economic-battles.html | UGANDA, AT PEACE, IS FACING ECONOMIC BATTLES | False | By Sheila Rule, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/ladd-furniture-inc-reports-earnings-for-qtr-to-jan-3.html | LADD FURNITURE INC reports earnings for Qtr to Jan 3 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/pride-stirred-by-first-gifts-for-neediest.html | PRIDE STIRRED BY FIRST GIFTS FOR NEEDIEST | False | By Thomas W. Ennis | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/american-can-chairman-set.html | American Can Chairman Set | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/topics-lessons-learned-taxed-tot.html | TOPICS; LESSONS LEARNED; Taxed Tot | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/lester-a-burcham.html | LESTER A. BURCHAM | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/victim-of-aids-is-rehired.html | Victim of AIDS Is Rehired | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/rutgers-and-striking-locals-reach-tentative-agreement.html | RUTGERS AND STRIKING LOCALS REACH TENTATIVE AGREEMENT | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/nasdaq-short-interest-down-by-12.4-in-month.html | Nasdaq Short Interest Down by 12.4% in Month | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/dicoveries-the-littlest-runner.html | DICOVERIES; THE LITTLEST RUNNER | False | By Carol Lawson | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/molestation-case-received-by-jury.html | MOLESTATION CASE RECEIVED BY JURY | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/air-force-lists-eaton-problems.html | AIR FORCE LISTS EATON PROBLEMS | False | By John H. Cushman Jr., Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/summations-begin-in-the-pizza-connection-trial.html | SUMMATIONS BEGIN IN THE 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/about-real-estate-commercial-building-investor-26-prospers-in-bronx.html | ABOUT REAL ESTATE; COMMERCIAL BUILDING INVESTOR, 26, PROSPERS IN BRONX | False | By Mark McCain | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-norfolk-considers-acquiring-piedmont.html | COMPANY NEWS; Norfolk Considers Acquiring Piedmont | False | By Agis Salpukas | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/finance-new-issues-maryland-county.html | FINANCE/NEW ISSUES; Maryland County | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/scouting-one-way-to-keep-smiling.html | SCOUTING; One Way to Keep Smiling | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/hibernia-savings-reports-earnings-for-qtr-to-dec-31.html | HIBERNIA SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/dow-o-walling.html | DOW O. WALLING | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/market-place-boise-persists-in-paper-chase.html | Market Place; Boise Persists In Paper Chase | False | By Robert J. Cole | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/ex-addicts-help-monitor-the-drug-scene.html | EX-ADDICTS HELP MONITOR THE DRUG SCENE | False | By Peter Kerr | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/avnet-inc-reports-earnings-for-qtr-to-dec-26.html | AVNET INC reports earnings for Qtr to Dec 26 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/univation-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVATION INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/profits-scoreboard-307187.html | PROFITS SCOREBOARD | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/usx-loses-1.41-billion-in-quarter.html | USX LOSES $1.41 BILLION IN QUARTER | False | By Jonathan P. Hicks, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-state-of-the-audience.html | WASHINGTON TALK: BRIEFING; State of the Audience | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/actor-and-71-other-protesters-arrested-at-nuclear-test-site.html | ACTOR AND 71 OTHER PROTESTERS ARRESTED AT NUCLEAR TEST SITE | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/tcf-banking-savings-reports-earnings-for-qtr-to-dec-31.html | TCF BANKING & SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/atonement-for-racist-episodes-isn-t-enough.html | Atonement for Racist Episodes Isn't Enough | False | By Jesse Jackson | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-people-saluting-simms.html | SPORTS PEOPLE; Saluting Simms | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/crisis-in-ecuador-democracy-is-loser.html | CRISIS IN ECUADOR: DEMOCRACY IS LOSER | False | By Alan Riding, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/centerior-energy-reports-earnings-for-qtr-to-dec-31.html | CENTERIOR ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/verticom-inc-reports-earnings-for-qtr-to-dec-28.html | VERTICOM INC reports earnings for Qtr to Dec 28 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/theater/stage-musicals-of-the-50-s-at-the-y.html | STAGE: MUSICALS OF THE 50'S, AT THE Y | False | By Stephen Holden | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/scouting-only-122.6-million-viewers.html | SCOUTING; Only 122.6 Million Viewers | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/nasa-faces-year-of-crucial-decisions.html | NASA FACES YEAR OF CRUCIAL DECISIONS | False | By Philip M. Boffey, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/professor-seen-to-head-state-enviroment-unit.html | PROFESSOR SEEN TO HEAD STATE ENVIROMENT UNIT | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/high-court-accepts-appeal-of-moment-of-silence-law.html | HIGH COURT ACCEPTS APPEAL OF 'MOMENT OF SILENCE LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/43.17-surge-puts-dow-at-2150.45.html | 43.17 SURGE PUTS DOW AT 2,150.45 | False | By John Crudele | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/supreme-court-roundup-justices-overturn-3-decisions-backing-defendants.html | SUPREME COURT ROUNDUP; JUSTICES OVERTURN 3 DECISIONS BACKING DEFENDANTS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/family-celebrates-year-of-the-rabbit-with-feasting-shanghai-style.html | FAMILY CELEBRATES YEAR OF THE RABBIT WITH FEASTING, SHANGHAI STYLE | False | By Eileen Yin-Fei Lo | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/echo-calmer-times-rejecting-call-for-fighting-speech-reagan-urges-unity-draws.html | ECHO OF CALMER TIMES; REJECTING CALL FOR 'FIGHTING SPEECH,' REAGAN URGES UNITY AND DRAWS ON THEMES OF PAST | False | By R. W. Apple Jr., Special To the New York Times | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/crumpet-ingredient-wild-abandon.html | CRUMPET INGREDIENT: WILD ABANDON | False | By Schuyler Ingle, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/manila-rebel-soldiers-holding-out-at-tv-station.html | MANILA REBEL SOLDIERS HOLDING OUT AT TV STATION | False | By Seth Mydans, Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/us-investigates-a-holdout-juror-in-mistrial.html | U.S. INVESTIGATES A HOLDOUT JUROR IN MISTRIAL | False | By Leonard Buder | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-aren-t-there-any-real-republicans-around-211987.html | Aren't There Any Real Republicans Around? | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/transactions-388387.html | Transactions | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/special-counsel-to-empanel-iran-arms-jury-today.html | SPECIAL COUNSEL TO EMPANEL IRAN ARMS JURY TODAY | False | By Philip Shenon, Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/currency-markets-new-plunge-puts-dollar-at-7-year-low-vs-mark.html | CURRENCY MARKETS; NEW PLUNGE PUTS DOLLAR AT 7-YEAR LOW VS. MARK | False | By H. J. Maidenberg | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/cnb-bancshares-reports-earnings-for-year-to-dec-31.html | CNB BANCSHARES reports earnings for Year to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advertising-chicago-magazine-names-publisher.html | ADVERTISING; Chicago Magazine Names Publisher | False | By Philip H. Dougherty | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/college-basketball-temple-19-2-routs-rutgers.html | COLLEGE BASKETBALL; TEMPLE (19-2) ROUTS RUTGERS | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/concert-diverse-faces-of-yiddish-music.html | CONCERT: DIVERSE 'FACES OF YIDDISH MUSIC' | False | By Will Crutchfield | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/ex-resident-held-in-nun-s-death.html | EX-RESIDENT HELD IN NUN'S DEATH | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/in-legislature-women-make-quiet-strides.html | IN LEGISLATURE, WOMEN MAKE QUIET STRIDES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS REALTY INCOME TRUST reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/fed-proposes-to-alter-how-banks-set-capital.html | FED PROPOSES TO ALTER HOW BANKS SET CAPITAL | False | By Eric N. Berg | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/summit-savings-assoc-reports-earnings-for-qtr-to-dec-31.html | SUMMIT SAVINGS ASSOC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/reagan-to-offer-elderly-a-catastrophic-illness-plan.html | REAGAN TO OFFER ELDERLY A CATASTROPHIC-ILLNESS PLAN | False | By Robert Pear, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/cullum-companies-inc-reports-earnings-for-qtr-to-dec-31.html | CULLUM COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/mother-of-baby-m-is-facing-loss-of-home-in-a-suit-over-mortgage.html | MOTHER OF BABY M IS FACING LOSS OF HOME IN A SUIT OVER MORTGAGE | False | By Robert Hanley, Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-bryant-park-restaurant-plan-was-landmarks-board-business-212087.html | Bryant Park Restaurant Plan Was Landmarks Board Business | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/metro-datelines-high-court-nominee-confirmed-by-senate.html | METRO DATELINES; High Court Nominee Confirmed by Senate | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/movies/plaintiff-denies-bell-jar-film-events.html | PLAINTIFF DENIES 'BELL JAR' FILM EVENTS | False | By Eleanor Blau, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/lawrence-savings-bank-reports-earnings-for-qtr-to-dec-31.html | LAWRENCE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/one-year-ago-the-last-minutes.html | ONE YEAR AGO: THE LAST MINUTES | False | | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-today.html | SPORTS TODAY | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/advances-in-tin-cans-lasers-help-in-welding-smooth-seam.html | Advances in Tin Cans; Lasers Help In Welding Smooth Seam | False | By Jonathan P. Hicks | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/quinones-acts-to-take-over-local-program.html | QUINONES ACTS TO TAKE OVER LOCAL PROGRAM | False | By James Barron | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/excerpts-from-gorbachev-s-talk-at-party-parley.html | EXCERPTS FROM GORBACHEV'S TALK AT PARTY PARLEY | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/inside-338387.html | INSIDE | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/food-notes-171587.html | FOOD NOTES | False | By Florence Fabricant | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/split-emerges-in-kidnappers-linked-to-iran.html | SPLIT EMERGES IN KIDNAPPERS LINKED TO IRAN | False | By Ihsan A. Hijazi | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/reagan-s-address-provokes-a-highly-partisan-reaction.html | REAGAN'S ADDRESS PROVOKES A HIGHLY PARTISAN REACTION | False | By Linda Greenhouse, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/200-officers-storm-prison-in-pittsburgh-to-end-riot.html | 200 OFFICERS STORM PRISON IN PITTSBURGH TO END RIOT | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/certain-teed-corp-reports-earnings-for-qtr-to-dec-31.html | CERTAIN-TEED CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/movies/a-first-novel-s-windfall-in-film-and-club-rights.html | A FIRST NOVEL'S WINDFALL IN FILM AND CLUB RIGHTS | False | By Edwin McDowell | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/radar-trap-and-opportunity.html | Radar Trap, and Opportunity | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/jane-morrison-film-maker-is-dead-of-malaria-in-africa.html | Jane Morrison, Film Maker, Is Dead of Malaria in Africa | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-why-we-shouldn-t-go-metric-mccarran-walter-excludes-hundreds-212387.html | Why We Shouldn't Go Metric McCarran-Walter Excludes Hundreds | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/c-corrections-414987.html | CORRECTIONS | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/jerrico-inc-reports-earnings-for-qtr-to-dec-31.html | JERRICO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/elizabeth-g-holt-81-peripatetic-art-expert.html | Elizabeth G. Holt, 81, Peripatetic Art Expert | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/keystone-heritage-group-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE HERITAGE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-of-the-times-when-simms-saw-red.html | SPORTS OF THE TIMES; WHEN SIMMS SAW RED | False | By Ira Berkow | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/arms-to-iran-halted-shultz-says-but-interest-in-better-ties-remains.html | ARMS TO IRAN HALTED, SHULTZ SAYS, BUT INTEREST IN BETTER TIES REMAINS | False | By David K. Shipler, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/on-drug-alert-at-an-mx-missile-base.html | ON DRUG ALERT AT AN MX MISSILE BASE | False | By Richard Halloran, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/josephson-international-inc-reports-earnings-for-qtr-to-dec-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/koch-refusing-to-switch-plans-meets-walesa.html | KOCH, REFUSING TO SWITCH PLANS, MEETS WALESA | False | By Michael T. Kaufman, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/countrywide-mortgage-inestments-reports-earnings-for-qtr-to-dec-31.html | COUNTRYWIDE MORTGAGE INESTMENTS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/smith-saves-tie-for-islanders.html | SMITH SAVES TIE FOR ISLANDERS | False | By Robin Finn, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/barkley-stops-knicks.html | BARKLEY STOPS KNICKS | False | By Roy S. Johnson | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/antone-atallah.html | ANTONE ATALLAH | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/taft-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | TAFT BROADCASTING CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/topics-lessons-learned-educator-in-exile.html | Topics: Lessons Learned; Educator in Exile | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/official-gets-a-year-and-a-day-in-pennsylvania-bribery-case.html | Official Gets a Year and a Day In Pennsylvania Bribery Case | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/c-corrections-379887.html | CORRECTIONS | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/champagne-customers.html | Champagne Customers | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/bancoklahoma-corp-reports-earnings-for-qtr-to-dec-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-27.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 27 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/parabolas-and-peplums.html | PARABOLAS AND PEPLUMS | False | By Bernadine Morris, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/finance-new-issues-good-investor-demand-on-mortgage-securities.html | FINANCE/NEW ISSUES; Good Investor Demand On Mortgage Securities | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/swiss-account-holders-challenge-iran-inquiry.html | Swiss Account Holders Challenge Iran Inquiry | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/marine-corp-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/shopping-for-the-chinese-holiday.html | SHOPPING FOR THE CHINESE HOLIDAY | False | By Elaine Louie | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/the-fresh-appeal-of-foods-grown-organically.html | THE FRESH APPEAL OF FOODS GROWN ORGANICALLY | False | By Marian Burros | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/wine-talk-147787.html | WINE TALK | False | By Howard G. Goldberg | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/shell-oil-company-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/finance-briefs-255187.html | FINANCE BRIEFS | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/us-navy-bolsters-mideast-presence.html | U.S. NAVY BOLSTERS MIDEAST PRESENCE | False | By Richard L. Berke, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/union-head-to-lead-st-patrick-s-parade.html | Union Head to Lead St. Patrick's Parade | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/house-and-senate-vote-cooling-off-in-lirr-walkout.html | HOUSE AND SENATE VOTE COOLING-OFF IN L.I.R.R. WALKOUT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/metropolitan-diary-209987.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/north-fork-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NORTH FORK BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLINS INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/brother-of-suspected-hijacker-arrested.html | BROTHER OF SUSPECTED HIJACKER ARRESTED | False | By James M. Markham, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-mccarran-walter-excludes-hundreds-413687.html | McCarran-Walter Excludes Hundreds | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-people-lloyd-plans-cutback.html | SPORTS PEOPLE; Lloyd Plans Cutback | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/a-year-later-two-engineers-cope-with-challenger-horror.html | A YEAR LATER, TWO ENGINEERS COPE WITH CHALLENGER HORROR | False | By David E. Sanger, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/seattle-gathering-ideas-for-major-park-project-to-renovate-the-lakeshore.html | SEATTLE GATHERING IDEAS FOR MAJOR PARK PROJECT TO RENOVATE THE LAKESHORE | False | By Wallace Turner, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/gorbachev-citing-party-s-failures-demands-changes.html | GORBACHEV, CITING PARTY'S FAILURES, DEMANDS CHANGES | False | By Philip Taubman, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/cayuga-savings-bank-reports-earnings-for-year-to-dec-31.html | CAYUGA SAVINGS BANK reports earnings for Year to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/execution-stopped-in-texas.html | Execution Stopped in Texas | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DATACOMM INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/allison-danzig-88-times-writer-dies.html | ALLISON DANZIG, 88, TIMES WRITER, DIES | False | By Peter B. Flint | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/howard-j-lichtenstein.html | HOWARD J. LICHTENSTEIN | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/pope-bestows-title-on-nun.html | Pope Bestows Title on Nun | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-people-strategist-s-top-deal-is-rexnord-acquisition.html | BUSINESS PEOPLE; Strategist's Top Deal Is Rexnord Acquisition | False | By Daniel F. Cuff AND Robert Barrios | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/jakarta-journal-muttering-about-suharto-but-it-s-never-in-public.html | JAKARTA JOURNAL; MUTTERING ABOUT SUHARTO, BUT IT'S NEVER IN PUBLIC | False | By Barbara Crossette, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-why-we-shouldn-t-go-metric-mccarran-walter-excludes-hundreds-212388.html | Why We Shouldn't Go Metric McCarran-Walter Excludes Hundreds | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/agency-rejects-industry-role.html | AGENCY REJECTS INDUSTRY ROLE | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-earnings-procter-net-is-up-15.html | COMPANY EARNINGS; Procter Net Is Up 15% | False | By Phillip H. Wiggins | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-injured-employees-still-at-a-disadvantage-212287.html | Injured Employees Still at a Disadvantage | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/eldorado-motor-corp-reports-earnings-for-qtr-to-dec-27.html | ELDORADO MOTOR CORP reports earnings for Qtr to Dec 27 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/bankeast-corp-reports-earnings-for-qtr-to-dec-31.html | BANKEAST CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/at-the-front-in-the-gulf-war-the-iranians-seem-confident.html | AT THE FRONT IN THE GULF WAR: THE IRANIANS SEEM CONFIDENT | False | By Roberto Suro, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-technology-printouts-computer-crime-is-big-business.html | BUSINESS TECHNOLOGY: PRINTOUTS; Computer Crime Is 'Big Business' | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/finance-new-issues-household-finance-notes.html | FINANCE/NEW ISSUES; Household Finance Notes | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/in-the-nation-the-teaspoon-parade.html | IN THE NATION; The Teaspoon Parade | False | By Tom Wicker | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-the-presidency-parallels-u-2-bay-of-pigs-iran.html | WASHINGTON TALK: THE PRESIDENCY; Parallels: U-2, Bay of Pigs, Iran | False | By Barbara Gamarekian | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/washington-talk-briefing-forks-pitched-spoons-too.html | WASHINGTON TALK: BRIEFING; Forks Pitched; Spoons, Too | False | By Wayne King and Warren Weaver Jr. | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN ENERGY PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-digest-wednesday-january-28-1987.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 28, 1987 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/topics-lessons-learned-country-pie-city-pie.html | TOPICS: LESSONS LEARNED; Country Pie, City Pie | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/consolidated-edison-co-of-new-york-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NEW YORK INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-paine-webber-profit-up-23.2.html | COMPANY NEWS; Paine Webber Profit Up 23.2% | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/opinion/l-marijuana-doesn-t-mix-with-rail-safety-212187.html | Marijuana Doesn't Mix With Rail Safety | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/merck-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCK & CO INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/st-john-s-defeats-villanova-61-to-58.html | ST. JOHN'S DEFEATS VILLANOVA, 61 TO 58 | False | By William C. Rhoden | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/style/in-new-jersey-taste-of-burnss-scotland.html | IN NEW JERSEY, TASTE OF BURNSS SCOTLAND | False | By Cara de Silva | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/perot-backs-museum-s-plan.html | PEROT BACKS MUSEUM'S PLAN | False | By Douglas C. McGill | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/sierra-pacific-resources-reports-earnings-for-qtr-to-dec-31.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-people-cleveland-fed-chief-moves-to-bank-one.html | BUSINESS PEOPLE; Cleveland Fed Chief Moves to Bank One | False | By Daniel F. Cuff and Robert Barrios | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/anglican-aide-is-feared-held-in-west-beirut.html | ANGLICAN AIDE IS FEARED HELD IN WEST BEIRUT | False | By James F. Clarity, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-nynex-and-pactel-gain-southwestern-bell-down.html | COMPANY NEWS; NYNEX AND PACTEL GAIN; SOUTHWESTERN BELL DOWN | False | By Calvin Sims | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/bonn-drops-bribe-case-against-an-ex-official.html | Bonn Drops Bribe Case Against an Ex-Official | False | Special to the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/all-7-eligible-elected-to-pro-football-hall.html | ALL 7 ELIGIBLE ELECTED TO PRO FOOTBALL HALL | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/business-technology-printouts-technical-workers-snarled-by-tax-law.html | BUSINESS TECHNOLOGY: PRINTOUTS; Technical Workers Snarled by Tax Law | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/andover-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ANDOVER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/corestates-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/revamping-great-lawn-is-weighed-821-69813.html | REVAMPING GREAT LAWN IS WEIGHED 821:69,813> | False | By David W. Dunlap | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/2-occidental-units-to-cut-workers.html | 2 Occidental Units to Cut Workers | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/japan-keeps-car-export-curb.html | JAPAN KEEPS CAR-EXPORT CURB | False | By Susan Chira, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/sports-people-baylor-honored-again.html | SPORTS PEOPLE; Baylor Honored Again | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/step-by-step-before-broiling-a-fowl.html | STEP BY STEP; BEFORE BROILING A FOWL | False | By Pierre Franey | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/first-chicago-in-acquisition.html | First Chicago in Acquisition | False | | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/santa-fe-energy-partners-reports-earnings-for-qtr-to-dec-31.html | SANTA FE ENERGY PARTNERS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/economic-scene-jumpy-state-of-the-public.html | Economic Scene; Jumpy State Of the Public | False | By Leonard Silk | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/evergreen-bancorp-reports-earnings-for-qtr-to-dec-31.html | EVERGREEN BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/first-federal-savings-bank-of-calif-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK OF CALIF reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/key-rates-263187.html | Key Rates | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/piedmont-federal-savings-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/new-york-telephone-co-reports-earnings-for-qtr-to-dec-31.html | NEW YORK TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/usx-corp-reports-earnings-for-qtr-to-dec-31.html | USX CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/burritt-interfinancial-banorporation-reports-earnings-for-qtr-to-dec-31.html | BURRITT INTERFINANCIAL BANORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/public-blames-nasa-officials.html | PUBLIC BLAMES NASA OFFICIALS | False | By Adam Clymer | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/final-arguments-are-offered-in-queens-no-show-job-trial.html | FINAL ARGUMENTS ARE OFFERED IN QUEENS NO-SHOW JOB TRIAL | False | By George James | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/us-and-mongolia-in-ceremony-establishing-diplomatic-relations.html | U.S. AND MONGOLIA IN CEREMONY ESTABLISHING DIPLOMATIC RELATIONS | False | By Richard Halloran, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-stone-to-purchase-southwest-forest.html | COMPANY NEWS; Stone to Purchase Southwest Forest | False | By Stephen Phillips, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/personal-health-394987.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/the-un-today-jan-28-1987.html | The U.N. Today: Jan. 28, 1987 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/chrysler-pulls-ads-from-amerika.html | CHRYSLER PULLS ADS FROM 'AMERIKA' | False | By Peter J. Boyer | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK OF PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/casey-reported-making-progress-following-brain-tumor-surgery.html | CASEY REPORTED MAKING PROGRESS FOLLOWING BRAIN TUMOR SURGERY | False | By Stephen Engelberg, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/world/beatification-cleared-for-nun-born-a-jew.html | Beatification Cleared For Nun, Born a Jew | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/garden/for-the-buyer-picking-taste-over-looks.html | FOR THE BUYER, PICKING TASTE OVER LOOKS | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/company-news-dow-chemical-utility-in-pact.html | COMPANY NEWS; Dow Chemical, Utility in Pact | False | AP | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/obituaries/guerin-b-carmody-76-dies-former-judge-in-connecticut.html | Guerin B. Carmody, 76, Dies; Former Judge in Connecticut | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/arts/new-chairman-named-at-st-martin-s-press.html | New Chairman Named At St. Martin's Press | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/us-surgical-reports-earnings-for-qtr-to-dec-31.html | US SURGICAL reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/borg-warner-corporation-reports-earnings-for-qtr-to-dec-31.html | BORG-WARNER CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/franklin-resources-inc-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/rifle-association-power-struggle-pits-board-against-conservatives.html | RIFLE ASSOCIATION POWER STRUGGLE PITS BOARD AGAINST CONSERVATIVES | False | | 1987-01-29 | TX 1-981161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/for-the-lirr-friday-is-target-for-resumption.html | FOR THE L.I.R.R., FRIDAY IS TARGET FOR RESUMPTION | False | By Richard Levine | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/screening-urged-for-all-pregnant.html | SCREENING URGED FOR ALL PREGNANT | False | By Harold M. Schmeck Jr. | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/business/chevron-corporation-reports-earnings-for-qtr-to-dec-31.html | CHEVRON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/nyregion/bridge-wrong-color-on-the-pocket-led-to-remarkable-bidding.html | Bridge: Wrong Color on the Pocket Led to Remarkable Bidding | False | By Alan Truscott | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/us/reagan-confesses-a-major-regret-failure-on-iran.html | REAGAN CONFESSES A 'MAJOR REGRET'; FAILURE ON IRAN | False | By Steven V. Roberts, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-28 | 1987-01-28 | https://www.nytimes.com/1987/01/28/sports/america-s-cup-no-show-strategy-pays-off.html | AMERICA'S CUP; NO-SHOW STRATEGY PAYS OFF | False | By Barbara Lloyd, Special To the New York Times | 1987-01-29 | TX 1-981161 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/international-holding-capial-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/guilty-plea-by-boesky-employee.html | GUILTY PLEA BY BOESKY EMPLOYEE | False | By James Sterngold | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/union-exploration-partners-reports-earnings-for-qtr-to-dec-31.html | UNION EXPLORATION PARTNERS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/crime-extended.html | 'CRIME' EXTENDED | False | Special to The New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/when-working-is-good-for-your-health.html | WHEN WORKING IS GOOD FOR YOUR HEALTH | False | By Linda Martin | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/ross-cosmetics-distribution-centers-reports-earnings-for-qtr-to-nov-30.html | ROSS COSMETICS DISTRIBUTION CENTERS reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/bad-guys-wear-pin-stripes.html | 'BAD GUYS' WEAR PIN STRIPES | False | By Barbara Basler | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/wells-fargo-mortgage-eqity-trust-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO MORTGAGE & EQITY TRUST reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | BARD, C R INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/gotti-s-lawyers-warn-of-effect-of-juror-inquiry.html | GOTTI'S LAWYERS WARN OF EFFECT OF JUROR INQUIRY | False | By Leonard Buder | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/taunton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | TAUNTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/at-home-abroad-we-can-help.html | AT HOME ABROAD; We Can Help | False | By Anthony Lewis | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/archbishop-is-given-assurance-of-waite-s-safety-speculation-on-visits.html | ARCHBISHOP IS GIVEN ASSURANCE OF WAITE'S SAFETY; SPECULATION ON VISITS | False | By Neil A. Lewis, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/helpful-hardware-heat-where-it-s-needed.html | HELPFUL HARDWARE; HEAT WHERE IT'S NEEDED | False | BY Daryln Brewer | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/four-are-killed-in-queens-blaze-at-frame-house.html | FOUR ARE KILLED IN QUEENS BLAZE AT FRAME HOUSE | False | By John T. McQuiston | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/state-dept-bars-lebanese-travel-navy-moves-ships.html | STATE DEPT. BARS LEBANESE TRAVEL; NAVY MOVES SHIPS | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/homelessness-inspires-a-gift-to-neediest.html | HOMELESSNESS INSPIRES A GIFT TO NEEDIEST | False | By Thomas W. Ennis | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/smith-laboratories-reports-earnings-for-qtr-to-oct-31.html | SMITH LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/developing-tomorrows-art-patrons.html | DEVELOPING TOMORROWS ART PATRONS | False | By Robert Barrios | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/31.1-gain-at-philip-morris.html | 31.1% Gain At Philip Morris | False | By Phillip H. Wiggins | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/building-facades-a-new-manual.html | 'BUILDING FACADES: A NEW MANUAL | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/heavy-burden-of-college-debt-raises-anxiety-for-young-families-future.html | HEAVY BURDEN OF COLLEGE DEBT RAISES ANXIETY FOR YOUNG FAMILIES FUTURE | False | By Isabel Wilkerson, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-kodak-charge-of-225-million.html | COMPANY NEWS; Kodak Charge Of $225 Million | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/xicor-inc-reports-earnings-for-qtr-to-dec-31.html | XICOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-people-westvaco-to-continue-family-s-leadership.html | BUSINESS PEOPLE; Westvaco to Continue Family's Leadership | False | By Daniel F. Cuff and Thomas J. Lueck | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-an-electoral-gap.html | WASHINGTON TALK; BRIEFING; An Electoral Gap | False | By Wayne King AND Warren Weaver Jr. | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/robert-warren.html | ROBERT WARREN | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/reagn-to-hold-off-on-iran-comments.html | REAGAN TO HOLD OFF ON IRAN COMMENTS | False | By Stephen Engelberg, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/william-g-rabe.html | WILLIAM G. RABE | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/tw-services-reports-earnings-for-qtr-to-dec-31.html | TW SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/inside-696687.html | INSIDE | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/russian-revolution.html | Russian Revolution | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/executives.html | EXECUTIVES | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/profits-scoreboard-665287.html | PROFITS SCOREBOARD | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/movies/platoon-and-critical-lead-box-office-sales.html | 'Platoon' and 'Critical' Lead Box-Office Sales | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | STERLING BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/sunrise-medical-inc-reports-earnings-for-qtr-to-dec-31.html | SUNRISE MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/losing-areas-try-to-become-winners.html | LOSING AREAS TRY TO BECOME WINNERS | False | By Thomas J. Lueck, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/scholars-begin-to-delve-into-carter-s-documents.html | SCHOLARS BEGIN TO DELVE INTO CARTER'S DOCUMENTS | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/computer-shakeout-awaited.html | COMPUTER SHAKEOUT AWAITED | False | By Lawrence M. Fisher, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/air-delays-inspire-antitrust-proposal.html | AIR DELAYS INSPIRE ANTITRUST PROPOSAL | False | By Reginald Stuart, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/cem-corp-reports-earnings-for-qtr-to-dec-31.html | CEM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/jerome-h-teitelbaum.html | JEROME H. TEITELBAUM | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/architecture-in-wright-s-shadow.html | ARCHITECTURE: IN WRIGHT'S SHADOW | False | By Paul Goldberger | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/prison-for-sanctuary-worker.html | Prison for Sanctuary Worker | False | AP | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/alliance-financial-reports-earnings-for-qtr-to-dec-31.html | ALLIANCE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/kings-defeat-devils-6-2.html | KINGS DEFEAT DEVILS, 6-2 | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-solar-king-inc-reports-earnings-for-year-to-july-31.html | AMERICAN SOLAR KING INC reports earnings for Year to July 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/capitol-bancorp-reports-earnings-for-qtr-to-dec-31.html | CAPITOL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/finance-new-issues-prime-computer-s-5-3-4-debentures.html | FINANCE/NEW ISSUES; Prime Computer's 5 3/4% Debentures | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/slim-loss-for-woman-in-grand-marshal-bid.html | Slim Loss For Woman In Grand Marshal Bid | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/plan-for-park-fees-is-delayed.html | PLAN FOR PARK FEES IS DELAYED | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/praise-for-saint-laurent-s-tailored-clothes.html | PRAISE FOR SAINT LAURENT'S TAILORED CLOTHES | False | By Bernadine Morris, Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-spinoff-to-settle-avondale-dispute.html | COMPANY NEWS; Spinoff to Settle Avondale Dispute | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/metro-datelines-commerce-chief-says-he-will-resign.html | METRO DATELINES; Commerce Chief Says He Will Resign | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/concert-4-works-offered-by-new-music-ensemble.html | CONCERT: 4 WORKS OFFERED BY NEW MUSIC ENSEMBLE | False | By Tim Page | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/l-let-s-do-something-about-parole-board-errors-502587.html | Let's Do Something About Parole Board Errors | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/us-seeks-delay-on-nuclear-dump.html | U.S. SEEKS DELAY ON NUCLEAR DUMP | False | By Robert D. Hershey Jr., Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/britain-begins-crash-campaign-to-educate-public-about-the-spread-of-aids.html | BRITAIN BEGINS CRASH CAMPAIGN TO EDUCATE PUBLIC ABOUT THE SPREAD OF AIDS | False | By James F. Clarity, Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-digest-thursday-january-29-1987.html | BUSINESS DIGEST: THURSDAY, JANUARY 29, 1987 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/the-theater-we-shall-rights-era.html | THE THEATER: 'WE SHALL,' RIGHTS ERA | False | By D. J. R. Bruckner | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/first-american-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/freeport-mcmoran-reource-partners-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN REOURCE PARTNERS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/fhp-international-reports-earnings-for-qtr-to-dec-31.html | FHP INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-dec-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/finance-briefs-560587.html | FINANCE BRIEFS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-health-cos-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HEALTH COS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/mubarak-and-assad-meet-briefly.html | MUBARAK AND ASSAD MEET BRIEFLY | False | By John Kifner, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/high-us-official-arrives-in-poland.html | HIGH U.S. OFFICIAL ARRIVES IN POLAND | False | By Michael T. Kaufman, Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/metro-datelines-judge-rejects-using-levin-diary-in-trial.html | METRO DATELINES; Judge Rejects Using Levin Diary in Trial | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/whitney-houston-wins-five-music-awards.html | Whitney Houston Wins Five Music Awards | False | AP | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/rectal-stallman-a-flutist.html | RECTAL: STALLMAN, A FLUTIST | False | By John Rockwell | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/us-woman-arrested-on-thai-burmese-line.html | U.S. Woman Arrested On Thai-Burmese Line | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/jefferies-group-inc-reports-earnings-for-qtr-to-dec-31.html | JEFFERIES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/daisy-systems-reports-earnings-for-qtr-to-dec-31.html | DAISY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON-MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/frank-m-katz-is-dead-at-95-chief-of-advertising-concern.html | Frank M. Katz Is Dead at 95; Chief of Advertising Concern | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/duquesne-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/jack-nadel-ex-chief-of-the-92d-st-y-dies.html | Jack Nadel, Ex-Chief Of the 92d St. Y, Dies | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/first-federal-savings-arkanas-o-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS (ARKANAS)(O) reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/bercor-inc-reports-earnings-for-qtr-to-dec-26.html | BERCOR INC reports earnings for Qtr to Dec 26 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/no-time-to-do-tasks-agencies-can-help.html | NO TIME TO DO TASKS? AGENCIES CAN HELP | False | By Andree Brooks | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-dec-31.html | MACLEAN HUNTER LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/players-lynch-sisters-seek-same-blue-ribbon.html | PLAYERS; LYNCH SISTERS SEEK SAME BLUE RIBBON | False | By Robin Finn | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/zaire-is-supporting-immunization-test-against-aids-virus.html | ZAIRE IS SUPPORTING IMMUNIZATION TEST AGAINST AIDS VIRUS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO)(O) reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/first-family-group-reports-earnings-for-qtr-to-dec-31.html | FIRST FAMILY GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-dec-31.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/finance-new-issues-fannie-mae-issue-for-home-savings.html | FINANCE/NEW ISSUES; Fannie Mae Issue For Home Savings | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/political-is-personal.html | 'Political Is Personal' | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/pact-ends-the-rutgers-strike.html | PACT ENDS THE RUTGERS STRIKE | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/scouting-star-of-stars.html | SCOUTING; Star of Stars | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/suffolk-police-are-described-as-deficient.html | SUFFOLK POLICE ARE DESCRIBED AS DEFICIENT | False | By Philip S. Gutis, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/the-stage-of-the-union.html | The Stage of the Union | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/pension-gain-spurs-hughes.html | Pension Gain Spurs Hughes | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/hughes-tool-co-reports-earnings-for-qtr-to-dec-31.html | HUGHES TOOL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/commerical-credit-reports-earnings-for-qtr-to-dec-31.html | COMMERICAL CREDIT reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/columbia-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-cruise-lines-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CRUISE/LINES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/calumet-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/l-land-for-the-landless-will-help-africa-503287.html | Land for the Landless Will Help Africa | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | ECHO BAY MINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-richardson-of-baltimore-wins-conrail-account.html | ADVERTISING; Richardson of Baltimore Wins Conrail Account | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONALD'S CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/results-plus-690587.html | RESULTS PLUS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/warner-lambert-company-reports-earnings-for-qtr-to-dec-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/yankees-sign-shirley.html | YANKEES SIGN SHIRLEY | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/finance/new-issues-refunding-offering-set-by-california-utility.html | FINANCE/NEW ISSUES; Refunding Offering Set By California Utility | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/emergency-room-rules-stiffened.html | EMERGENCY-ROOM RULES STIFFENED | False | By Ronald Sullivan | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-santa-fe-seeks-icc-approval.html | COMPANY NEWS; Santa Fe Seeks I.C.C. Approval | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/arrest-customers-well-drug-dealers-our-parks-probation-condition-502787.html | Arrest the Customers as Well as the Drug Dealers in Our Parks; A Probation Condition | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-earnings-a-big-loss-at-carbide-in-quarter.html | COMPANY EARNINGS; A BIG LOSS AT CARBIDE IN QUARTER | False | By Lee A. Daniels | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/the-editorial-notebook-fraud-and-garbage-in-science.html | The Editorial Notebook; Fraud and Garbage in Science | False | By Nicholas Wade | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/smoking-rules-prompt-power-fight-in-albany.html | SMOKING RULES PROMPT POWER FIGHT IN ALBANY | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/home-beat-wall-masks-with-drama.html | HOME BEAT; WALL MASKS WITH DRAMA | False | By Elaine Louie | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/reagan-call-productivity-economic-woes-laid-to-society-s-failings.html | REAGAN CALL: PRODUCTIVITY; Economic Woes Laid To Society's Failings | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-armco-to-sell-units.html | COMPANY NEWS; Armco to Sell Units | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/dataflex-corp-reports-earnings-for-qtr-to-dec-31.html | DATAFLEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/amcore-financial-reports-earnings-for-qtr-to-dec-31.html | AMCORE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/cardiopulmonary-technologies-reports-earnings-for-qtr-to-nov-30.html | CARDIOPULMONARY TECHNOLOIES reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/penn-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PENN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/joint-pressures-behind-us-action-on-lirr.html | JOINT PRESSURES BEHIND U.S. ACTION ON L.I.R.R. | False | By Richard Levine | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/kemp-faults-three-gop-rivals-as-he-praises-social-security-plan.html | KEMP FAULTS THREE G.O.P. RIVALS AS HE PRAISES SOCIAL SECURITY PLAN | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/jazz-sauter-finegan-group.html | JAZZ: SAUTER-FINEGAN GROUP | False | By Robert Palmer | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/teknowledge-inc-reports-earnings-for-qtr-to-dec.html | TEKNOWLEDGE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-people-washburn-in-clinic.html | SPORTS PEOPLE; Washburn in Clinic | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/philip-morris-cos-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS COS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/uaw-reaches-a-tentative-pact-with-deere.html | U.A.W. REACHES A TENTATIVE PACT WITH DEERE | False | By Kenneth B. Noble, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COAST SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/lirr-service-is-due-to-start-this-weekend.html | L.I.R.R. SERVICE IS DUE TO START THIS WEEKEND | False | By Robert O. Boorstin | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/jefferson-bancorp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-of-the-times-he-came-to-stay.html | SPORTS OF THE TIMES; He Came to Stay | False | By Ira Berkow | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-31.html | WEYERHAEUSER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/shultz-meets-with-leader-of-rebels-in-south-africa.html | SHULTZ MEETS WITH LEADER OF REBELS IN SOUTH AFRICA | False | By David K. Shipler, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/selected-school-group-to-see-a-tape-on-aids.html | Selected School Group To See a Tape on AIDS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/lawmakers-assail-reagan-proposal-on-major-illness.html | LAWMAKERS ASSAIL REAGAN PROPOSAL ON MAJOR ILLNESS | False | By Robert Pear, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/metro-datelines-jersey-plans-retrial-in-trooper-slaying.html | METRO DATELINES; Jersey Plans Retrial In Trooper Slaying | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/college-basketball-carolina-overtakes-clemson.html | COLLEGE BASKETBALL; CAROLINA OVERTAKES CLEMSON | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/syd-solomon-wins-10000-florida-prize.html | Syd Solomon Wins $10,000 Florida Prize | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/justices-charged-in-vermont-inquiry-on-conduct.html | JUSTICES CHARGED IN VERMONT INQUIRY ON CONDUCT | False | By Matthew L. Wald, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/the-nba-at-midseason-some-of-the-best-stayed-on-sidelines.html | THE N.B.A. AT MIDSEASON; SOME OF THE BEST STAYED ON SIDELINES | False | By Sam Goldaper | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/baker-international-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/q-a-424587.html | Q&A | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/talking-deals-ted-turner-accepts-a-veto.html | Talking Deals; Ted Turner Accepts a Veto | False | By Geraldine Fabrikant | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-today.html | Sports Today | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/the-dance-sukanya.html | THE DANCE: SUKANYA | False | By Jack Anderson | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/books-us-and-arms.html | Books; U.S. and Arms | False | By Ronald H. Spector | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/esposito-names-himself-coach.html | ESPOSITO NAMES HIMSELF COACH | False | By Craig Wolff | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/transactions-662887.html | Transactions | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-earnings-mcdonald-s-up-9-8.html | COMPANY EARNINGS; McDonald's Up 9.8% | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/system-integrators-reports-earnings-for-qtr-to-dec-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/the-dance-lyons-opera-ballet-in-new-international-works.html | THE DANCE: LYONS OPERA BALLET IN NEW INTERNATIONAL WORKS | False | By Anna Kisselgoff | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-briefs-617487.html | COMPANY BRIEFS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-28.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 28 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/books/books-of-the-times-556387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/eating-fresh-fruit-can-reduce-risk-of-stroke-researchers-report.html | EATING FRESH FRUIT CAN REDUCE RISK OF STROKE, RESEARCHERS REPORT | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/1-each-administration-builds-white-house-anew-700687.html | Each Administration Builds White House Anew | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/telos-corp-reports-earnings-for-qtr-to-dec-31.html | TELOS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-elle-team-ventures-far-afield.html | ADVERTISING; Elle Team Ventures Far Afield | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/first-union-real-estate-inestments-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION REAL ESTATE INESTMENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/c-corrections-707387.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/engineer-who-opposed-launching-challenger-sues-thiokol-for-1-billion.html | ENGINEER WHO OPPOSED LAUNCHING CHALLENGER SUES THIOKOL FOR $1 BILLION | False | By Philip M. Boffey, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/west-germans-low-key-about-abductions.html | WEST GERMANS LOW-KEY ABOUT ABDUCTIONS | False | By James M. Markham, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/hers.html | HERS | False | By Nancy Bazelon Goldstone | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/port-authority-police-catch-killer-for-2d-time.html | PORT AUTHORITY POLICE CATCH KILLER FOR 2D TIME | False | By Dennis Hevesi | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/scouting-not-so-funny.html | SCOUTING; Not So Funny | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/dominion-textile-ltd-reports-earnings-for-qtr-to-dec-31.html | DOMINION TEXTILE LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/ev-prosecutor-denies-knowledge-of-a-tape.html | Ex-Prosecutor Denies Knowledge of a Tape | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/market-place-global-funds-for-bonds.html | Market Place; Global Funds For Bonds | False | By Vartanig G. Vartan | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/even-lowly-clippers-defeat-slumping-nets.html | Even Lowly Clippers Defeat Slumping Nets | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-genesco-in-canada.html | COMPANY NEWS; Genesco in Canada | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-new-apple-devices-for-business-users.html | COMPANY NEWS; New Apple Devices For Business Users | False | By Andrew Pollack, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/where-america-feels-at-home-the-sitcom-living-room.html | WHERE AMERICA FEELS AT HOME: THE SITCOM LIVING ROOM | False | By Patricia Leigh Brown | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/chesapeake-corporation-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/lincoln-financial-corp-reports-earnings-for-year-to-dec-31.html | LINCOLN FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/westcorp-reports-earnings-for-qtr-to-dec-31.html | WESTCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/freed-by-nicaragua.html | FREED BY NICARAGUA | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/why-cant-tv-advertise-condoms.html | Why Can't TV Advertise Condoms? | False | By Jonah Shacknai and William Squadron: Jonah Shacknai and William Squadron Are Lawyers Specializing, Respectively, In Health and Communications Law. | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/integrated-genetics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENETICS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/morgan-products-ltd-reports-earnings-for-qtr-to-dec-31.html | MORGAN PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-dec-31.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/golf-notebook-pga-west-dispute-lingers.html | GOLF NOTEBOOK; PGA WEST DISPUTE LINGERS | False | By Gordon S. White Jr., Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/commission-orders-3-cut-by-con-edison-in-its-rates.html | COMMISSION ORDERS 3% CUT BY CON EDISON IN ITS RATES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/ex-queens-party-deputy-convicted-in-no-show-job-case.html | EX-QUEENS PARTY DEPUTY CONVICTED IN 'NO SHOW JOB CASE | False | By George James | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/cabot-corporation-reports-earnings-for-qtr-to-dec-31.html | CABOT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/micropolis-corp-reports-earnings-for-qtr-to-dec-31.html | MICROPOLIS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/music-emerson-quartet-starts-beethoven-cycle.html | MUSIC: EMERSON QUARTET STARTS BEETHOVEN CYCLE | False | By Donal Henahan | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-can-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAN CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/c-corrections-591587.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/wr-grace-is-charged-with-lying-about-waste.html | W.R. GRACE IS CHARGED WITH LYING ABOUT WASTE | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/in-china-from-marches-to-a-leadership-crisis.html | IN CHINA, FROM MARCHES TO A LEADERSHIP CRISIS | False | By Edward A. Gargan, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/first-american-savings-f-a-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN SAVINGS F A reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/butler-national-corp-reports-earnings-for-qtr-to-oct-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/interstate-securities-inc-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-allied-sells-stake-in-spun-off-henley.html | COMPANY NEWS; ALLIED SELLS STAKE IN SPUN-OFF HENLEY | False | By John Crudele | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/rocking-chairs-folklore-and-fact.html | ROCKING CHAIRS: FOLKLORE AND FACT | False | By Michael Varese | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/currency-markets-dollar-up-in-relation-to-the-yen.html | CURRENCY MARKETS; DOLLAR UP IN RELATION TO THE YEN | False | By H. J. Maidenberg | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/data-translation-inc-reports-earnings-for-qtr-to-nov-30.html | DATA TRANSLATION INC reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/stage-whispers-soviet-outcasts.html | STAGE: 'WHISPERS,' SOVIET OUTCASTS | False | By Mel Gussow | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/texaco-net-falls-83.7.html | Texaco Net Falls 83.7% | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-earnings-bethlehem-net-of-34.2-million.html | COMPANY EARNINGS; Bethlehem Net Of $34.2 Million | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/key-rates-550287.html | Key Rates | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN CHEMICALS INC reports earnings-for-qtr-to-Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/apollo-computer-inc-reports-earnings-for-qtr-to-jan-3.html | APOLLO COMPUTER INC reports earnings for Qtr to Jan 3 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-marketing-is-added-to-charity-food-fair.html | ADVERTISING; Marketing Is Added To Charity Food Fair | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-by-these-names.html | WASHINGTON TALK: BRIEFING; By These Names. . . | False | By Wayne King AND Warren Weaver Jr. | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/c-corrections-707087.html | Corrections | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/what-s-unread-yellow-and-stashed-all-over.html | WHAT'S UNREAD, YELLOW AND STASHED ALL OVER? | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/engineer-denies-use-of-drug-in-collision-that-took-16-lives.html | ENGINEER DENIES USE OF DRUG IN COLLISION THAT TOOK 16 LIVES | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/scouting-welcome-aboard-for-cup-hopefuls.html | SCOUTING; Welcome Aboard For Cup Hopefuls | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/column-one-politics-playing-for-time-for-the-88-campaign.html | COLUMN ONE: POLITICS; Playing for Time For the '88 Campaign | False | By Frank Lynn | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UTILICORP UNITED reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/finance-new-issues-mac-s-bond-ratings-raised.html | FINANCE/NEW ISSUES; M.A.C.'s Bond Ratings Raised | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-fundamental-awards.html | WASHINGTON TALK: BRIEFING; Fundamental Awards | False | By Wayne King AND Warren Weaver Jr. | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/first-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/the-un-today-jan-29-1987.html | The U.N. Today: Jan. 29, 1987 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/finance-new-issues-foreign-currency-issues-increase.html | FINANCE/NEW ISSUES; Foreign-Currency Issues Increase | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/nbc-and-roger-mudd-said-to-agree-on-split.html | NBC AND ROGER MUDD SAID TO AGREE ON SPLIT | False | By Peter J. Boyer | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | WATKINS-JOHNSON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/l-dr-king-would-laugh-to-see-this-holiday-501887.html | Dr. King Would Laugh To See This Holiday | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/rodgers-guilty-in-assault-case.html | Rodgers Guilty In Assault Case | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-people-fifth-partner-is-added-by-forstmann-little.html | BUSINESS PEOPLE; Fifth Partner Is Added By Forstmann Little | False | By Daniel F. Cuff and Thomas J. Lueck | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | KAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/vermont-research-corp-reports-earnings-for-qtr-to-jan-3.html | VERMONT RESEARCH CORP reports earnings for Qtr to Jan 3 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/carriage-industries-inc-reports-earnings-for-qtr-to-dec-28.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/struggling-to-keep-spanish-pure.html | STRUGGLING TO KEEP SPANISH PURE | False | By Lydia Chavez | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/company-news-head-of-gm-sees-end-to-perot-controversy.html | COMPANY NEWS; Head of G.M. Sees End To Perot Controversy | False | By William Glaberson | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/chairman-out-at-robinson.html | Chairman Out At Robinson | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/archbishop-is-given-assurance-of-waite-s-safety.html | ARCHBISHOP IS GIVEN ASSURANCE OF WAITE'S SAFETY | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/ipm-technology-inc-reports-earnings-for-qtr-to-dec-31.html | IPM TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/c-corrections-707587.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/digitran-systems-reports-earnings-for-qtr-to-oct-31.html | DIGITRAN SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/theater-self-defense-a-courthouse-drama.html | THEATER: 'SELF-DEFENSE,' A COURTHOUSE DRAMA | False | By Frank Rich, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/quotation-of-the-day-703587.html | Quotation of the Day | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/warner-computer-systems-reports-earnings-for-qtr-to-oct-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/ocean-drilling-exploraion-reports-earnings-for-qtr-to-dec-31.html | OCEAN DRILLING & EXPLORAION reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/manitowoc-co-reports-earnings-for-qtr-to-dec-27.html | MANITOWOC CO reports earnings for Qtr to Dec 27 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/books-faith-in-freedom.html | Books; Faith in Freedom | False | By Herbert Mitgang | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/stride-rite-corp-reports-earnings-for-qtr-to-nov-28.html | STRIDE RITE CORP reports earnings for Qtr to Nov 28 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/choice-is-offered-to-soviet-voters.html | CHOICE IS OFFERED TO SOVIET VOTERS | False | By Philip Taubman, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/credit-markets-note-and-bond-prices-gain.html | CREDIT MARKETS; Note and Bond Prices Gain | False | By Michael Quint | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/hospital-staffing-services-reports-earnings-for-qtr-to-nov-30.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/news-summary-thursday-january-29-1987.html | NEWS SUMMARY: THURSDAY, JANUARY 29, 1987 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/valerian-trifa-an-archbishop-with-a-fascist-past-dies-at-72.html | VALERIAN TRIFA, AN ARCHBISHOP WITH A FASCIST PAST, DIES AT 72 | False | By Ari L. Goldman | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/justin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-people-tarkenton-heads-list.html | SPORTS PEOPLE; Tarkenton Heads List | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-working-profile-white-house-link-iran-investigations-david-m.html | WASHINGTON TALK: WORKING PROFILE; The White House Link To Iran Investigations: David M. Abshire | False | By Steven V. Roberts | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-briefing-fowler-as-spoilsport.html | WASHINGTON TALK: BRIEFING; Fowler as Spoilsport | False | By Wayne King AND Warren Weaver Jr. | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/ipalco-enterprises-reports-earnings-for-qtr-to-dec-31.html | IPALCO ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/rebels-in-manila-agree-to-yield-then-balk-over-punishment-issue.html | REBELS IN MANILA AGREE TO YIELD, THEN BALK OVER PUNISHMENT ISSUE | False | By Seth Mydans, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIQ INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/iranian-defends-beirut-abductions.html | IRANIAN DEFENDS BEIRUT ABDUCTIONS | False | By Roberto Suro, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/l-arrest-the-customers-as-well-as-the-drug-dealers-in-our-parks-700787.html | Arrest the Customers as Well as the Drug Dealers in Our Parks | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/brookfield-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BROOKFIELD FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/ex-police-official-faces-queries-on-crime-links.html | EX-POLICE OFFICIAL FACES QUERIES ON CRIME LINKS | False | By Selwyn Raab | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/dow-rises-by-12.94-to-another-record.html | Dow Rises by 12.94 To Another Record | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/accord-with-europe-on-trade-seems-near.html | ACCORD WITH EUROPE ON TRADE SEEMS NEAR | False | By Paul Lewis, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/battle-on-import-curbs-looms.html | BATTLE ON IMPORT CURBS LOOMS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/calendar-antiques-and-paper-making.html | CALENDAR; ANTIQUES AND PAPER-MAKING | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/movies/bell-jar-jury-is-told-of-suffering.html | 'BELL JAR' JURY IS TOLD OF SUFFERING | False | By Eleanor Blau, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/essay-debate-of-the-union.html | ESSAY; DEBATE OF THE UNION | False | By William Safire | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/detector-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/reagan-seeks-to-deflect-criticism-of-his-speech.html | REAGAN SEEKS TO DEFLECT CRITICISM OF HIS SPEECH | False | By Steven V. Roberts, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/the-nba-at-midseason-mostly-misery-for-knicks.html | THE N.B.A. AT MIDSEASON; MOSTLY MISERY FOR KNICKS | False | By Roy S. Johnson | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/french-court-orders-a-trial-for-lebanese-terror-suspect.html | FRENCH COURT ORDERS A TRIAL FOR LEBANESE TERROR SUSPECT | False | By Richard Bernstein, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/wright-barry-corp-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, BARRY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/students-in-spain-win-some-demands.html | STUDENTS IN SPAIN WIN SOME DEMANDS | False | By Edward Schumacher, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/the-practical-gardener-all-this-and-fruit-too-asian-pear-hardy-kiwi.html | THE PRACTICAL GARDENER; ALL THIS AND FRUIT, TOO: ASIAN PEAR, HARDY KIWI | False | By Allen Lacy | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/bridge-a-delicate-bidding-decision-paid-off-in-a-florida-game.html | Bridge: A Delicate Bidding Decision Paid Off in a Florida Game | False | By Alan Truscott | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/scouting-sunny-thoughts.html | SCOUTING; Sunny Thoughts | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/washington-talk-contra-connection-stalking-film-rights.html | WASHINGTON TALK; Contra Connection: Stalking Film Rights | False | By Fox Butterfield | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/opinion/l-each-administration-builds-white-house-anew-panel-of-wise-men-502187.html | Each Administration Builds White House Anew; Panel of Wise Men | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/reebok-international-ltd-reports-earnings-for-qtr-to-dec-31.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/obituaries/galo-plaza-ex-ecuador-leader.html | GALO PLAZA, EX-ECUADOR LEADER | False | By Glenn Fowler | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/bonn-police-find-more-explosives.html | BONN POLICE FIND MORE EXPLOSIVES | False | By John Tagliabue, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/where-america-feels-at-home-the-sitcom-living-room-and-the-rich-are-different.html | WHERE AMERICA FEELS AT HOME; THE SITCOM LIVING ROOM... AND THE RICH ARE DIFFERENT | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/jazz-buddy-defranco.html | JAZZ: BUDDY DeFRANCO | False | By John S. Wilson | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/truck-in-newark-kills-stowaway-fleeing-ship.html | Truck in Newark Kills Stowaway Fleeing Ship | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/terrorism-explored-on-13.html | TERRORISM EXPLORED ON 13 | False | By John Corry | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/mdu-resources-group-reports-earnings-for-qtr-to-dec-31.html | MDU RESOURCES GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/horizon-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HORIZON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/boxing-notebook-room-made-at-top-for-junior-crowns.html | Boxing Notebook; ROOM MADE AT TOP FOR 'JUNIOR' CROWNS | False | By Phil Berger | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/group-seeks-to-freeze-2-fee-on-phone-access.html | GROUP SEEKS TO FREEZE $2 FEE ON PHONE ACCESS | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/kamakura-journal-zen-jerry-brown-and-the-art-of-self-maintenance.html | KAMAKURA JOURNAL; ZEN, JERRY BROWN AND THE ART OF SELF-MAINTENANCE | False | By Susan Chira, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/the-nba-at-midseason-best-hope-for-nets-87-lottery.html | THE N.B.A. AT MIDSEASON; BEST HOPE FOR NETS: '87 LOTTERY | False | By Michael Martinez | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/confertech-international-inc-reports-earnings-for-qtr-to-dec-31.html | CONFERTECH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/nicaragua-frees-american-captive.html | NICARAGUA FREES AMERICAN CAPTIVE | False | By Stephen Kinzer, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/banking-center-reports-earnings-for-qtr-to-dec-31.html | BANKING CENTER reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/critic-s-notebook-setting-the-right-tone-for-new-carnegie-hall.html | CRITIC'S NOTEBOOK; SETTING THE RIGHT TONE FOR 'NEW' CARNEGIE HALL | False | By Bernard Holland | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/capital-adopts-law-on-interior-design.html | CAPITAL ADOPTS LAW ON INTERIOR DESIGN | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | SHELL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/garden/not-time-to-do-tasks-agencies-can-help-how-one-agency-tackles-its-chores.html | NOT TIME TO DO TASKS? AGENCIES CAN HELP; HOW ONE AGENCY TACKLES ITS CHORES | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/israelis-reassess-supplying-arms-to-south-africa.html | ISRAELIS REASSESS SUPPLYING ARMS TO SOUTH AFRICA | False | By Thomas L. Friedman, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/movies/5-directors-nominated-as-best-by-their-guild.html | 5 Directors Nominated As Best by Their Guild | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/the-competition-other-applicants-for-zone-program.html | THE COMPETITION: OTHER APPLICANTS FOR ZONE PROGRAM | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/9-aliens-arrests-laid-to-politics.html | 9 ALIENS' ARRESTS LAID TO POLITICS | False | By Lena Williams, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/united-savings-bank-ore-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS BANK (ORE) reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/outdoors-show-features-trout-angling.html | OUTDOORS; SHOW FEATURES TROUT ANGLING | False | By Nelson Bryant | 1987-02-02 | TX 1-991489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/theater/stage-blue-is-for-boys-homosexual-high-jinks.html | STAGE: 'BLUE IS FOR BOYS,' HOMOSEXUAL HIGH JINKS | False | By Stephen Holden | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/consumer-rates-yields-dip-once-again.html | CONSUMER RATES; Yields Dip Once Again | False | By Robert Hurtado | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/sports/sports-people-septien-case.html | SPORTS PEOPLE; Septien Case | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/world/key-contra-leader-is-said-to-plan-to-resign.html | KEY CONTRA LEADER IS SAID TO PLAN TO RESIGN | False | By Elaine Sciolino, Special To the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/business-people-gaf-chemicals-picks-a-president.html | BUSINESS PEOPLE; GAF Chemicals Picks a President | False | By Daniel F. Cuff and Thomas J. Lueck | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/nyregion/metro-datelines-fund-raising-curbs-urged-for-legislature.html | METRO DATELINES; Fund-Raising Curbs Urged for Legislature | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/manufacturer-now-says-smoking-won-t-mean-automatic-dismissal.html | MANUFACTURER NOW SAYS SMOKING WON'T MEAN AUTOMATIC DISMISSAL | False | AP | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/american-businessphones-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/timken-company-reports-earnings-for-year-to-dec-31.html | TIMKEN COMPANY reports earnings for Year to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991489 | | |
| 1987-01-29 | 1987-01-29 | https://www.nytimes.com/1987/01/29/us/molestation-jury-clears-ex-official.html | MOLESTATION JURY CLEARS EX-OFFICIAL | False | Special to the New York Times | 1987-02-02 | TX 1-991489 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/l-us-protectionism-simply-isn-t-working-808187.html | U.S. Protectionism Simply Isn't Working | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/texan-executed-for-1980-slaying.html | TEXAN EXECUTED FOR 1980 SLAYING | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/art-50-years-of-tworkov-on-paper.html | ART: 50 YEARS OF TWORKOV ON PAPER | False | By John Russell | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/concert-kurt-masur-with-gutierrez-at-piano.html | Concert: Kurt Masur With Gutierrez at Piano | False | By Donal Henahan | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/news-summary-friday-january-30-1987.html | NEWS SUMMARY: FRIDAY, JANUARY 30, 1987 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-malandro-on-rio.html | FILM: 'MALANDRO,' ON RIO | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/general-employment-express-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL EMPLOYMENT EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/senators-seek-to-make-arms-treaty-binding.html | SENATORS SEEK TO MAKE ARMS TREATY BINDING | False | By Michael R. Gordon, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/refunds-for-tickets-are-to-be-prorated.html | Refunds for Tickets Are to Be Prorated | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/american-savings-bank-ny-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS BANK NY reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/l-tax-plan-by-wright-makes-revenue-sense-807787.html | Tax Plan by Wright Makes Revenue Sense | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T) (N) reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-eustache-s-'petites-amoureuses.html | FILM: EUSTACHE'S 'PETITES AMOUREUSES' | False | By Vincent Canby | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-china-signs-pact-to-loft-satellite.html | COMPANY NEWS; China Signs Pact To Loft Satellite | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/avery-international-corp-reports-earnings-for-qtr-to-nov-30.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/guinness-scandal-roils-britain.html | GUINNESS SCANDAL ROILS BRITAIN | False | By Steve Lohr, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/c-corrections-001787.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-briefing-disclosure-case.html | WASHINGTON TALK: BRIEFING; DISCLOSURE CASE | False | By Wayne King AND Irvin Molotsky | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/gatt-members-agree-on-new-trade-round.html | GATT MEMBERS AGREE ON NEW TRADE ROUND | False | By Paul Lewis, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/job-stores-inc-reports-earnings-for-qtr-to-nov-30.html | JOB STORES INC reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/qms-inc-reports-earnings-for-qtr-to-jan-2.html | QMS INC reports earnings for Qtr to Jan 2 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-perot-reportedly-invests-in-next.html | COMPANY NEWS; Perot Reportedly Invests in Next | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/art-dutch-shows-at-morgan-and-met.html | ART: DUTCH SHOWS AT MORGAN AND MET | False | By Vivien Raynor | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/bridge-cue-bid-is-popular-response-to-an-opening-in-minor-suit.html | Bridge: Cue-Bid Is Popular Response To an Opening in Minor Suit | False | By Alan Truscott | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/dow-dips-as-airline-stocks-decline.html | Dow Dips as Airline Stocks Decline | False | By John Crudele | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/new-yorks-tax-burdens-may-drive-people-out.html | New York's Tax Burdens May Drive People Out | False | By Andrew Tobias | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/microdyne-corp-reports-earnings-for-qtr-to-nov-2.html | MICRODYNE CORP reports earnings for Qtr to Nov 2 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/credit-markets-rates-close-little-changed.html | CREDIT MARKETS; Rates Close Little Changed | False | By James Sterngold | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-police-investigators-query-deputy-chief.html | METRO DATELINES; Police Investigators Query Deputy Chief | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | POTLATCH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/consolidated-rail-corp-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-dec-31.html | DUN & BRADSTREET CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/american-president-cos-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/woman-dies-in-haitian-clash.html | Woman Dies in Haitian Clash | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-dec-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/business-people-itt-names-a-president-for-its-automotive-unit.html | BUSINESS PEOPLE; ITT Names a President For Its Automotive Unit | False | By Daniel F. Cuff AND Andrew Pollack | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/l-deng-s-two-step-two-steps-forward-one-back-000887.html | Deng's Two-Step: Two Steps Forward, One Back | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-rubin-to-appeal-fraud-conviction.html | METRO DATELINES; Rubin to Appeal Fraud Conviction | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/tv-weekend-john-hurt-stars-in-the-storyteller.html | TV WEEKEND; JOHN HURT STARS IN 'THE STORYTELLER' | False | By Walter Goodman | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/horse-racing-notebook-electronic-touch-for-bettors-at-hialeah.html | Horse Racing Notebook; ELECTRONIC TOUCH FOR BETTORS AT HIALEAH | False | By Steven Crist, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/modular-technology-reports-earnings-for-qtr-to-dec-31.html | MODULAR TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/plea-made-to-koch-by-jews-in-hungary-for-help-from-us.html | PLEA MADE TO KOCH BY JEWS IN HUNGARY FOR HELP FROM U.S. | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/northwest-teleproductions-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MACDERMID INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/scouting-rocking-the-boat.html | SCOUTING; Rocking the Boat | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/c-corrections-978787.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/west-german-trade-surplus.html | West German Trade Surplus | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/an-appraisal-new-times-sq-zoning-skyscrapers-with-signs.html | AN APPRAISAL; NEW TIMES SQ. ZONING: SKYSCRAPERS WITH SIGNS | False | By Paul Goldberger | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/aquino-announces-the-mutineers-will-be-held-to-fullest-account.html | AQUINO ANNOUNCES THE MUTINEERS WILL BE 'HELD TO FULLEST ACCOUNT' | False | By Seth Mydans, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/billy-harris-trio.html | Billy Harris Trio | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/4-sites-for-shelters-rejected-by-borough-chief-in-bronx.html | 4 SITES FOR SHELTERS REJECTED BY BOROUGH CHIEF IN BRONX | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/archives-sets-a-date-to-open-nixon-files.html | Archives Sets a Date To Open Nixon Files | True | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-briefing-a-mess-of-packages.html | WASHINGTON TALK: BRIEFING; A MESS OF PACKAGES | False | By Wayne King AND Irvin Molotsky | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/wind-and-thunder.html | Wind and Thunder | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/professional-agricultural-reports-earnings-for-year-to-dec-31.html | PROFESSIONAL AGRICULTURAL reports earnings for Year to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/garland-and-minnelli-share-screen-at-filmfest.html | Garland and Minnelli Share Screen at Filmfest | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/figgie-international-holding-reports-earnings-for-qtr-to-dec-31.html | FIGGIE INTERNATIONAL HOLDING reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-midler-and-long-in-outrageous-fortune.html | FILM: MIDLER AND LONG IN 'OUTRAGEOUS FORTUNE' | False | By Janet Maslin | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/inside-999687.html | INSIDE | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTO CONTROL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/production-operators-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-jersey-man-guilty-in-7-fire-deaths.html | METRO DATELINES; Jersey Man Guilty In 7 Fire Deaths | False | By Ap | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/dance-pilobolus-offers-carmina-burana-side-ii.html | DANCE: PILOBOLUS OFFERS 'CARMINA BURANA, SIDE II' | False | By Anna Kisselgoff | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/foundation-opens-25-million-drive-on-science-education.html | FOUNDATION OPENS $25 MILLION DRIVE ON SCIENCE EDUCATION | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/pacific-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/dining-out-guide-late-night.html | Dining Out Guide: Late Night | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/tv-sports-at-long-last-a-major-event-for-espn.html | TV SPORTS; AT LONG LAST, A MAJOR EVENT FOR ESPN | False | By Michael Godwin | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/general-american-investors-co-reports-earnings-for-as-of-dec-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/l-how-about-civil-rights-of-commuters-in-long-island-rail-strike-808487.html | How About Civil Rights of Commuters in Long Island Rail Strike? | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/aids-may-dwarf-the-plague.html | AIDS MAY DWARF THE PLAGUE | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-briefing-successor-for-speakes.html | WASHINGTON TALK; BRIEFING; SUCCESSOR FOR SPEAKES | False | By Wayne King AND Irvin Molotsky | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-wesleyan-unit-urges-six-be-disciplined.html | METRO DATELINES; Wesleyan Unit Urges Six Be Disciplined | False | By Ap | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-phillips-income-falls-steeply.html | COMPANY NEWS; Phillips Income Falls Steeply | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/airliner-safety-practice-debated.html | AIRLINER SAFETY PRACTICE DEBATED | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/informix-corp-reports-earnings-for-qtr-to-dec-31.html | INFORMIX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/cora-downs-microbiologist-an-expert-on-rabbit-fever.html | Cora Downs, Microbiologist; An Expert on Rabbit Fever | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/vermont-chief-wants-3-3-justices-to-step-aside.html | VERMONT CHIEF WANTS 3 3 JUSTICES TO STEP ASIDE | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/the-resistance-to-gorbachev.html | THE RESISTANCE TO GORBACHEV | False | By Bill Keller, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/a-special-gain-helps-twa-net.html | A SPECIAL GAIN HELPS T.W.A. NET | False | By Agis Salpukas | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/consumer-spurt-lifts-durable-goods.html | CONSUMER SPURT LIFTS DURABLE GOODS | False | By William Glaberson | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/wheaton-to-admit-men-in-88.html | WHEATON TO ADMIT MEN IN '88 | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A H CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/contras-are-focus-in-7-investigations.html | CONTRAS ARE FOCUS IN 7 INVESTIGATIONS | False | By Philip Shenon, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/moslem-parley-ends-without-resolving-disputes.html | MOSLEM PARLEY ENDS WITHOUT RESOLVING DISPUTES | False | By John Kifner, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/finance-new-issues-transcontinental-sets-debentures.html | FINANCE/NEW ISSUES; Transcontinental Sets Debentures | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/new-jersey-resources-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/unit-to-help-children-is-criticized.html | UNIT TO HELP CHILDREN IS CRITICIZED | False | By Bruce Lambert | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-cadbury-cool-to-stock-buyer.html | COMPANY NEWS; Cadbury Cool To Stock Buyer | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/vatican-envoy-defends-his-handling-of-case-against-archbishop-of-seattle.html | VATICAN ENVOY DEFENDS HIS HANDLING OF CASE AGAINST ARCHBISHOP OF SEATTLE | False | By Joseph Berger | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/transactions-969487.html | Transactions | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/c-corrections-001487.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/advertising-a-smiling-sheraton-campaign.html | Advertising: A Smiling Sheraton Campaign | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/bell-atlantic-reports-earnings-for-qtr-to-dec.html | BELL ATLANTIC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/newark-bishop-seeking-to-bless-unwed-couples.html | NEWARK BISHOP SEEKING TO BLESS UNWED COUPLES | False | By Ari L. Goldman | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/the-contras-need-us.html | The Contras Need Us | False | By Timothy Ashby | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/style/givenchy-is-opulent-for-both-day-and-night.html | GIVENCHY IS OPULENT FOR BOTH DAY AND NIGHT | False | By Bernadine Morris, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/a-worry-for-labor.html | A WORRY FOR LABOR | False | By Richard Levine | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/books/books-of-the-times-764587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-westinghouse-ends-deal-for-tv-station.html | COMPANY NEWS; WESTINGHOUSE ENDS DEAL FOR TV STATION | False | By Geraldine Fabrikant | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/graphic-technology-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/results-plus-993387.html | RESULTS PLUS | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/seat-belt-defense-wins-case.html | Seat-Belt Defense Wins Case | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-dec-31.html | MONTGOMERY STREET INCOME SEURITIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LAFARGE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/pacer-corp-reports-earnings-for-qtr-to-dec-31.html | PACER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/vincent-impellitteri-is-dead-mayor-of-new-york-in-1950-s.html | VINCENT IMPELLITTERI IS DEAD; MAYOR OF NEW YORK IN 1950's | False | By Robert D. McFadden | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/topics-circumlocutions-dismember-items.html | TOPICS; CIRCUMLOCUTIONS; Dismember Items | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/canrad-inc-reports-earnings-for-qtr-to-dec-31.html | CANRAD INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/finance-new-issues-tax-exempt-offering-for-a-utility-in-illinois.html | FINANCE/NEW ISSUES; Tax-Exempt Offering For a Utility in Illinois | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-dec-31.html | GEORGIA BONDED FIBERS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/california-micro-devices-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICRO DEVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/irish-politician-tries-for-3d-comeback.html | IRISH POLITICIAN TRIES FOR 3D COMEBACK | False | By Francis X. Clines, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/currency-markets-dollar-gains-strength-as-short-sellers-buy.html | CURRENCY MARKETS; Dollar Gains Strength As Short-Sellers Buy | False | By H. J. Maidenberg | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/the-un-today-jan-30-1987.html | The U.N. Today: Jan. 30, 1987 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/head-of-bbc-quits-ending-stormy-tenure.html | HEAD OF BBC QUITS, ENDING STORMY TENURE | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-walt-disney-to-sell-assets-of-arvida.html | COMPANY NEWS; Walt Disney to Sell Assets of Arvida | False | By Pauline Yoshihashi, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-usx-price-rise.html | COMPANY NEWS; USX Price Rise | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/column-one-our-towns-a-problem-solver-for-county-s-people.html | COLUMN ONE: OUR TOWNS; A Problem Solver For County's People | False | By Michael Winerip | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/israelis-wound-an-arab-youth-trying-to-flee-arrest-in-gaza.html | Israelis Wound an Arab Youth Trying to Flee Arrest in Gaza | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/college-basketball-duke-loses-75-66-to-georgia-tech.html | COLLEGE BASKETBALL; DUKE LOSES, 75-66, TO GEORGIA TECH | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/topics-circumlocutions-why-not-speak-up.html | Topics: Circumlocutions; Why Not Speak Up? | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/business-people-executive-at-intel-promoted-to-chief.html | BUSINESS PEOPLE; EXECUTIVE AT INTEL PROMOTED TO CHIEF | False | By Daniel F. Cuff AND Andrew Pollack | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/rocket-producer-to-donate-funds-to-challenger-center.html | Rocket Producer to Donate Funds to Challenger Center | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/samuel-g-fuqua.html | SAMUEL G. FUQUA | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/quake-in-san-francisco-area.html | Quake in San Francisco Area | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/healthwatch-inc-reports-earnings-for-qtr-to-dec31.html | HEALTHWATCH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/business-digest-friday-january-30-1987.html | BUSINESS DIGEST: FRIDAY, JANUARY 30, 1987 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/gish-biomedical-reports-earnings-for-qtr-to-dec-31.html | GISH BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/pop-and-jazz-guide-822287.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/educational-development-reports-earnings-for-qtr-to-nov-30.html | EDUCATIONAL DEVELOPMENT reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/special-summer-camps.html | Special Summer Camps | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-people-costly-call-at-aqueduct.html | SPORTS PEOPLE; Costly Call at Aqueduct | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/st-paul-companies-reports-earnings-for-qtr-to-dec-31.html | ST PAUL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/students-strike-at-mexico-school.html | STUDENTS STRIKE AT MEXICO SCHOOL | False | By Larry Rohter, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/key-sections-from-senate-select-panel-on-iran-arms-affair.html | KEY SECTIONS FROM SENATE SELECT PANEL ON IRAN ARMS AFFAIR | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/low-air-fares-offered-with-a-twist.html | LOW AIR FARES OFFERED, WITH A TWIST | False | By Eric Schmitt | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-dec-31.html | HICKAM, DOW B INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/governor-picks-panel-of-advisers-821-76813.html | GOVERNOR PICKS PANEL OF ADVISERS 821:76,813> | False | By Jeffrey Schmalz | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/third-suspect-is-arrested-in-fire-that-killed-96-in-san-juan-hotel.html | THIRD SUSPECT IS ARRESTED IN FIRE THAT KILLED 96 IN SAN JUAN HOTEL | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/us-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | US TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/cms-enhancements-reports-earnings-for-qtr-to-dec-31.html | CMS ENHANCEMENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/kmw-systems-corp-reports-earnings-for-qtr-to-dec-31.html | KMW SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/personal-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/us-warning-on-the-yen.html | U.S. Warning On the Yen | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | GIGA-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/metro-datelines-youth-15-sentenced-in-shooting-of-officer.html | METRO DATELINES; Youth, 15, Sentenced In Shooting of Officer | False | By Ap | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/finance-new-issues-masco-industries.html | FINANCE/NEW ISSUES; Masco Industries | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-people-wooing-parcells.html | SPORTS PEOPLE; Wooing Parcells | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/quotation-of-the-day-000987.html | Quotation of the Day | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/scouting-too-much-pain-even-for-a-hero.html | SCOUTING; Too Much Pain Even for a Hero | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/restaurants-899887.html | RESTAURANTS | False | By Bryan Miller | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/medicare-glaser-corp-reports-earnings-for-qtr-to-dec-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/american-in-africa-ensnared-in-a-web-of-custom.html | AMERICAN IN AFRICA ENSNARED IN A WEB OF CUSTOM | False | By Sheila Rule, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/convergent-technologies-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/us-foils-marcos-in-plan-to-return-for-coup-attempt.html | U.S. FOILS MARCOS IN PLAN TO RETURN FOR COUP ATTEMPT | False | By David K. Shipler, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/charles-f-wolcott-80-disney-film-composer.html | Charles F. Wolcott, 80, Disney Film Composer | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/pioneer-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | PIONEER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/shultz-asserts-iranians-had-strong-ties-to-kidnappers-elaine-sciolino.html | SHULTZ ASSERTS IRANIANS HAD 'STRONG TIES TO KIDNAPPERS ELAINE SCIOLINO | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/nuclear-metals-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR METALS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-dec-31.html | DONNELLEY, R R & SONS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/maj-gen-hugh-m-milton-2d-army-aide-under-eisenhower.html | Maj. Gen. Hugh M. Milton 2d, Army Aide Under Eisenhower | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/from-nuts-to-soup-for-chinese-new-year.html | FROM NUTS TO SOUP, FOR CHINESE NEW YEAR | False | By Bryan Miller | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/senators-charge-a-web-of-deceit-in-iranian-affair.html | SENATORS CHARGE A WEB OF DECEIT IN IRANIAN AFFAIR | False | By David E. Rosenbaum, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/labarge-inc-reports-earnings-for-qtr-to-dec-31.html | LABARGE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/at-t-reports-it-lost-1.17-billion-in-quarter.html | A.T.&T. REPORTS IT LOST $1.17 BILLION IN QUARTER | False | By Calvin Sims | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/senate-rejects-raises-but-they-seem-inevitable.html | SENATE REJECTS RAISES, BUT THEY SEEM INEVITABLE | False | By Linda Greenhouse, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/books/salinger-biography-is-blocked.html | SALINGER BIOGRAPHY IS BLOCKED | False | By Arnold H. Lubasch | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/finance-new-issues-indiana-michigan-utility-offering.html | FINANCE/NEW ISSUES; Indiana-Michigan Utility Offering | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/pittston-company-reports-earnings-for-qtr-to-dec-31.html | PITTSTON COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/inquiry-into-li-police-is-assailed-by-officials.html | INQUIRY INTO L.I. POLICE IS ASSAILED BY OFFICIALS | False | By Philip S. Gutis, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/bond-is-asked-for-captured-fugitive.html | BOND IS ASKED FOR CAPTURED FUGITIVE | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/about-real-estate-condominium-activity-in-east-harlem.html | ABOUT REAL ESTATE; CONDOMINIUM ACTIVITY IN EAST HARLEM | False | By Lisa W. Foderaro | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/a-swirl-of-celebrations-sweeps-into-chinatown.html | A SWIRL OF CELEBRATIONS SWEEPS INTO CHINATOWN | False | By Richard F. Shepard | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/dr-otto-nathan-an-economist.html | DR. OTTO NATHAN, AN ECONOMIST | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/ogilvy-group-inc-reports-earnings-for-qtr-to-dec-31.html | OGILVY GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/danny-mixon-pianist.html | Danny Mixon, Pianist | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/datron-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DATRON SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-of-the-times-in-freo-camels-but-no-worries.html | SPORTS OF THE TIMES; IN 'FREO,' CAMELS BUT NO WORRIES | False | By Dave Anderson | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/senate-votes-50-million-in-aid-for-the-homeless.html | SENATE VOTES $50 MILLION IN AID FOR THE HOMELESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/kleinert-s-inc-reports-earnings-for-qtr-to-nov-29.html | KLEINERT'S INC reports earnings for Qtr to Nov 29 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/alltel-corp-reports-earnings-for-qtr-to-dec-31.html | ALLTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/forward-industries-inc-reports-earnings-for-year-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/the-america-s-cup-kookaburra-crew-takes-the-early-lead-in-gamemanship.html | THE AMERICA'S CUP; KOOKABURRA CREW TAKES THE EARLY LEAD IN GAMEMANSHIP | False | By Barbara Lloyd, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/what-s-what-in-the-america-s-cup.html | What's What in the America's Cup | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/vibrant-newcomers-and-veteran-soloists-in-city-s-concert-halls.html | VIBRANT NEWCOMERS AND VETERAN SOLOISTS IN CITY'S CONCERT HALLS | False | By Tim Page | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/esposito-adding-stability.html | ESPOSITO ADDING STABILITY | False | By Craig Wolff | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/key-rates-851087.html | Key Rates | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/pedro-w-wygodzinsky.html | PEDRO W. WYGODZINSKY | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/what-arms-control-is-all-about.html | What Arms Control Is All About | False | By Michael Mandelbaum and Strobe Talbott | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLENNAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-shamrock-ruling.html | COMPANY NEWS; Shamrock Ruling | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-people-depleted-islanders.html | SPORTS PEOPLE; Depleted Islanders | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/profits-scoreboard-915987.html | PROFITS SCOREBOARD | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/birthday-celebrations-honor-franz-schubert.html | BIRTHDAY CELEBRATIONS HONOR FRANZ SCHUBERT | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/bill-planned-for-hospital-stays-for-old-but-not-nursing-home-care.html | BILL PLANNED FOR HOSPITAL STAYS FOR OLD, BUT NOT NURSING HOME CARE | False | By Robert Pear, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/dow-chemcial-co-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMCIAL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/the-met-s-extra-room.html | The Met's Extra Room | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/minntech-corp-reports-earnings-for-qtr-to-dec-31.html | MINNTECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/advertising-an-ousting-at-thompson.html | ADVERTISING; An Ousting At Thompson | False | By Philip H. Dougherty | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/khashoggi-company-seeks-court-s-shelter.html | Khashoggi Company Seeks Court's Shelter | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/gregg-smith-singers.html | Gregg Smith Singers | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/bridgeport-plan-promises-jobs-to-graduates.html | BRIDGEPORT PLAN PROMISES JOBS TO GRADUATES | False | By Dirk Johnson, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/pop-jazz-music-of-the-yoruba-in-2-concerts.html | POP/JAZZ; MUSIC OF THE YORUBA IN 2 CONCERTS | False | By Jon Pareles | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/del-paint-manufacturing-reports-earnings-for-qtr-to-dec-31.html | DEL PAINT MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/scott-paper-co-reports-earnings-for-qtr-to-dec-31.html | SCOTT PAPER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/bell-jar-case-ends-in-accord.html | 'BELL JAR' CASE ENDS IN ACCORD | False | By Eleanor Blau, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/mets-invite-6-to-spring-camp.html | Mets Invite 6 To Spring Camp | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/london-journal-who-s-afraid-of-the-new-british-reading-room.html | LONDON JOURNAL; WHO'S AFRAID OF THE NEW BRITISH READING ROOM? | False | By James F. Clarity, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/movies/film-woody-allen-s-fond-remembrances-of-radio-days.html | FILM: WOODY ALLEN'S FOND REMEMBRANCES OF 'RADIO DAYS' | False | By Vincent Canby | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/sweeping-changes-in-financial-system-urged.html | SWEEPING CHANGES IN FINANCIAL SYSTEM URGED | False | By Michael Quint | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/style/men-vs-women-at-the-office.html | MEN VS. WOMEN AT THE OFFICE | False | By Glenn Collins | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/diplomat-dole-candidate-dole.html | Diplomat Dole, Candidate Dole | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/trade-pact-is-set-with-europeans.html | TRADE PACT IS SET WITH EUROPEANS | False | By Peter Maass, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/economic-scene-us-prospects-for-growth.html | Economic Scene; U.S. Prospects For Growth | False | By Steven Prokesch | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/parking-rules-049587.html | PARKING RULES | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/market-place-xerox-may-be-nifty-again.html | Market Place; Xerox May Be 'Nifty' Again | False | By Vartanig G. Vartan | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/reagan-s-cuts-in-anti-drug-effort-bring-outburst-at-senate-hearing.html | REAGAN'S CUTS IN ANTI-DRUG EFFORT BRING OUTBURST AT SENATE HEARING | False | By Bernard Weinraub, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-wild-tales-of-the-southern-snow-belt.html | WASHINGTON TALK; WILD TALES OF THE SOUTHERN SNOW BELT | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/horizon-financial-services-reports-earnings-for-qtr-to-dec-31.html | HORIZON FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/neediest-gift-is-an-honor-to-a-memory.html | NEEDIEST GIFT IS AN HONOR TO A MEMORY | False | By Thomas W. Ennis | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/pop-and-jazz-guide-020787.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/catholic-politics-in-america-liberal-conservative-and-a-chicago-machine.html | CATHOLIC POLITICS IN AMERICA: LIBERAL, CONSERVATIVE AND A 'CHICAGO MACHINE' | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/scouting-a-bullish-start.html | SCOUTING; A Bullish Start | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/business-cards-tomorrow-reports-earnings-for-qtr-to-dec-31.html | BUSINESS CARDS TOMORROW reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/arts/stage-colleen-dewhurst-in-my-gene.html | STAGE: COLLEEN DEWHURST IN 'MY GENE' | False | By Justin Kaplan | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/francis-bello.html | FRANCIS BELLO | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/foreign-affairs-hannah-s-distant-cousins.html | FOREIGN AFFAIRS; Hannah's Distant Cousins | False | By Flora Lewis | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/trans-world-airlines-inc-twa-n-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD AIRLINES INC (TWA)(N) reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP CORP reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/reagan-clashes-with-democrats-at-white-house.html | REAGAN CLASHES WITH DEMOCRATS AT WHITE HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-dec-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/epsco-incorporated-reports-earnings-for-qtr-to-dec-31.html | EPSCO INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/control-data-reports-loss.html | Control Data Reports Loss | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/newell-co-reports-earnings-for-qtr-to-dec-31.html | NEWELL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/nacco-industries-reports-earnings-for-qtr-to-dec-31.html | NACCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-today.html | Sports Today | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/economic-report-prods-allies.html | ECONOMIC REPORT PRODS ALLIES | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/contel-corp-reports-earnings-for-qtr-to-dec-31.html | CONTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/obituaries/carlo-cassola-author-of-novels-and-stories.html | Carlo Cassola, Author Of Novels and Stories | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/johnston-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/bowery-breaks-with-chargit.html | Bowery Breaks With Chargit | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/l-albany-and-the-elderly-001187.html | ALBANY AND THE ELDERLY | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/financial-s-net-falls-by-76.html | Financial's Net Falls by 76% | False | Special to the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/the-right-reagan-script.html | The Right Reagan Script | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/reagan-to-name-new-domestic-aide.html | REAGAN TO NAME NEW DOMESTIC AIDE | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/company-news-pratt-whitney.html | COMPANY NEWS; Pratt & Whitney | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-people-strawberry-faces-suit.html | SPORTS PEOPLE; Strawberry Faces Suit | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/electrospace-systems-inc-reports-earnings-for-qtr-to-jan-2.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Jan 2 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/opinion/l-dengs-two-step-two-steps-forward-one-back-contradictions-emerge-808687.html | DENG'S TWO-STEP; TWO STEPS FORWARD, ONE BACK; Contradictions Emerge | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/community-psychiatric-cieners-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CIENERS INC reports earnings for Qtr to Nov 30 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/finance-briefs-969787.html | FINANCE BRIEFS | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/us/washington-talk-baker-postpones-and-ponders-on-his-candidacy.html | WASHINGTON TALK; BAKER POSTPONES AND PONDERS ON HIS CANDIDACY | False | By Phil Gailey, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/coghlan-regains-form-and-confidence.html | COGHLAN REGAINS FORM AND CONFIDENCE | False | By Frank Litsky | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/world/china-premier-vows-to-limit-campaign-against-dissent.html | CHINA PREMIER VOWS TO LIMIT CAMPAIGN AGAINST DISSENT | False | By Edward A. Gargan, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/red-sox-and-boggs-agree-on-three-year-contract.html | RED SOX AND BOGGS AGREE ON THREE-YEAR CONTRACT | False | By Murray Chass | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/sports-people-yanks-scurry-arrested.html | SPORTS PEOPLE; Yanks' Scurry Arrested | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/theater/clarke-show-delayed.html | Clarke Show Delayed | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/c-corrections-001287.html | CORRECTIONS | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/mckinney-takes-final-in-slalom.html | McKINNEY TAKES FINAL IN SLALOM | False | AP | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/sports/the-americas-s-cup-after-years-of-costly-efforts-the-race-is-finally-on.html | THE AMERICA'S CUP; AFTER YEARS OF COSTLY EFFORTS, THE RACE IS FINALLY ON | False | By Barbara Lloyd, Special To the New York Times | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Dec 31 | | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/nyregion/lirr-returns-to-life-amid-the-ice-and-snow.html | L.I.R.R. RETURNS TO LIFE AMID THE ICE AND SNOW | | By Dennis Hevesi | 1987-02-02 | TX 1-991463 | | |
| 1987-01-30 | 1987-01-30 | https://www.nytimes.com/1987/01/30/business/lennar-corp-reports-earnings-for-qtr-to-dec-31.html | LENNAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-02 | TX 1-991463 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYLAND GROUP INC reports earnings for Qtr to Dec 31 | | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/end-of-federal-revenue-sharing-creating-financial-crises-in-many-cities.html | END OF FEDERAL REVENUE SHARING CREATING FINANCIAL CRISES IN MANY CITIES | False | By Lindsey Gruson | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/profit-systems-inc-reports-earnings-for-qtr-to-dec-31.html | PROFIT SYSTEMS INC reports earnings for Qtr to Dec 31 | | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/russians-to-release-2-rights-advocates-emigration-ordered.html | RUSSIANS TO RELEASE 2 RIGHTS ADVOCATES; EMIGRATION ORDERED | | By Bill Keller, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/goldin-solicited-friends-to-invest-with-boesky.html | GOLDIN SOLICITED FRIENDS TO INVEST WITH BOESKY | | By Richard J. Meislin | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | NALCO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/a-nuclear-taint-in-milk-sets-off-german-dispute.html | A NUCLEAR TAINT IN MILK SETS OFF GERMAN DISPUTE | False | By John Tagliabue, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-people-beau-geste-i.html | SPORTS PEOPLE; BEAU GESTE I | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/british-racing-eyes-drug-tests.html | British Racing Eyes Drug Tests | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/kllm-transport-corp-reports-earnings-for-qtr-to-dec-31.html | KLLM TRANSPORT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | KINARK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/suspects-in-hotel-fire-are-moved-to-florida.html | SUSPECTS IN HOTEL FIRE ARE MOVED TO FLORIDA | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/growth-ventures-reports-earnings-for-qtr-to-nov-30.html | GROWTH VENTURES reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/microdyne-corp-reports-earnings-for-qtr-to-nov-2.html | MICRODYNE CORP reports earnings for Qtr to Nov 2 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/restoring-angkor-wat-a-vast-six-year-job.html | RESTORING ANGKOR WAT, A VAST, SIX-YEAR JOB | False | By Sanjoy Hazarika | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/us-home-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. HOME CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mcdonald-co-investments-inc-reports-earnings-for-qtr-to-dec-31.html | MCDONALD & CO INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/devon-group-inc-reports-earnings-for-qtr-to-dec-31.html | DEVON GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/about-philadelphia-at-long-last-a-drive-to-restore-city-halls-historic-image.html | ABOUT PHILADELPHIA; AT LONG LAST, A DRIVE TO RESTORE CITY HALL'S HISTORIC IMAGE | False | By William K. Stevens, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/l-n-housing-corp-reports-earnings-for-qtr-to-dec-31.html | L & N HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mitel-corp-ltd-reports-earnings-for-qtr-to-dec-26.html | MITEL CORP LTD reports earnings for Qtr to Dec 26 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/violinist-cancels.html | Violinist Cancels | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/luce-fund-offering-aid-to-scholarly-women.html | LUCE FUND OFFERING AID TO SCHOLARLY WOMEN | False | By Kathleen Teltsch | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/calton-inc-reports-earnings-for-qtr-to-nov-30.html | CALTON INC reports earnings for qtr to nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/union-texas-petroleum-reports-earnings-for-qtr-to-dec-31.html | UNION TEXAS PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/l-nickels-for-new-york-328687.html | Nickels for New York | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED AIR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/obituaries/phillip-j-dinatale-67-dies-led-boston-strangler-inquiry.html | Phillip J. DiNatale, 67, Dies; Led Boston Strangler Inquiry | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/father-files-claim-in-death-of-son-aboard-space-shuttle.html | Father Files Claim in Death Of Son Aboard Space Shuttle | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/american-savings-loan-miami-fla-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS & LOAN (MIAMI, FLA) (N) reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/webb-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E. CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/alco-health-services-reports-earnings-for-qtr-to-dec-31.html | ALCO HEALTH SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/job-stores-inc-reports-earnings-for-qtr-to-nov-30.html | JOB STORES INC reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/molson-companies-reports-earnings-for-qtr-to-dec-31.html | MOLSON COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/the-dance-pilobolus-offers-several-acrobatic-works.html | THE DANCE: PILOBOLUS OFFERS SEVERAL ACROBATIC WORKS | False | By Jack Anderson | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/imre-corp-reports-earnings-for-qtr-to-dec-31.html | IMRE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/2-female-sanitation-workers-earning-high-marks.html | 2 FEMALE SANITATION WORKERS EARNING HIGH MARKS | False | By Deirdre Carmody | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/key-rates-357087.html | KEY RATES | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/symbolics-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBOLICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/gilbert-associates-inc-reports-earnings-for-qtr-to-jan-2.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Jan 2 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/2-administration-leaders-agree-on-aids-education.html | 2 ADMINISTRATION LEADERS AGREE ON AIDS EDUCATION | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/modular-technology-reports-earnings-for-qtr-to-dec-31.html | MODULAR TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-ratings-on-debt-for-enron-cut.html | COMPANY NEWS; RATINGS ON DEBT FOR ENRON CUT | False | | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/great-falls-gas-co-reports-earnings-for-qtr-to-dec-31.html | GREAT FALLS GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/coghlan-sets-mark-by-taking-7th-wanamaker-mile.html | COGHLAN SETS MARK BY TAKING 7TH WANAMAKER MILE | False | By Frank Litsky | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/scott-stringfellow-reports-earnings-for-qtr-to-dec-31.html | SCOTT & STRINGFELLOW reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-service-bank-for-savngs-reports-earnings-for-qtr-to-dec-31.html | FIRST SERVICE BANK FOR SAVNGS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/concert-new-music-by-juilliard.html | CONCERT: NEW MUSIC BY JUILLIARD | False | By John Rockwell | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/washington-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/a-mother-denies-guilt-in-adopted-son-s-death.html | A Mother Denies Guilt In Adopted Son's Death | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-oct-25.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Oct 25 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/bravely-let-federal-pay-increase.html | Bravely, Let Federal Pay Increase | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/offer-seen-for-ichan-s-usx-stake.html | OFFER SEEN FOR ICHAN'S USX STAKE | False | By Agis Salpukas | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-nortek-rexham.html | COMPANY NEWS; NORTEK-REXHAM | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/linear-films-inc-reports-earnings-for-qtr-to-dec-31.html | LINEAR FILMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/currency-markets-dollar-up-sharply-in-hectic-trading.html | CURRENCY MARKETS; DOLLAR UP SHARPLY IN HECTIC TRADING | False | By H. J. Maidenberg | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/gartner-frustrates-islanders-and-smith.html | GARTNER FRUSTRATES ISLANDERS AND SMITH | False | By Robin Finn, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/reagan-nominates-a-top-adviser-to-be-ambassador-to-soviet-union.html | REAGAN NOMINATES A TOP ADVISER TO BE AMBASSADOR TO SOVIET UNION | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | IDAHO POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-computer-venture-confirmed-by-perot.html | COMPANY NEWS; COMPUTER VENTURE CONFIRMED BY PEROT | False | By Lawrence M. Fisher, Special to The New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/inside-279087.html | INSIDE | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/iec-electronics-corp-reports-earnings-for-qtr-to-dec-26.html | IEC ELECTRONICS CORP reports earnings for Qtr to Dec 26 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-dec-31.html | GEORGIA BONDED FIBERS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/state-seeks-shake-up-on-boxing-panel.html | STATE SEEKS SHAKE-UP ON BOXING PANEL | False | By Phil Berger | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/m-farlane-faults-background-data-on-a-key-iranian.html | MFARLANE FAULTS BACKGROUND DATA ON A KEY IRANIAN | False | By Stephen Engelberg, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-dec-31.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to Dec 31 | | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/texas-slayer-dies-in-first-execution-of-year.html | TEXAS SLAYER DIES IN FIRST EXECUTION OF YEAR | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-aerosol-foam-to-help-patient-take-medicine.html | PATENTS; AEROSOL FOAM TO HELP PATIENT TAKE MEDICINE | False | STACY V. JONES | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | CONTINUUM CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/winter-refuge.html | WINTER REFUGE | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/chrysler-will-pay-295000-fine-for-violations-on-injury-records.html | CHRYSLER WILL PAY $295,000 FINE FOR VIOLATIONS ON INJURY RECORDS | False | By Kenneth B. Noble, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-people-don-kings-role-cited.html | SPORTS PEOPLE; DON KING'S ROLE CITED | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jones-spacelink-reports-earnings-for-qtr-to-nov-30.html | JONES SPACELINK reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/oxford-looks-to-new-world-for-helping-hand.html | OXFORD LOOKS TO NEW WORLD FOR HELPING HAND | False | By Frank J. Prial | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mechanical-technology-inc-reports-earnings-for-qtr-to-jan-3.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Jan 3 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/great-southern-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | GREAT SOUTHERN FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/man-slain-in-dispute-over-a-parking-space.html | Man Slain in Dispute Over a Parking Space | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/tucson-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/parking-rules-188887.html | Parking Rules | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mcdonnell-net-declines-2.3.html | McDonnell Net Declines 2.3% | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mts-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MTS SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/bridge-2-bidding-theories-govern-the-use-of-the-jump-raise.html | BRIDGE; 2 Bidding Theories Govern The Use of the Jump Raise | False | By Alan Truscott | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/briefs-212087.html | BRIEFS | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/keystone-financial-corp-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/gunman-held-after-standoff.html | Gunman Held After Standoff | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/seoul-student-s-torture-death-changes-political-landscape.html | SEOUL STUDENT'S TORTURE DEATH CHANGES POLITICAL LANDSCAPE | False | By Clyde Haberman, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/graphic-technology-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/community-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/southeastern-savings-loan-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN SAVINGS & LOAN CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | DRESHER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/style/private-ambulances-when-to-use-them.html | PRIVATE AMBULANCES; WHEN TO USE THEM | False | By Andrew L. Yarrow | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/detroit-crime-rate-declines.html | Detroit Crime Rate Declines | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-dec-28.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-dec-31.html | ASPEN RIBBONS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | CAVCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/dow-falls-1.97-points-to-2158.04.html | Dow Falls 1.97 Points, to 2,158.04 | False | By John Crudele | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-labor-department-to-close-16-offices.html | METRO DATELINE; LABOR DEPARTMENT TO CLOSE 16 OFFICES | False | By Ap | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/l-simms-scores-a-triumph-of-the-human-spirit-084687.html | Simms Scores a Triumph Of the Human Spirit | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-people-beau-geste-ii.html | SPORTS PEOPLE; BEAU GESTE II | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/atlantic-permanent-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC PERMANENT FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/minntech-corp-reports-earnings-for-qtr-to-dec-31.html | MINNTECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/manila-orders-four-officers-arrested-for-part-in-attacks.html | Manila Orders Four Officers Arrested For Part in Attacks | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/anadarko-petroleum-reports-earnings-for-qtr-to-dec-31.html | ANADARKO PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/your-money-documenting-goods-in-home.html | YOUR MONEY; Documenting Goods in Home | False | By Leonard Sloane | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/army-opening-a-new-center-for-detection-of-war-poison.html | ARMY OPENING A NEW CENTER FOR DETECTION OF WAR POISON | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/column-one-about-new-york-in-brooklyn-30000-gets-a-car-condo.html | COLUMN ONE: ABOUT NEW YORK; In Brooklyn, $30,000 Gets a (Car) Condo | False | By William E. Geist | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/firstier-inc-reports-earnings-for-qtr-to-dec-31.html | FIRSTIER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/tandy-brands-inc-reports-earnings-for-qtr-to-dec-31.html | TANDY BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/a-campaign-for-all-seasons.html | A CAMPAIGN FOR ALL SEASONS | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/a-contractor-says-he-paid-bribes-to-new-york-city-fire-inspectors.html | A CONTRACTOR SAYS HE PAID BRIBES TO NEW YORK CITY FIRE INSPECTORS | False | By Leonard Buder | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/polk-audio-reports-earnings-for-qtr-to-dec-28.html | POLK AUDIO reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/5-athletes-must-tell-of-links-to-firm.html | 5 ATHLETES MUST TELL OF LINKS TO FIRM | False | By Thomas Rogers | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-unpaid-charges-end-1121-patents-in-year.html | PATENTS; UNPAID CHARGES END 1,121 PATENTS IN YEAR | False | STACY V. JONES | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/arts-concern-aids-appeal-for-neediest.html | ARTS CONCERN AIDS APPEAL FOR NEEDIEST | False | By Thomas W. Ennis | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D. INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/inspeech-inc-reports-earnings-for-qtr-to-dec-31.html | INSPEECH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/players-there-s-always-next-time.html | PLAYERS; 'THERE'S ALWAYS NEXT TIME' | False | By Phil Berger | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/silicon-general-inc-reports-earnings-for-qtr-to-dec-28.html | SILICON GENERAL INC reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/msi-data-corp-reports-earnings-for-qtr-to-dec-27.html | MSI DATA CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/lpl-investment-group-reports-earnings-for-qtr-to-dec-31.html | LPL INVESTMENT GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/credit-markets-short-term-rates-up-sharply.html | CREDIT MARKETS; Short-Term Rates Up Sharply | False | By Susan F. Rasky | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/reagan-plan-for-a-library-is-displayed.html | REAGAN PLAN FOR A LIBRARY IS DISPLAYED | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/l-when-nasa-knew-of-a-possible-shuttle-flaw-084887.html | When NASA Knew of a Possible Shuttle Flaw | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/japanese-buy-bond-boats.html | Japanese Buy Bond Boats | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jiffy-lube-international-reports-earnings-for-qtr-to-dec-31.html | JIFFY LUBE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-people-rozelle-closes-door.html | SPORTS PEOPLE; ROZELLE CLOSES DOOR | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/wadkins-birdies-18th-to-lead.html | Wadkins Birdies 18th to Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/hathaway-corp-reports-earnings-for-qtr-to-dec-31.html | HATHAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/hanson-john-savings-reports-earnings-for-qtr-to-dec-31.html | HANSON, JOHN SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/guilt-and-mr-meese.html | Guilt and Mr. Meese | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/burnham-american-properties-reports-earnings-for-qtr-to-dec-31.html | BURNHAM AMERICAN PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/alleghany-western-energy-reports-earnings-for-qtr-to-dec-31.html | ALLEGHANY & WESTERN ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/eagle-telephonics-reports-earnings-for-qtr-to-dec-31.html | EAGLE TELEPHONICS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/air-fare-war-heightens-as-ticket-calls-pour-in.html | AIR FARE WAR HEIGHTENS AS TICKET CALLS POUR IN | False | By Eric Schmitt | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/kyung-wha-chung.html | Kyung Wha Chung | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/gish-biomedical-reports-earnings-for-qtr-to-dec-31.html | GISH BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/landmark-savings-assn-reports-earnings-for-qtr-to-dec-31.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP CORP reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | WEIS MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/6-banks-shut-in-4-states.html | 6 Banks Shut In 4 States | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/devils-beat-canucks-4-3.html | Devils Beat Canucks, 4-3 | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/two-ailing-sopranos-add-up-to-one-in-performance-of-lemenza-di-tito.html | TWO AILING SOPRANOS ADD UP TO ONE IN PERFORMANCE OF 'LEMENZA DI TITO' | False | By Bernard Holland | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/job-program-called-a-failure.html | JOB PROGRAM CALLED A FAILURE | False | AP | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/todd-shipyards-corp-reports-earnings-for-qtr-to-dec-28.html | TODD SHIPYARDS CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/nine-partners-quit-trammell.html | Nine Partners Quit Trammell | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/lsi-lightings-systems-reports-earnings-for-qtr-to-dec-31.html | LSI LIGHTINGS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/washington-talk-briefing-legal-foundation-troubles.html | WASHINGTON TALK: BRIEFING; Legal Foundation Troubles | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/megadata-corp-reports-earnings-for-qtr-to-oct-31.html | MEGADATA CORP reports earnings for Qtr to Oct 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/gooden-s-ex-fiancee-held.html | Gooden's Ex-Fiancee Held | False | By Joseph Durso | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/reeves-communications-corp-reports-earnings-for-qtr-to-dec-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/contaminated-milk-products-being-recalled-in-10-states.html | Contaminated Milk Products Being Recalled in 10 States | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/reagan-gets-new-adviser.html | Reagan Gets New Adviser | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/reagan-to-press-for-6-million-atom-smasher.html | REAGAN TO PRESS FOR $6 MILLION ATOM SMASHER | False | By Ben A. Franklin, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | JACKPOT ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cilcorp-inc-reports-earnings-for-qtr-to-dec-31.html | CILCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/microsemi-corp-reports-earnings-for-qtr-to-dec-28.html | MICROSEMI CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/us-trade-deficit-in-reversal-fell-44-in-december.html | U.S. TRADE DEFICIT, IN REVERSAL, FELL 44% IN DECEMBER | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/new-york-ought-to-quit-the-hospital-business.html | New York Ought to Quit the Hospital Business | False | By Peter D. Salins | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-buys-hyatt-maui.html | COMPANY NEWS; BUYS HYATT MAUI | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/indiana-energy-reports-earnings-for-qtr-to-dec-31.html | INDIANA ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-honda-purchases-a-cray-computer.html | COMPANY NEWS; HONDA PURCHASES A CRAY COMPUTER | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/archive-corp-reports-earnings-for-qtr-to-dec-26.html | ARCHIVE CORP reports earnings for Qtr to Dec 26 | True | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/prices-paid-to-farmers-down-1.7.html | PRICES PAID TO FARMERS DOWN 1.7% | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-wheelchair-for-aisle-of-passenger-airplane.html | PATENTS; WHEELCHAIR FOR AISLE OF PASSENGER AIRPLANE | False | STACY V. JONES | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/banta-george-co-reports-earnings-for-qtr-to-jan-3.html | BANTA, GEORGE CO reports earnings for Qtr to Jan 3 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jefferson-national-bank-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/home-federal-savings-loan-san-franisco-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN (SAN FRANISCO) reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-shamrock-acts-to-foil-pickens.html | COMPANY NEWS; Shamrock Acts To Foil Pickens | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-trial-of-chambers-scheduled-for-may-4.html | METRO DATELINE; TRIAL OF CHAMBERS SCHEDULED FOR MAY 4 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/obituaries/herbert-menzel-dies-at-66-nyu-sociology-professor.html | Herbert Menzel Dies at 66; N.Y.U. Sociology Professor | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-2-teen-agers-held-in-murders-of-four.html | METRO DATELINE; 2 TEEN-AGERS HELD IN MURDERS OF FOUR | False | By Ap | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/providence-surges-toward-st-john-s.html | PROVIDENCE SURGES TOWARD ST. JOHN'S | False | By William C. Rhoden | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/broadcasters-attack-license-law.html | BROADCASTERS ATTACK LICENSE LAW | False | By Reginald Stuart, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-dec-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/company-news-wardair-airbus.html | COMPANY NEWS; Wardair-Airbus | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/c-correction-266587.html | CORRECTION | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/united-to-cut-a-third-of-its-corporate-staff.html | UNITED TO CUT A THIRD OF ITS CORPORATE STAFF | False | By Stephen Phillips, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/delta-replacing-eastern-in-disney-world-deal.html | DELTA REPLACING EASTERN IN DISNEY WORLD DEAL | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/south-african-whites-vote-set-for-may.html | SOUTH AFRICAN WHITES' VOTE SET FOR MAY | False | By Serge Schmemann, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/gander-mountain-reports-earnings-for-qtr-to-dec-31.html | GANDER MOUNTAIN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/instituform-east-inc-reports-earnings-for-qtr-to-dec-31.html | INSTITUFORM EAST INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/r-j-financial-corp-reports-earnings-for-qtr-to-dec-26.html | R J FINANCIAL CORP reports earnings for Qtr to Dec 26 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/jewish-music.html | Jewish Music | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/valley-industries-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/niagara-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGARA SHARE CORP reports earnings for As of Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/reporting-the-americas-cup-in-the-old-day.html | Reporting the America's Cup in the Old Day | False | By Bernnard B. Perlman | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/l-farmers-market-partly-fills-a-need-in-newark-084787.html | Farmers' Market Partly Fills a Need in Newark | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/falls-city-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/patents-gauging-reactor-coolant.html | PATENTS; GAUGING REACTOR COOLANT | False | STACY V. JONES | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/books/books-of-the-times-a-complex-simple-man.html | BOOKS OF THE TIMES; A Complex Simple Man | False | By Walter Goodman | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/record-japan-trade-surplus.html | Record Japan Trade Surplus | False | AP | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-stein-criticizes-city-on-poor-children.html | METRO DATELINE; Stein Criticizes City On Poor Children | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/kmw-systems-corp-reports-earnings-for-qtr-to-dec-31.html | KMW SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/c-tec-corp-reports-earnings-for-qtr-to-dec-31.html | C-TEC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/a-better-solution-to-new-york-citys-sros.html | A Better Solution to New York City's S.R.O.'s | False | By Steven Spinola | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/mead-is-named-interim-leader-of-utility-panel.html | MEAD IS NAMED INTERIM LEADER OF UTILITY PANEL | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/joule-inc-reports-earnings-for-qtr-to-dec-26.html | JOULE INC reports earnings for Qtr to Dec 26 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/american-ecology-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | TRANSCO ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/quotation-of-the-day-308687.html | Quotation of the Day | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/best-buy-co-reports-earnings-for-qtr-to-dec-31.html | BEST BUY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/moose-in-experiment-dies-of-an-infection.html | Moose in Experiment Dies of an Infection | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/reports-to-us-suggest-waite-is-held-in-lebanon.html | REPORTS TO U.S. SUGGEST WAITE IS HELD IN LEBANON | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/signs-of-a-miller-turnaround.html | SIGNS OF A MILLER TURNAROUND | False | By Scott Bronstein | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/washington-talk-briefing-bipartisan-aid-in-the-snow.html | WASHINGTON TALK: BRIEFING; Bipartisan Aid in the Snow | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/court-to-oversee-max-beckmanns-estate.html | COURT TO OVERSEE MAX BECKMANN'S ESTATE | False | By Grace Glueck | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/books/salinger-v-random-house-a-gray-area-for-publishers.html | SALINGER V. RANDOM HOUSE, A GRAY AREA FOR PUBLISHERS | False | By Edwin McDowell | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/kookaburra-hopes-name-fits.html | KOOKABURRA HOPES NAME FITS | False | By Barbara Lloyd, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | ROADWAY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/harvard-professor-of-education-reported-missing-since-jan-17.html | HARVARD PROFESSOR OF EDUCATION REPORTED MISSING SINCE JAN. 17 | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/top-adviser-guides-city-when-koch-goes-away.html | TOP ADVISER GUIDES CITY WHEN KOCH GOES AWAY | False | By Bruce Lambert | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/french-say-barbie-s-ailment-isn-t-expected-to-delay-trial.html | FRENCH SAY BARBIE'S AILMENT ISN'T EXPECTED TO DELAY TRIAL | False | By Richard Bernstein, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/becor-western-inc-reports-earnings-for-qtr-to-dec-31.html | BECOR WESTERN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | HALIFAX ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cp-national-corp-reports-earnings-for-qtr-to-dec-31.html | CP NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/knicks-drop-fifth-in-a-row.html | KNICKS DROP FIFTH IN A ROW | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/gartner-group-reports-earnings-for-qtr-to-dec-31.html | GARTNER GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/business-digest-saturday-january-31-1987.html | BUSINESS DIGEST: SATURDAY, JANUARY 31, 1987 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/financial-security-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/david-buechner-recital.html | David Buechner Recital | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/quinn-can-t-coach-until-90-91-season.html | QUINN CAN'T COACH UNTIL '90-91 SEASON | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/washington-talk-briefing-doings-about-ribbons.html | WASHINGTON TALK: BRIEFING; Doings About Ribbons | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/white-house-says-report-backs-its-account.html | WHITE HOUSE SAYS REPORT BACKS ITS ACCOUNT | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/metro-dateline-river-agency-tries-to-stop-water-leaks.html | METRO DATELINE; RIVER AGENCY TRIES TO STOP WATER LEAKS | False | By Ap | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/penn-state-team-to-meet-reagan.html | Penn State Team To Meet Reagan | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/criterion-group-reports-earnings-for-qtr-to-dec-31.html | CRITERION GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/nets-continue-to-sink.html | Nets Continue to Sink | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/afp-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | AFP IMAGING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/washington-talk-briefing-rally-for-a-soviet-jew.html | WASHINGTON TALK: BRIEFING; Rally for a Soviet Jew | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/rejection-of-pay-increase-seen.html | Rejection of Pay Increase Seen | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/buffton-corp-reports-earnings-for-qtr-to-dec-31.html | BUFFTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/marine-spy-case-is-facing-inquiry.html | MARINE SPY CASE IS FACING INQUIRY | False | By Richard Halloran, Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-dec-21.html | JB'S RESTAURANTS INC reports earnings for Qtr to Dec 21 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/demands-issued-by-rights-leader-to-an-all-white-georgia-county.html | DEMANDS ISSUED BY RIGHTS LEADER TO AN ALL-WHITE GEORGIA COUNTY | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/washington-talk-library-of-congress-pondering-the-open-doors.html | WASHINGTON TALK: LIBRARY OF CONGRESS; PONDERING THE OPEN DOORS | False | By Barbara Gamarekian, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/fpl-group-inc-reports-earnings-for-qtr-to-dec-31 | FPL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/newmont-gold-co-reports-earnings-for-qtr-to-dec-31.html | NEWMONT GOLD CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-northern-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIRST NORTHERN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mai-basic-four-inc-reports-earnings-for-qtr-to-dec-31.html | MAI BASIC FOUR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/commercial-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/new-summary-saturday-january-31-1987.html | NEW SUMMARY: SATURDAY, JANUARY 31, 1987 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/senator-urges-regan-to-quit.html | Senator Urges Regan to Quit | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-amarillo-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST AMARILLO BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/un-won-t-ask-court-to-bar-abc-s-amerika.html | U.N. Won't Ask Court To Bar ABC's 'Amerika' | False | Special to the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-people-a-s-acquire-cey.html | SPORTS PEOPLE; A'S ACQUIRE CEY | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/patents-inventors-219th-patent-is-for-exercise-device.html | PATENTS; INVENTOR'S 219TH PATENT IS FOR EXERCISE DEVICE | False | STACY V. JONES | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-federal-savings-loan-assn-of-sc-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF SC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cabot-medical-corp-reports-earnings-for-year-to-oct-31.html | CABOT MEDICAL CORP reports earnings for Year to Oct 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/the-martini-war-averted.html | The Martini War, Averted | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/quito-journal-a-war-of-words-like-machismo.html | QUITO JOURNAL; A WAR OF WORDS (LIKE 'MACHISMO') | False | By Alan Riding, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/seaway-food-town-inc-reports-earnings-for-qtr-to-dec-27.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-3.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 3 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/quantum-corp-reports-earnings-for-qtr-to-dec-28.html | QUANTUM CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/rexham-corp-reports-earnings-for-qtr-to-dec-31.html | REXHAM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-27.html | SALEM CARPET MILLS INC reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/obituaries/esther-greenberg.html | ESTHER GREENBERG | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/cyclops-corp-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/on-my-mind-wall-street-worries.html | ON MY MIND; Wall Street Worries | False | By A. M. Rosenthal | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/movies/film-quatermain-starring-chamberlain.html | FILM: 'QUATERMAIN,' STARRING CHAMBERLAIN | False | By Janet Maslin | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/world/bomb-kills-2-on-bus-in-northern-spain.html | BOMB KILLS 2 ON BUS IN NORTHERN SPAIN | False | By Edward Schumacher, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mesaba-aviation-reports-earnings-for-qtr-to-dec-31.html | MESABA AVIATION reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/river-dispute-divides-ticonderoga.html | RIVER DISPUTE DIVIDES TICONDEROGA | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/forward-industries-inc-reports-earnings-for-year-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/wisconsin-energy-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/healthwatch-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHWATCH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/germany-fund-reports-earnings-for-as-of-dec-31.html | GERMANY FUND reports earnings for As of Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/howard-bancorp-reports-earnings-for-qtr-to-dec-31.html | HOWARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/po-folks-inc-reports-earnings-for-qtr-to-dec-28.html | PO FOLKS INC reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/results-plus-292087.html | RESULTS PLUS | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/l-how-chile-is-defending-itself-against-terrorism-085087.html | How Chile Is Defending Itself Against Terrorism | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/stv-engineers-inc-reports-earnings-for-qtr-to-dec-31.html | STV ENGINEERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/2-arrested-in-inquiry-into-sales-of-wildlife.html | 2 Arrested in Inquiry Into Sales of Wildlife | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/clairson-international-reports-earnings-for-qtr-to-dec-27.html | CLAIRSON INTERNATIONAL reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-interstate-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/style/saturday-consumer-rating-the-1987-autos.html | SATURDAY CONSUMER; Rating The 1987 Autos | False | By Irvin Molotsky, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/baby-m-and-controversy-over-fertility.html | BABY M AND CONTROVERSY OVER FERTILITY | False | By Iver Peterson | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/conrail-net-rises-6.3.html | CONRAIL NET RISES 6.3% | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/president-vetoes-clean-water-bill-cites-budget-gap.html | PRESIDENT VETOES CLEAN WATER BILL; CITES BUDGET GAP | False | By Steven V. Roberts, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/sports/sports-of-the-times-fitting-setting-for-fitting-choice.html | SPORTS OF THE TIMES; Fitting Setting for Fitting Choice | False | By Steven Crist | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/o-connor-eulogizes-nun-slain-at-shelter-in-bronx.html | OCONNOR EULOGIZES NUN SLAIN AT SHELTER IN BRONX | False | By Elizabeth Neuffer | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-dec-31.html | LEINER, P NUTRITIONAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/jp-industries-inc-reports-earnings-for-qtr-to-dec-31.html | J.P. INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/mpsi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MPSI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/maury-federal-savings-reports-earnings-for-qtr-to-dec-31.html | MAURY FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/us/hotel-union-leader-arrested-after-gun-is-found-in-luggage.html | HOTEL UNION LEADER ARRESTED AFTER GUN IS FOUND IN LUGGAGE | False | AP | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/ltv-posts-big-deficit-in-quarter.html | LTV POSTS BIG DEFICIT IN QUARTER | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/florida-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/style/de-gustibus-enough-with-hi-i-m-waldo.html | DE GUSTIBUS; Enough With, 'Hi! I'm Waldo!' | False | By Marian Burros | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/obituaries/constance-wright.html | CONSTANCE WRIGHT | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/atcor-inc-reports-earnings-for-qtr-to-dec-31.html | ATCOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/style/handle-with-care.html | HANDLE WITH CARE | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/merry-land-investment-reports-earnings-for-qtr-to-dec-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/falconbridge-ltd-reports-earnings-for-qtr-to-dec-31.html | FALCONBRIDGE LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/american-television-communicaions-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEVISION & COMMUNICAIONS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/the-stewart-case-again-and-again.html | The Stewart Case Again. And Again? | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/lesco-inc-reports-earnings-for-qtr-to-nov-30.html | LESCO INC reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/in-new-trove-of-notes-the-humor-of-fdr.html | IN NEW TROVE OF NOTES, THE HUMOR OF F.D.R. | False | By Harold Faber, Special To the New York Times | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/first-mutual-savings-loan-assoc-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST MUTUAL SAVINGS & LOAN ASSOC OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/opinion/l-the-case-of-sherlock-holmes-s-birthday-is-far-from-elementary-084987.html | The Case of Sherlock Holmes's Birthday Is Far From Elementary | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/nyregion/lirr-back-in-business-after-strike.html | L.I.R.R. BACK IN BUSINESS AFTER STRIKE | False | By Dennis Hevesi | 1987-02-04 | TX 1-991480 | | |
| 1987-01-31 | 1987-01-31 | https://www.nytimes.com/1987/01/31/business/loyola-capital-corp-reports-earnings-for-year-to-dec-31.html | LOYOLA CAPITAL CORP reports earnings for Year to Dec 31 | False | | 1987-02-04 | TX 1-991480 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/coping-with-atomic-disaster.html | COPING WITH ATOMIC DISASTER | False | By Richard Wilson; Richard Wilson, the Mallinckrodt Professor of Physics At Harvard University, Is the Co-Author ofEnergy, Ecology and the Environment." | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-parental-leave-would-cripple-small-and-medium-size-businesses-416487.html | Parental Leave Would Cripple Small and Medium-Size Businesses | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-people-north-carolina-injury.html | SPORTS PEOPLE; NORTH CAROLINA INJURY | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-427687.html | MARKETING REAL ESTATE WITH ART | False | By Albert Scardino | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-did-the-super-bowl-live-up-to-the-hype-490287.html | DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/nursing-care-is-closed-to-aids-victims.html | NURSING CARE IS CLOSED TO AIDS VICTIMS | False | By Peggy McCarthy | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/amid-tragedy-concern-for-the-city-s-most-helpless.html | AMID TRAGEDY, CONCERN FOR THE CITY'S MOST HELPLESS | False | By Bruce Lambert | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/postings-dutchess-county-inn-offices-with-fireplaces-and-a-pond.html | POSTINGS: Dutchess County Inn; Offices, With Fireplaces and a Pond | False | By Lisa W. Foderaro | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/kin-said-to-visit-2-lebanese-in-bonn.html | KIN SAID TO VISIT 2 LEBANESE IN BONN | False | By John Tagliabue, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-region-new-rules-for-emergency-care.html | THE REGION; New Rules for Emergency Care | False | By Mary Connelly and Carlyle C. Douglas | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/national-notebook-galena-ill-the-right-mix-for-tourism.html | NATIONAL NOTEBOOK: Galena, Ill.; The Right Mix For Tourism | False | By Jennifer Stoffel | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/deception-charged-on-choosing-sex-of-babies.html | Deception Charged on Choosing Sex of Babies | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/seat-belts-becoming-the-thing-to-wear-in-texas.html | SEAT BELTS BECOMING THE THING TO WEAR IN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-of-the-times-real-men-sail-for-the-cup.html | SPORTS OF THE TIMES; REAL MEN SAIL FOR THE CUP | False | Dave Anderson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/states-congressional-delegation-opposes-sale-of-amtrak.html | STATE'S CONGRESSIONAL DELEGATION OPPOSES SALE OF AMTRAK | False | By William Jobes | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/no-violations-found-at-site-of-bribe-inquiry.html | NO VIOLATIONS FOUND AT SITE OF BRIBE INQUIRY | False | By Robert D. McFadden | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/dr-peter-casadei-wed-to-dr-marla-j-fischl.html | Dr. Peter Casadei Wed To Dr. Marla J. Fischl | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/shopper-s-world-vermont-after-ski-bargain-hunting.html | SHOPPER'S WORLD; Vermont After-Ski Bargain Hunting | False | By Florence Grossman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/a-sea-so-great-a-raft-so-small.html | A SEA SO GREAT, A RAFT SO SMALL | False | By Steven Callahan | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/about-cars-highs-and-lows-for-suzuki.html | ABOUT CARS; HIGHS AND LOWS FOR SUZUKI | False | MARSHALL SCHUON | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-question-of-the-week-did-the-super-bowl-live-up-to-the-hype-488888.html | QUESTION OF THE WEEK; DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-drug-addiction-and-anonymity-361887.html | Drug Addiction And Anonymity | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/state-panel-named-to-review-a-proposed-pcb-burial-site.html | STATE PANEL NAMED TO REVIEW A PROPOSED PCB BURIAL SITE | False | By Harold Faber, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/ireland-has-her-madness-still.html | IRELAND HAS HER MADNESS STILL | False | By Julian Moynahan; Julian Moynahan, Who Teaches English At Rutgers University, Has Published Fiction About Irish-Americans and Criticism On Irish Writing. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/college-basketball-columbia-defeats-harvard-as-couch-scores-33.html | COLLEGE BASKETBALL; COLUMBIA DEFEATS HARVARD AS COUCH SCORES 33 | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/national-notebook-west-philadelphia-pa-campbell-soup-serves-up.html | NATIONAL NOTEBOOK: West Philadelphia, Pa.; Campbell Soup Serves Up Hope | False | By Jonathan Diamond | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/ballet-works-by-robbins-and-balanchine.html | BALLET: WORKS BY ROBBINS AND BALANCHINE | False | By Jack Anderson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/the-big-bucks-in-knees-and-elbows.html | THE BIG BUCKS IN KNEES AND ELBOWS | False | By Steven Greenhouse | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/postings-writing-a-law-no-rent-increases.html | POSTINGS: Writing a Law; No Rent Increases | False | By Lisa W. Foderaro | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/old-mill-to-be-textile-museum.html | OLD MILL TO BE TEXTILE MUSEUM | False | By Robert A. Hamilton | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-suburban-revolution.html | THE SUBURBAN REVOLUTION | False | By Barbara Kelly | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/overworked-jersey-court-assigns-50-cases-to-philadelphia-judges.html | OVERWORKED JERSEY COURT ASSIGNS 50 CASES TO PHILADELPHIA JUDGES | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-gurney-s-children-in-hartford.html | THEATER; GURNEY'S 'CHILDREN' IN HARTFORD | False | By Alvin Klein | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/loss-of-maples-worries-sugar-producers.html | LOSS OF MAPLES WORRIES SUGAR PRODUCERS | False | By Charlotte Libov | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/lament-for-the-merrying-of-england.html | LAMENT FOR THE MERRYING OF ENGLAND | False | By John Krich: John Krich Is the Author of the Travel Book Music In Every Room: Around the World In A Bad Mood" and A Novel, One Big Bed." | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/futuristic-visions-in-the-desert.html | FUTURISTIC VISIONS IN THE DESERT | False | By Ralph Blumenthal | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-new-troupe-picks-mikado-for-debut.html | THEATER; NEW TROUPE PICKS 'MIKADO' FOR DEBUT | False | By Alvin Klein | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/follow-up-on-the-news-aid-to-homeless-most-in-need.html | FOLLOW-UP ON THE NEWS; AID TO HOMELESS 'MOST IN NEED' | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-extraordinary-holmes-817787.html | Extraordinary, Holmes! | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/c-correction-337987.html | Correction | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/reagan-pulls-the-plug-on-education.html | Reagan Pulls the Plug on Education | False | By John R. Silber | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/postings-golf-course-living-torrington-condos-abut-fairway.html | POSTINGS: Golf Course Living Torrington Condos Abut Fairway | False | By Lisa W. Foderaro | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-dull-anne-frank-at-becton-theater.html | THEATER; DULL 'ANNE FRANK' AT BECTON THEATER | False | By Alvin Klein | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/insurers-are-pressing-for-aids-testing.html | INSURERS ARE PRESSING FOR AIDS TESTING | False | By E. R. Shipp | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-after-challenger-hope-and-trouble.html | THE NATION; After Challenger, Hope and Trouble | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers-039687.html | HOME VIDEO; COMEDY ON WRY AND SOME KIPPERS | False | By Glenn Collins | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/beware-phase-1-of-sdi.html | Beware Phase 1 of S.D.I. | False | By Albert Gore Jr. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/views-of-sport-inside-the-usfl-s-power-struggle.html | VIEWS OF SPORT; Inside the U.S.F.L.'s Power Struggle | False | By Jim Byrne | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/union-seeks-to-avoid-paying-reward-in-killings.html | Union Seeks to Avoid Paying Reward in Killings | False | By Ben A. Franklin, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/stamford-shop-caters-to-patriots.html | STAMFORD SHOP CATERS TO PATRIOTS | False | By Peggy McCarthy | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/nightmarish-search-for-housing-haunts-new-york-s-welfare-recipients.html | NIGHTMARISH SEARCH FOR HOUSING HAUNTS NEW YORK'S WELFARE RECIPIENTS | False | By Anthony Depalma | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-guide-775687.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/today-s-sports.html | Today's Sports | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/how-to-plot-a-tour-of-british-gardens.html | HOW TO PLOT A TOUR OF BRITISH GARDENS | False | By Linda Yang | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/reverse-mortgage-aids-aged.html | REVERSE MORTGAGE AIDS AGED | False | By Susan Jacobson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/c-a-correction-362287.html | A CORRECTION | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/r-c-sullivan-jr-to-wed-ms-kan.html | R. C. Sullivan Jr. To Wed Ms. Kan | False | | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/street-fashion-striding-into-the-sunset.html | STREET FASHION; STRIDING INTO THE SUNSET | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/prostitution-up-despite-aids.html | PROSTITUTION UP, DESPITE AIDS | False | By Ralph Ginzburg | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-region-drug-tests-for-suspected-felons.html | THE REGION; Drug Tests for Suspected Felons | False | By Mary Connelly and Carlyle C. Douglas | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/the-focus-on-israel.html | THE FOCUS ON ISRAEL | False | By Thomas L. Friedman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/steelworkers-ratify-usx-pact-ending-stoppage.html | STEELWORKERS RATIFY USX PACT, ENDING STOPPAGE | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/notebook-ryan-and-scott-trades-still-haunt-mets.html | NOTEBOOK; RYAN AND SCOTT TRADES STILL HAUNT METS | False | By Murray Chass | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/obituaries/dr-allan-v-cox-dies-at-60-geologist-and-stanford-dean.html | Dr. Allan V. Cox Dies at 60; Geologist and Stanford Dean | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/ideas-trends-men-s-clubs-pressed-to-open-doors-for-women.html | IDEAS & TRENDS; MEN'S CLUBS PRESSED TO OPEN DOORS FOR WOMEN | False | By Susan Heller Anderson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/leslie-n-frank-is-bride-of-richard-l-silverstein.html | LESLIE N. FRANK IS BRIDE OF RICHARD L. SILVERSTEIN | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/country-drive-in-martinique.html | Country Drive In Martinique | False | By Virginie F. and George A. Elbert | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-427587.html | MARKETING REAL ESTATE WITH ART | False | By Albert Scardino | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/ms-carzis-to-be-bride.html | Ms. Carzis to Be Bride | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/ike-rock-and-history.html | IKE, ROCK AND HISTORY | False | By Roger Starr; Roger Starr Is A Member of the Editorial Board of the New York Times. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/track-and-field-it-s-old-time-rivalry-for-nehemiah-foster.html | TRACK AND FIELD; IT'S 'OLD-TIME' RIVALRY FOR NEHEMIAH, FOSTER | False | By Frank Litsky | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-court-delineates-criminals-rights.html | THE NATION; Court Delineates Criminals' Rights | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-sound-skiing-are-we-having-fun-yet.html | LONG ISLAND SOUND; SKIING: ARE WE HAVING FUN YET? | False | By Barbara Klaus | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/australia-debates-touchy-immigration-issue.html | AUSTRALIA DEBATES TOUCHY IMMIGRATION ISSUE | False | By Jane Perlez | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/chinese-detainees-include-ex-student-in-us.html | CHINESE DETAINEES INCLUDE EX-STUDENT IN U.S. | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/about-westchester-unfinished-business.html | ABOUT WESTCHESTER; UNFINISHED BUSINESS | False | By Lynne Ames | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/shoes-over-and-under.html | Shoes, Over and Under | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/business-forum-limiting-japanese-auto-imports-counting-cars-immigrant-plants.html | BUSINESS FORUM: LIMITING JAPANESE AUTO IMPORTS; Counting Cars From 'Immigrant' Plants | False | By Harold A. Poling | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/leslie-p-kamen-to-wed-in-august.html | Leslie P. Kamen To Wed in August | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-journal-advice-on-aids.html | WESTCHESTER JOURNAL; ADVICE ON AIDS | False | By Lina Spear | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/salvador-air-raid-reported-in-town.html | SALVADOR AIR RAID REPORTED IN TOWN | False | By James Lemoyne, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-opinion-world-so-hard-to-find.html | LONG ISLAND OPINION; WORLD SO HARD TO FIND | False | By Cynthia Hullen Unncsch | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/college-basketball-hoyas-outlast-syracuse.html | COLLEGE BASKETBALL; Hoyas Outlast Syracuse | False | By Douglas Lederman, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/ideas-trends-no-complaints-women-too-have-exclusive-clubs.html | IDEAS & TRENDS: 'NO COMPLAINTS'; WOMEN, TOO, HAVE EXCLUSIVE CLUBS | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/q-a-330887.html | Q & A | False | By Lisa W. Foderaro | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/7-year-warranty-at-chrysler.html | 7-Year Warranty at Chrysler | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/hockey-bossy-s-return-inspires-islanders.html | HOCKEY; BOSSY'S RETURN INSPIRES ISLANDERS | False | By Robin Finn | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-until-next-year-492788.html | UNTIL NEXT YEAR | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/follow-up-on-the-news-drunken-peanuts-cracking-down.html | FOLLOW-UP ON THE NEWS; DRUNKEN PEANUTS: CRACKING DOWN | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/stricter-auto-ad-rules-going-into-effect-soon.html | STRICTER AUTO AD RULES GOING INTO EFFECT SOON | False | By Maureen Duffy | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-bad-driving-is-a-way-of-life-on-state-s-roads.html | CONNECTICUT OPINION; BAD DRIVING IS A WAY OF LIFE ON STATE'S ROADS | False | By Peter D. Relic | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-child-accounts-480587.html | Child Accounts | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-question-of-the-week-did-the-super-bowl-live-up-to-the-hype-347387.html | QUESTION OF THE WEEK; DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/infant-toll-horrendous-in-africa-un-finds.html | Infant Toll 'Horrendous' in Africa, U.N. Finds | False | By Steve Lohr, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short.html | FICTION: IN SHORT | False | By Richard Burgin | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/jersey-official-named-in-suit-on-dismissal-of-aides.html | Jersey Official Named in Suit on Dismissal of Aides | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-briefing-identity-crisis.html | WASHINGTON TALK: BRIEFING; Identity Crisis | False | By Wayne King AND Irvin Molotsky | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/perspectives-rent-regulation-tightening-state-s-grip-on-housing.html | PERSPECTIVES: RENT REGULATION; Tightening State's Grip on Housing | False | By Alan S. Oser | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/emily-dickinson-the-movie.html | EMILY DICKINSON: THE MOVIE | False | By Judy Karasik; Judy Karasik Is A Freelance Writer and Editor Living In Northampton, Mass. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-it-s-chinese-new-year-and-so.html | DINING OUT; IT'S CHINESE NEW YEAR, AND SO -- | False | By Anne Semmes | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/children-s-books-bookshelf-756787.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/headliners-out-of-nicaragua.html | HEADLINERS; Out of Nicaragua | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/l-no-single-answer-on-surplus-schools-359287.html | NO SINGLE ANSWER ON SURPLUS SCHOOLS | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/a-look-behind-two-photography-shows.html | A LOOK BEHIND TWO PHOTOGRAPHY SHOWS | False | By Ann B. Silverman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/o-rourke-fills-3-posts-details-state-package.html | O'ROURKE FILLS 3 POSTS, DETAILS STATE PACKAGE | False | By James Feron | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/mary-mccarthy-account-executive-to-become-bride-of-didier-devynck.html | Mary McCarthy, Account Executive, To Become Bride of Didier Devynck | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/cia-said-to-send-weapons-via-zaire-to-angola-rebels.html | C.I.A. SAID TO SEND WEAPONS VIA ZAIRE TO ANGOLA REBELS | False | By James Brooke, Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/headliners-victory-in-court.html | Headliners; Victory in Court | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/pretoria-frees-lutheran-minister.html | PRETORIA FREES LUTHERAN MINISTER | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/idaho-plates-a-potato-bias.html | IDAHO PLATES: A POTATO BIAS? | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-world-in-west-germany-kohl-s-victory-is-far-from-sweet.html | THE WORLD; In West Germany, Kohl's Victory Is Far From Sweet | False | By Milt Freudenheim and Katherine Roberts | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-speaking-personally-when-a-double-stroller-is.html | WESTCHESTER OPINION; SPEAKING PERSONALLY: WHEN A DOUBLE STROLLER IS ON THE WAY | False | By Steven Schnur | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/pro-basketball-knicks-waste-chance-in-final-seconds.html | PRO BASKETBALL; KNICKS WASTE CHANCE IN FINAL SECONDS | False | By Roy S. Johnson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/winter-geography-is-destiny.html | WINTER: GEOGRAPHY IS DESTINY | False | By Karla Jennings | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-la-scala-and-muti-are-off-to-an-intersting-start.html | MUSIC; LA SCALA AND MUTI ARE OFF TO AN INTERSTING START | False | By William Weaver | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-thai-fare-moves-to-scarsdale.html | DINING OUT; THAI FARE MOVES TO SCARSDALE | False | By M. H. Reed | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/literacy-program-targets-elderly.html | LITERACY PROGRAM TARGETS ELDERLY | False | By Patricia Squires | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/old-gas-stations-nuisances-or-sites-of-historic-import.html | OLD GAS STATIONS: NUISANCES OR SITES OF HISTORIC IMPORT? | False | By Tessa Melvin | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/wine-select-company.html | WINE; Select Company | False | By Lindsey Gruson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-question-of-the-week-did-the-super-bowl-live-up-to-the-hype-489888.html | QUESTION OF THE WEEK; DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/in-quotes.html | IN QUOTES | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/embattled-adman-don-johnston-surviving-a-palace-coup-at-jwt.html | EMBATTLED ADMAN: DON JOHNSTON; Surviving a 'Palace Coup' at JWT | False | By Richard W. Stevenson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/airlines-feel-chill-of-winter.html | AIRLINES FEEL CHILL OF WINTER | False | By Thomas Clavin | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/monstserrat-caballe-to-sing-at-carnegie.html | MONSTSERRAT CABALLE TO SING AT CARNEGIE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-public-has-right-to-know.html | CONNECTICUT OPINION; PUBLIC HAS RIGHT TO KNOW | False | By Astrid T. Hanzalek | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/concert-improvisations-by-oliveros-marsh-price.html | CONCERT: IMPROVISATIONS BY OLIVEROS, MARSH, PRICE | False | By John Rockwell | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/state-hopes-for-200-million-from-us-housing-bill.html | STATE HOPES FOR $200 MILLION FROM U.S. HOUSING BILL | False | By Steven Heilbronner States News Service | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/clash-on-walden-restoration.html | CLASH ON WALDEN RESTORATION | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-rules-imperil-hempstead-projects.html | NEW RULES IMPERIL HEMPSTEAD PROJECTS | False | By Phillip Lutz | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/pins-with-a-message.html | PINS WITH A MESSAGE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/adding-peices-to-the-puzzle-a-new-chronology-of-the-iran-contra-affair.html | ADDING PEICES TO THE PUZZLE: A NEW CHRONOLOGY OF THE IRAN-CONTRA AFFAIR | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/summer-d-herman-becomes-a-bride.html | Summer D. Herman Becomes a Bride | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short-753087.html | FICTION: IN SHORT | False | By Christopher Benfey | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/japanese-autos-running-into-heavy-traffic.html | JAPANESE AUTOS; RUNNING INTO HEAVY TRAFFIC | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/rangers-tame-flyers.html | RANGERS TAME FLYERS | False | By Craig Wolff, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/piano-cyprien-katsaris.html | PIANO: CYPRIEN KATSARIS | False | By Bernard Holland | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/jail-by-mistake-for-female-alcoholics.html | JAIL BY MISTAKE FOR FEMALE ALCOHOLICS | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/molly-welch-to-marry-bronson-hager.html | Molly Welch to Marry Bronson Hager | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-a-met-manon-in-1937-visits-a-new-met-manon-in-1987.html | MUSIC; A MET MANON IN 1937 VISITS A NEW MET 'MANON' IN 1987 | False | By Will Crutchfield | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/cuomo-assailed-on-aid-to-schools.html | CUOMO ASSAILED ON AID TO SCHOOLS | False | By Patricia Keegan | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/bridge-full-speed-ahead.html | BRIDGE; FULL SPEED AHEAD | False | By Alan Truscott | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/suzanne-gould-to-marry-wayne-l-maggin-in-may.html | Suzanne Gould to Marry Wayne L. Maggin in May | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/charity-taps-happy-events-to-feed-hungry.html | CHARITY TAPS 'HAPPY EVENTS' TO FEED HUNGRY | False | By Kathleen Teltsch | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/nancy-donner-is-married-to-gary-martin-an-artist.html | Nancy Donner Is Married To Gary Martin, an Artist | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/education-watch-alvarado-looks-again-for-a-place-in-the-system.html | EDUCATION WATCH; ALVARADO LOOKS AGAIN FOR A PLACE IN THE SYSTEM | False | By Joyce Purnick | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/state-plan-on-waste-solutions-uncertain.html | STATE PLAN ON WASTE: SOLUTIONS UNCERTAIN | False | By Robert Braile | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/the-executive-computer-all-right-let-s-keep-it-clean.html | THE EXECUTIVE COMPUTER; All Right, Let's Keep It Clean | False | By Erik Sandberg-Diment | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/black-history-events-set.html | BLACK HISTORY EVENTS SET | False | By Lynn Mautner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short.html | NONFICTION: IN SHORT | False | By Warren Woessner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-naming-the-living-to-honor-the-dead.html | CONNECTICUT OPINION; NAMING THE LIVING TO HONOR THE DEAD | False | By Eliza Charles Walton | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-briefing-crockett-under-attack.html | WASHINGTON TALK: BRIEFING; CROCKETT UNDER ATTACK | False | By Wayne King AND Irvin Molotsky | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/week-in-business-stocks-calm-down-in-a-jittery-way.html | WEEK IN BUSINESS; Stocks Calm Down, In a Jittery Way | False | By Merrill Perlman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/in-falls-village-cheese-is-fresh-from-the-farm.html | IN FALLS VILLAGE CHEESE IS FRESH FROM THE FARM | False | By Charlotte Libov | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-of-the-times-the-education-of-sam-jones.html | Sports of the Times; The Education of Sam Jones | False | By Ira Berkow | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/food-lean-low-cholesterol-venison-more-common-in-the-market.html | FOOD; LEAN, LOW-CHOLESTEROL VENISON MORE COMMON IN THE MARKET | False | By Florence Fabricant | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/democrats-urged-to-avoid-center.html | DEMOCRATS URGED TO AVOID CENTER | False | By Phil Gailey, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/music-westfield-brahms.html | MUSIC; WESTFIELD: BRAHMS | False | By Rena Fruchter | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-cbs-news-in-search-of-itself-062887.html | CBS News In Search of Itself | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/aiding-the-search-for-marrow-donors.html | AIDING THE SEARCH FOR MARROW DONORS | False | By Nancy Zeldis | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/l-a-remedy-proposed-for-rail-strikes-870387.html | A REMEDY PROPOSED FOR RAIL STRIKES | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/l-christmas-758387.html | Christmas | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/antiques-glen-ridge-show-keeps-rolling-along.html | ANTIQUES; GLEN RIDGE SHOW KEEPS ROLLING ALONG | False | By Muriel Jacobs | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/outdoors-canada-steps-up-its-acid-rain-campaign.html | OUTDOORS; CANADA STEPS UP ITS ACID-RAIN CAMPAIGN | False | By Nelson Bryant | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-baryshnikov-s-choice-416587.html | Baryshnikov's Choice | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/connecticut-opinion-unclaimed-birthright.html | CONNECTICUT OPINION; UNCLAIMED 'BIRTHRIGHT' | False | By Tom Edwards | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/germans-may-destroy-nuclear-tainted-milk.html | Germans May Destroy Nuclear-Tainted Milk | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/susan-laxton-weds.html | Susan Laxton Weds | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/a-historic-wing-chair-sells-for-2.75-million.html | A Historic Wing Chair Sells for $2.75 Million | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/holocaust-survivors-tell-city-public-school-students-of-hitler-s-oppression.html | HOLOCAUST SURVIVORS TELL CITY PUBLIC SCHOOL STUDENTS OF HITLER'S OPPRESSION | False | By Ari L. Goldman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/l-fire-escapes-376487.html | Fire Escapes | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/focus-san-francisco-pressure-on-rental-apartments.html | FOCUS: San Francisco; Pressure On Rental Apartments | False | By Katherine Bishop | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-signals-on-1988-panel-and-polls.html | THE NATION; Signals on 1988: Panel and Polls | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short-790687.html | FICTION: IN SHORT | False | By Michael Bloom | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/numismatics-loons-and-ships.html | NUMISMATICS; LOONS AND SHIPS | False | By Ed Reiter | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/when-the-ground-is-frozen-golfers-simply-change-strategy.html | WHEN THE GROUND IS FROZEN, GOLFERS SIMPLY CHANGE STRATEGY | False | By David Fleischner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-shortest-month-is-busiest-on-black-history.html | THE SHORTEST MONTH IS BUSIEST ON BLACK HISTORY | False | By Sharon L. Bass | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/health-code-violtions-cited.html | HEALTH CODE VIOLTIONS CITED | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/how-state-copes-with-snowstorms.html | HOW STATE COPES WITH SNOWSTORMS | False | By Leo H. Carney | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/travel-advisory-skiing-in-norway-museumgoing-in-washington.html | TRAVEL ADVISORY; Skiing in Norway, Museumgoing in Washington | False | By Lawrence Van Gelder | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/tax-reform-cutting-loans-to-businesses.html | TAX REFORM CUTTING LOANS TO BUSINESSES | False | By Jacqueline Weaver | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/beverly-keyes-marries.html | BEVERLY KEYES MARRIES | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-people-murphy-promoted.html | SPORTS PEOPLE; Murphy Promoted | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/investing-why-warrants-are-back-in-style.html | INVESTING; Why Warrants Are Back in Style | False | By John C. Boland | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/personal-finance-finding-someone-to-pilot-your-portfolio.html | PERSONAL FINANCE; Finding Someone to Pilot Your Portfolio | False | By Carole Gould | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/day-and-a-night-at-the-sydney-opera.html | DAY AND A NIGHT AT THE SYDNEY OPERA | False | By James V. Risser | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/q-and-a-739787.html | Q and A | False | By Stanley Carr | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/follow-up-on-the-news-tuning-in-on-rare-panthers.html | FOLLOW-UP ON THE NEWS; TUNING IN ON RARE PANTHERS | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/quotation-of-the-day-473287.html | Quotation of the Day | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/name-error-on-shuttle-plaque.html | NAME ERROR ON SHUTTLE PLAQUE | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/pittsfield-family-keeps-growing.html | PITTSFIELD FAMILY KEEPS GROWING | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/hoffman-a-radical-in-all-ages.html | HOFFMAN: A RADICAL IN ALL AGES | False | By Matthew L. Wald | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/peace-is-life-work-of-scarsdale-man.html | PEACE IS LIFE WORK OF SCARSDALE MAN | False | By Gordon M. Goldstein | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/vietnamese-celebrate-traditional-new-year.html | VIETNAMESE CELEBRATE TRADITIONAL NEW YEAR | False | By Marvine Howe | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-service-offers-dates-by-catalogue.html | NEW SERVICE OFFERS DATES BY CATALOGUE | False | By Rod Lurie | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/data-update-february-1-1987.html | Data Update: February 1, 1987 | | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/inquiries-on-iran-face-3-questions.html | INQUIRIES ON IRAN FACE 3 QUESTIONS | False | By David E. Rosenbaum, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/about-books-writing-off-the-deep-end.html | ABOUT BOOKS; WRITING OFF THE DEEP END | False | By Anatole Broyard: Anatole Broyard Is An Editor of the Book Review. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/friends-indeed.html | FRIENDS INDEED | False | By Elisabeth Griffith: Elisabeth Griffith, Author ofIn Her Own Right: the Life of Elizabeth Cady Stanton,Is Writing A History of the Equal Rights Amendment. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/business-forum-limiting-japanese-auto-imports-cars-tv-s-protection-never-works.html | BUSINESS FORUM: LIMITING JAPANESE AUTO IMPORTS; In Cars or TVs, Protection Never Works | False | By Leonard Sherman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/film-bertolucci-brings-back-imperial-china.html | FILM; BERTOLUCCI BRINGS BACK IMPERIAL CHINA | False | By Gordon Bowker | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/crafts-color-and-thread-a-vibrant-interaction.html | CRAFTS; COLOR AND THREAD: A VIBRANT INTERACTION | False | By Patricia Malarcher | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/something-for-everyone-to-dislike.html | SOMETHING FOR EVERYONE TO DISLIKE | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/fiction-in-short-753187.html | FICTION: IN SHORT | False | By Sandy MacDonald | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/nonfiction-in-short-the-life-below-the-ground.html | NONFICTION: IN SHORT; THE LIFE BELOW THE GROUND | False | By Kathy Ryan | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-while-we-talk-salt-ii-beats-no-treaty-at-all-480187.html | While We Talk, SALT II Beats No Treaty at All | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/scientists-outline-volcano-hazards.html | SCIENTISTS OUTLINE VOLCANO HAZARDS | False | By Walter Sullivan, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/movies/film-view-woody-allen-savors-the-details.html | FILM VIEW; WOODY ALLEN SAVORS THE DETAILS | False | By Janet Maslin | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/about-long-island-change-is-the-only-certainty.html | ABOUT LONG ISLAND; CHANGE IS THE ONLY CERTAINTY | False | By Gerald Gold | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/stamford-teen-agers-learn-about-marriage.html | STAMFORD TEEN-AGERS LEARN ABOUT MARRIAGE | False | By Sharon L. Bass | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-karl-may-and-wagner-814987.html | Karl May and Wagner | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/extraordinary-holmes.html | Extraordinary, Holmes! | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/kemp-s-aides-conceding-establishment-to-bush.html | KEMP'S AIDES CONCEDING 'ESTABLISHMENT' TO BUSH | False | By Frank Lynn | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-inexplicable-recognition-it-s-an-eagle-an-eagle.html | Westchester Opinion; INEXPLICABLE RECOGNITION: 'IT'S AN EAGLE! AN EAGLE! | False | By Arthur H. Ode Jr. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/physicians-joining-their-own-hmo.html | PHYSICIANS JOINING THEIR OWN H.M.O. | False | By Betsy Percoski | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/a-foreign-policy-vacuum-is-now-perceived.html | A FOREIGN POLICY VACUUM IS NOW PERCEIVED | False | By David K. Shipler | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-tiny-cafe-hints-of-nantucket.html | DINING OUT; TINY CAFE HINTS OF NANTUCKET | False | By Patricia Brooks | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/11-people-hurt-in-vermont-as-cars-tumble-off-ski-lift.html | 11 People Hurt in Vermont As Cars Tumble Off Ski Lift | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/l-equality-428587.html | Equality | False | | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/kean-to-propose-a-rise-of-9.6-in-jersey-budget.html | KEAN TO PROPOSE A RISE OF 9.6% IN JERSEY BUDGET | False | By Joseph F. Sullivan, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/politics-taxes-dominate-the-issues-in-trenton.html | POLITICS; TAXES DOMINATE THE ISSUES IN TRENTON | False | By Joseph F. Sullivan | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/ellen-podell-wed-to-daniel-crown.html | Ellen Podell Wed To Daniel Crown | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/water-is-tainted-in-an-li-village.html | WATER IS TAINTED IN AN L.I. VILLAGE | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/dee-macleod-married-to-r-h-lawrence-jr.html | Dee MacLeod Married To R. H. Lawrence Jr. | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/theater/theater-mitchell-parish-a-way-with-words.html | THEATER; MITCHELL PARISH: A WAY WITH WORDS | False | y STEPHEN HOLDEN | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/us-aide-s-ouster-tied-to-iran-deal.html | U.S. AIDE'S OUSTER TIED TO IRAN DEAL | False | By Philip Shenon, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/investing-new-strength-for-steel.html | INVESTING; New Strength for Steel? | False | By James C. Condon | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/truth-by-invention.html | TRUTH BY INVENTION | False | By Paula Deitz; Paula Deitz Is Co-Editor of the Hudson Review. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-chrysler-to-drop-its-amerika-ads.html | THE NATION; Chrysler to Drop Its 'Amerika' Ads | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/c-correction-758487.html | Correction | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/anne-h-casey-a-city-planner-weds-in-jersey.html | Anne H. Casey, A City Planner, Weds in Jersey | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/the-good-neighbor-offers-little-aid-less-trade.html | THE 'GOOD NEIGHBOR' OFFERS LITTLE AID, LESS TRADE | False | By Clyde H. Farnsworth | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-cbs-news-in-search-of-itself-062987.html | CBS News In Search of Itself | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-jersey-opinion-making-the-transition-in-newark.html | NEW JERSEY OPINION; MAKING THE TRANSITION IN NEWARK | False | By Howard E. Quirk | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/in-westchester-and-connecticut-whatever-happened-to-drive-in-movies.html | IN WESTCHESTER AND CONNECTICUT; Whatever Happened to Drive-In Movies? | False | By Betsy Brown | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/obituaries/george-w-wyckoff.html | GEORGE W. WYCKOFF | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/gardening-climate-and-dormancy-requirements.html | GARDENING; CLIMATE AND DORMANCY REQUIREMENTS | False | By Carl Totemeier | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/layers-of-lies-on-iran.html | Layers of Lies on Iran | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/maine-workers-feel-insurance-rate-squeeze.html | Maine Workers Feel Insurance Rate Squeeze | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/business-forum-a-lowwage-explosion-the-grim-truth-about-the-job.html | BUSINESS FORUM: A LOW-WAGE EXPLOSION; The Grim Truth About the Job 'Miracle' | False | By Barry Bluestone and Bennett Harrison | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/tv-view-lbj-a-powerful-portrait.html | TV VIEW; 'LBJ' -- A POWERFUL PORTRAIT | False | By John Corry | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/theater/actors-lend-voices-to-series-of-short-story-readings-at-symphony-space.html | ACTORS LEND VOICES TO SERIES OF SHORT-STORY READINGS AT SYMPHONY SPACE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/dining-out-multifaceted-menu-swiss-setting.html | DINING OUT; MULTIFACETED MENU, SWISS SETTING | False | By Joanne Starkey | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/exploring-the-city-s-museums.html | EXPLORING THE CITY'S MUSEUMS | False | By Noela Whitton | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/conservatives-assert-legal-presence.html | CONSERVATIVES ASSERT LEGAL PRESENCE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/paula-neely-and-stuart-sinclair-marry.html | Paula Neely and Stuart Sinclair Marry | False | | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/c-correction-339587.html | CORRECTION | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/talking-asbestos-new-rules-involving-co-ops.html | TALKING: Asbestos; New Rules Involving Co-ops | False | By Andree Brooks | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/consumer-rates.html | CONSUMER RATES | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/college-basketball-87-clem-haskins-fresh-start-for-haskins-and-minnesota.html | COLLEGE BASKETBALL '87: CLEM HASKINS, FRESH START FOR HASKINS AND MINNESOTA | False | By Jay Weiner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/white-house-backs-new-mode-for-key-research.html | WHITE HOUSE BACKS NEW MODE FOR KEY RESEARCH | False | By Philip M. Boffey, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/fall-in-blood-supply-is-reported-to-show-no-sign-of-reversal.html | FALL IN BLOOD SUPPLY IS REPORTED TO SHOW NO SIGN OF REVERSAL | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/youth-cases-put-strain-on-mental-aid.html | YOUTH CASES PUT STRAIN ON MENTAL AID | False | By Martha L. Molnar | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/study-voted-of-sexuality-plan.html | Study Voted of Sexuality Plan | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-learned-poetry-814287.html | Learned Poetry | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/topics-892687.html | TOPICS | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/streaking-at-princeton-celebrates-a-snowfall.html | Streaking at Princeton Celebrates a Snowfall | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-caliber-of-career-492487.html | CALIBER OF CAREER | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-extraordinary-holmes-817187.html | Extraordinary, Holmes! | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/l-czechoslovakia-757987.html | Czechoslovakia | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-opinion-can-t-the-island-just-be-itself.html | LONG ISLAND OPINION; CAN'T THE ISLAND JUST BE ITSELF? | False | By Barry Edelson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/gorbachev-s-gambit-with-careful-cajolery-he-gets-the-party-to-budge.html | GORBACHEV'S GAMBIT; WITH CAREFUL CAJOLERY, HE GETS THE PARTY TO BUDGE | False | By Philip Taubman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-children-and-divorce-094787.html | Children And Divorce | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/music-concerts-at-schools-highlight-calendar.html | MUSIC; CONCERTS AT SCHOOLS HIGHLIGHT CALENDAR | False | By Robert Sherman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/new-clues-to-the-immune-system.html | NEW CLUES TO THE IMMUNE SYSTEM | False | By Susan Squire | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/nancy-e-neuberger-plans-to-be-married.html | Nancy E. Neuberger Plans to Be Married | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/home-design-classic-modern.html | HOME DESIGN; Classic Modern | False | By Carol Vogel | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/darien-concern-makes-travel-plans-for-pets.html | DARIEN CONCERN MAKES TRAVEL PLANS FOR PETS | False | By Marcia Saft | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-forest-service-smokey-outgrown-and-retiring-chief-sees-gains.html | WASHINGTON TALK: FOREST SERVICE; SMOKEY OUTGROWN, AND RETIRING CHIEF SEES GAINS | False | By Philip Shabecoff, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/us-official-in-poland-sees-relations-improving.html | U.S. OFFICIAL, IN POLAND, SEES RELATIONS IMPROVING | False | By Michael T. Kaufman, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/l-more-on-smoking-482187.html | More on Smoking | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/wayward-scientist-on-the-move.html | WAYWARD SCIENTIST ON THE MOVE | False | By Anthony Hyde; Anthony Hyde Is the Author of the Red Fox." | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/theater-the-avantgarde-is-taking-a-look-backward.html | THEATER; THE AVANT-GARDE IS TAKING A LOOK BACKWARD | False | By Eileen Blumenthal | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/train-derails-in-mississippi-1000-flee-toxic-gas-threat.html | Train Derails in Mississippi; 1,000 Flee Toxic Gas Threat | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/postings-in-bernardsville-mansion-for-sale.html | POSTINGS: In Bernardsville; Mansion for Sale | False | By Lisa W. Foderaro | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/staying-alive-by-learning-to-write.html | STAYING ALIVE BY LEARNING TO WRITE | False | By Adolf Muschg Adolf Muschg, the Swiss Novelist and Critic, Is the Author ofthe Blue Man: And Other Stories'' and the Forthcoming Novelthe Light and the Key.'' | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/banquets-welcome-the-year-of-the-rabbit.html | BANQUETS WELCOME THE YEAR OF THE RABBIT | False | By Anne Semmes | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/posters-from-the-war-against-women.html | POSTERS FROM THE WAR AGAINST WOMEN | False | By Alessandra Comini: Alessandra Comini Is University Distinguished Professor of Art History At Southern Methodist University. Her Latest Book, the Changing Image of Beethoven: A Study In Mythmaking,Will Appear In the Spring. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/judge-orders-california-murder-trial-to-begin.html | Judge Orders California Murder Trial to Begin | False | By Marcia Chambers, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/casinos-sue-to-void-state-office-lease.html | CASINOS SUE TO VOID STATE OFFICE LEASE | False | By Carlo M. Sardella | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/contemporary-approach-to-an-age-old-tradition.html | CONTEMPORARY APPROACH TO AN AGE-OLD TRADITION | False | By Vivien Raynor | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-confined-by-one-s-own-tunnel-vision.html | WESTCHESTER OPINION; CONFINED BY ONE'S OWN TUNNEL VISION | False | By James C. Tanner Jr. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/cost-of-seabrook-plant-begins-to-hit-customers.html | COST OF SEABROOK PLANT BEGINS TO HIT CUSTOMERS | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/fare-of-the-country-pigeon-a-delicacy-for-cantonese-cooks.html | FARE OF THE COUNTRY; Pigeon: A Delicacy for Cantonese Cooks | False | By Eileen Yin-Fei Lo | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-business-of-managing-the-arts.html | THE BUSINESS OF MANAGING THE ARTS | False | By Roberta Hershenson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/reagan-s-political-aide-quits.html | Reagan's Political Aide Quits | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers-040787.html | HOME VIDEO; COMEDY ON WRY AND SOME KIPPERS | False | By Douglas McGill | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-people-quarterback-cluster.html | SPORTS PEOPLE; Quarterback Cluster | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/national-notebook-charlevoix-mich-preserving-the-wetlands.html | NATIONAL NOTEBOOK: Charlevoix, Mich.; Preserving The Wetlands | False | By Tom Dammann | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-journal-planners-act.html | WESTCHESTER JOURNAL; PLANNERS ACT | False | By Tessa Melvin | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/movies/home-video-comedy-on-wry-and-some-kippers-490687.html | HOME VIDEO; COMEDY ON WRY AND SOME KIPPERS | False | By Howard Thompson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/greenwich-writer-61-turns-to-fiction.html | GREENWICH WRITER, 61, TURNS TO FICTION | False | By Paul Guernsey | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/pollution-aftermath-splits-residents-of-bluebell-lane.html | POLLUTION AFTERMATH SPLITS RESIDENTS OF BLUEBELL LANE | False | By Diane Ketcham | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/from-china-with-love.html | FROM CHINA WITH LOVE | False | By Dr. Richard Selzer: Dr. Richard Slezer'S Most Recent Book Is 'Taking the World In For Repairs.' | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/men-s-style-the-right-tack.html | MEN'S STYLE; THE RIGHT TACK | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/people-express-flights-end-on-a-note-of-regret.html | PEOPLE EXPRESS FLIGHTS END ON A NOTE OF REGRET | False | By Eric Schmitt, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/cabaret-jim-morris-s-impressions.html | CABARET: JIM MORRIS'S IMPRESSIONS | False | By Stephen Holden | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/a-cabby-s-guide-to-london.html | A Cabby's Guide to London | False | By Steve Lohr | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/new-york-s-regents-seek-more-candidates-for-post.html | NEW YORK'S REGENTS SEEK MORE CANDIDATES FOR POST | False | By Samuel Weiss | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/education-watch-the-chancellor-sends-a-message.html | EDUCATION WATCH; THE CHANCELLOR SENDS A MESSAGE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/excerpts-from-kean-s-message-on-budget.html | EXCERPTS FROM KEAN'S MESSAGE ON BUDGET | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/for-mamaroneck-space-is-a-rarity.html | For Mamaroneck, Space Is a Rarity | False | By Michael Freitag | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/lisa-stern-plans-to-wed-in-march.html | Lisa Stern Plans To Wed in March | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/pleading-a-case-to-save-love-on-the-wing.html | PLEADING A CASE TO SAVE LOVE ON THE WING | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/lond-islanders-when-she-talks-teen-agers-listen.html | LOND ISLANDERS; WHEN SHE TALKS, TEEN-AGERS LISTEN | False | By Lawrence Van Gelder | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/an-uneasy-feeling-about-a-reactor.html | AN UNEASY FEELING ABOUT A REACTOR | False | By Matthew L. Wald | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/katharine-burks-plans-to-be-wed-to-w-f-hackett.html | Katharine Burks Plans to Be Wed To W. F. Hackett | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/winston-salem-saddened-by-reynolds-shift.html | WINSTON-SALEM SADDENED BY REYNOLDS SHIFT | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/india-and-pakistan-open-talks-on-border-tension.html | India and Pakistan Open Talks on Border Tension | False | By Steven R. Weisman, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/beaver-damage-brings-complaints.html | BEAVER DAMAGE BRINGS COMPLAINTS | False | By Carolyn Battista | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/in-winter-the-blues-become-pervasive.html | IN WINTER, THE 'BLUES' BECOME PERVASIVE | False | By Renee Kuker | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/golf-stewart-shoots-69-to-gain-two-shot-lead.html | GOLF; STEWART SHOOTS 69 TO GAIN TWO-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/economic-shocks-put-stable-zambia-to-test.html | ECONOMIC SHOCKS PUT STABLE ZAMBIA TO TEST | False | By Sheila Rule | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-trident-ii-dangers-416387.html | Trident II Dangers | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/grand-jury-study-faults-bronx-school-system.html | GRAND JURY STUDY FAULTS BRONX SCHOOL SYSTEM | False | By Frank J. Prial | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-cut-nuclear-test-funds-480487.html | Cut Nuclear-Test Funds | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-journal-open-auditions.html | WESTCHESTER JOURNAL; OPEN AUDITIONS | False | By Rhoda M. Gilinsky | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/twyla-tharp-maverick-takes-a-new-gamble.html | TWYLA THARP, MAVERICK, TAKES A NEW GAMBLE | False | By Diane Solway | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/verbatim-suffolk-police-inquiry.html | VERBATIM; Suffolk Police Inquiry | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/paperback-best-sellers-february-1-1987.html | PAPERBACK BEST SELLERS: FEBRUARY 1, 1987 | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-nation-senate-links-homeless-aid-to-ban-on-raises.html | THE NATION; Senate Links Homeless Aid to Ban on Raises | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/hannah-e-frost-plans-to-be-wed-to-ronan-ryan.html | Hannah E. Frost Plans to Be Wed To Ronan Ryan | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Tim Page | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/when-is-black-paint-more-than-black-paint.html | WHEN IS BLACK PAINT MORE THAN BLACK PAINT? | False | By Paul Guyer; Paul Guyer, A Professor of Philosophy At the University of Pennsylvania, Is the Author ofKant and the Claims of Taste" and the Forthcoming Kant and the Claims of Knowledge." | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/she-sued-to-conquer.html | SHE SUED TO CONQUER | False | By A. Bartlett Giamatti; A. Bartlett Giamatti, the President of BaseballΓÇÖS National League and A Former President of Yale University, Is A Specialist In Renaissance Literature. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/hillary-haberman-plans-to-wed-jeffrey-suchman.html | Hillary Haberman Plans To Wed Jeffrey Suchman | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/sculptor-explores-spatial-movement.html | SCULPTOR EXPLORES SPATIAL MOVEMENT | False | By Barbara Delatiner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/artifacts-and-sacred-sites-094087.html | Artifacts And Sacred Sites | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/lynda-johnson-plans-to-be-a-bride-in-july.html | Lynda Johnson Plans To Be a Bride in July | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/unwinding-beside-the-dead-sea.html | Unwinding Beside the Dead Sea | False | By Geoff Kalish | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/kuwait-arrests-11-in-oilfield-blasts.html | KUWAIT ARRESTS 11 IN OILFIELD BLASTS | False | By John Kifner, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-the-real-sambo-819287.html | The Real Sambo | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/robin-a-rice-has-wedding.html | ROBIN A. RICE HAS WEDDING | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/giants-fete-is-called-a-success.html | GIANTS FETE IS CALLED A SUCCESS | False | By Albert J. Parisi | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/israeli-says-deal-to-sell-iran-arms-preceded-us-role.html | ISRAELI SAYS DEAL TO SELL IRAN ARMS PRECEDED U.S. ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/topics-358087.html | TOPICS | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/catering-to-the-patriotic.html | CATERING TO THE PATRIOTIC | False | By Peggy McCarthy | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/legislatures-weigh-matching-us-tax-code.html | LEGISLATURES WEIGH MATCHING U.S. TAX CODE | False | By John Herbers, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/redman-lose-in-overtime.html | REDMAN LOSE IN OVERTIME | False | By William C. Rhoden, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/inside-384287.html | INSIDE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/television-fred-friendly-enjoys-putting-talking-heads-on-the-hot-seat.html | TELEVISION; FRED FRIENDLY ENJOYS PUTTING TALKING HEADS ON THE HOT SEAT | False | By Alex S. Jones | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/g-r-taylor-3d-to-wed-pamela-anne-harvey.html | G. R. Taylor 3d to Wed Pamela Anne Harvey | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/home-clinic-the-hows-and-whys-of-soldering-metal-together.html | HOME CLINIC; THE HOWS AND WHYS OF SOLDERING METAL TOGETHER | False | By Bernard Gladstone | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/arms-negotiators-plan-new-effort.html | ARMS NEGOTIATORS PLAN NEW EFFORT | False | By Michael R. Gordon, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/an-american-in-china-078087.html | An American In China | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/uconn-enforces-athlete-rules.html | UCONN ENFORCES ATHLETE RULES | False | By Jack Cavanaugh | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers.html | HOME VIDEO; COMEDY ON WRY AND SOME KIPPERS | False | By Paul Grimmes | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/music-buskers-and-valentine-concert-share-limelight.html | MUSIC; BUSKERS AND VALENTINE CONCERT SHARE LIMELIGHT | False | By Robert Sherman | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/royal-gossip-and-the-meaning-of-fencing.html | ROYAL GOSSIP AND THE MEANING OF FENCING | False | By Michael Beard: Michael Beard Teaches English At the University of North Dakota and Is the Co-Author of Naked In Exile, A Study of the Lebanese Poet Khalil Hawi. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/no-headline.html | No Headline | False | By Barbara Delatiner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/recordings-tracing-little-richard-to-the-source.html | RECORDINGS; TRACING LITTLE RICHARD TO THE SOURCE | False | By John Rockwell | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-extraordinary-holmes-818287.html | Extraordinary, Holmes! | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/ms-civiello-engaged.html | Ms. Civiello Engaged | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/c-a-correction-416787.html | A Correction | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/on-the-lam-from-boredom.html | ON THE LAM FROM BOREDOM | False | By Ron Loewinsohn: Ron Loewinsohn Is the Author of Magnetic Field." His Second Novel (S), Where All the Ladders Start, Will Be Published In June. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/photo-of-jean-gordon-bachrach-jean-gordon-plans-to-wed.html | Photo of Jean Gordon (Bachrach) Jean Gordon Plans to Wed | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-an-american-in-china-079087.html | An American In China | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/l-the-dow-482087.html | The Dow | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/rogue-s-gallery-relics-of-an-age-of-crime-enjoy-new-life-as-art-objects.html | ROGUES GALLERY; Relics of an Age of Crime Enjoy New Life As Art Objects | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/christian-soldiers.html | CHRISTIAN SOLDIERS | False | By Kaye Northcott: Kaye Northcott, A Former Editor In Chief of the Texas Observer, Is Vice President of the Texas Institute of Letters. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/art-show-reflects-artists-interest-in-the-supernatural.html | ART; SHOW REFLECTS ARTISTS INTEREST IN THE SUPERNATURAL | False | By Helen A. Harrison | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-people-packers-name-braatz.html | SPORTS PEOPLE; Packers Name Braatz | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/hunger-and-bruises-and-a-child-s-hope.html | HUNGER AND BRUISES, AND A CHILD'S HOPE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/august-wedding-for-elise-nagler.html | August Wedding For Elise Nagler | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-region-congress-moves-to-settle-the-lirr-strike.html | THE REGION; Congress Moves To Settle the L.I.R.R. Strike | False | By Mary Connelly and Carlyle C. Douglas | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/jennifer-wentzel-engaged-to-wed-executive-in-july.html | JENNIFER WENTZEL ENGAGED TO WED EXECUTIVE IN JULY | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/lirr-back-in-service-braces-for-return-of-rush-hour-riders.html | L.I.R.R., BACK IN SERVICE, BRACES FOR RETURN OF RUSH-HOUR RIDERS | False | By Philip S. Gutis, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-question-of-the-week-did-the-super-bowl-live-up-to-the-hype-489788.html | QUESTION OF THE WEEK; DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/aquino-campaigns-for-charter-with-new-hoopla.html | AQUINO CAMPAIGNS FOR CHARTER WITH NEW HOOPLA | False | By Seth Mydans, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/m-m-neumeier-weds-miss-princ.html | M. M. Neumeier Weds Miss Princ | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/theater/arhtur-miller-stirred-by-miller.html | ARHTUR MILLER: STIRRED BY MILLER | False | By Mel Gussow | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/is-prudence-to-blame-for-a-more-volatile-market.html | IS PRUDENCE TO BLAME FOR A MORE VOLATILE MARKET? | False | By Robert A. Bennett | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/antiques-view-the-met-s-design-gallery.html | ANTIQUES VIEW; THE MET'S DESIGN GALLERY | False | By Rita Reif | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/baseball-dollars-and-sense-or-collusion.html | BASEBALL; DOLLARS AND SENSE, OR COLLUSION? | False | By Murray Chass | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/nicaragua-is-aided-by-sister-city-projects.html | NICARAGUA IS AIDED BY SISTER CITY PROJECTS | False | By Lydia Chavez | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/akabir-in-hialeah-upset.html | Akabir in Hialeah Upset | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/collee-basketball-michigan-tops-iowa-for-sixth-in-a-row.html | COLLEE BASKETBALL; MICHIGAN TOPS IOWA FOR SIXTH IN A ROW | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/l-students-right-to-work-defended-475087.html | STUDENTS' RIGHT TO WORK DEFENDED | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-opinion-scruples-in-the-game-of-real-life.html | WESTCHESTER OPINION; SCRUPLES IN THE GAME OF REAL LIFE | False | By Dianne B. Stern | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-hamelin-is-pianist-in-zwilich-concerto.html | MUSIC: HAMELIN IS PIANIST IN ZWILICH CONCERTO | False | By John Rockwell | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-question-of-the-week-did-the-super-bowl-live-up-to-the-hype-489487.html | QUESTION OF THE WEEK; DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/paige-h-klotz-is-wed-to-richard-grossman.html | Paige H. Klotz Is Wed To Richard Grossman | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/in-new-jersey-the-battle-to-save-pyramid-mountain.html | IN NEW JERSEY; The Battle to Save Pyramid Mountain | False | By Rachelle Garbarine | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/great-pan-was-a-long-time-dying.html | GREAT PAN WAS A LONG TIME DYING | False | By Robert L. Wilken: Robert L. Wilken, the William R. Kenan Professor of the History of Christianity At the University of Virginia, Is the Author ofthe Christians As the Romans Saw Them.'' | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/who-needs-spies-anyway.html | WHO NEEDS SPIES ANYWAY? | False | By Zara Steiner: Zara Steiner Is A Fellow of New Hall, Cambridge University. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/l-john-barth-regrets-758687.html | John Barth Regrets | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/margot-ross-engaged-to-paul-a-kunkel-3d.html | Margot Ross Engaged To Paul A. Kunkel 3d | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/if-youre-thinking-of-living-in-westerleigh.html | IF YOU'RE THINKING OF LIVING IN; Westerleigh | False | By Lawrence J. de Maria | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/l-vat-refunds-758187.html | V.A.T. Refunds | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/abductors-in-beirut-demand-that-israel-free-400-prisoners.html | ABDUCTORS IN BEIRUT DEMAND THAT ISRAEL FREE 400 PRISONERS | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-lugging-it-in-luxury-062687.html | Lugging It In Luxury | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/debuts-soprano-harpsichordist-a-flutist-and-2-pianists.html | DEBUTS; SOPRANO, HARPSICHORDIST, A FLUTIST AND 2 PIANISTS | False | By Will Crutchfield | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/walters-is-uneasy-about-us-cutbacks-at-un.html | Walters Is Uneasy About U.S. Cutbacks at U.N. | False | By Elaine Sciolino, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/l-can-t-doctors-agree-on-their-stories-416687.html | Can't Doctors Agree on Their Stories? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-question-of-the-week-did-the-super-bowl-live-up-to-the-hype-489388.html | QUESTION OF THE WEEK; DID THE SUPER BOWL LIVE UP TO THE HYPE? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/finding-the-least-costly-adjustable-rate-mortgage.html | Finding the Least Costly Adjustable-Rate Mortgage | False | By Michael Decourcy Hinds | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/camera-beware-of-aging-gray-market-film.html | CAMERA; BEWARE OF AGING GRAY-MARKET FILM | False | By Andy Grundberg | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/heritage-marks-florida-mayoral-race.html | HERITAGE MARKS FLORIDA MAYORAL RACE | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/chess-when-are-bishops-better-than-knights.html | CHESS; WHEN ARE BISHOPS BETTER THAN KNIGHTS? | False | By Robert Byrne | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/theater-review-death-defying-acts-stresses-life.html | THEATER REVIEW; DEATH DEFYING ACTS STRESSES LIFE | False | By Leah D. Frank | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/just-whose-money-is-in-an-employee-pension-plan.html | JUST WHOSE MONEY IS IN AN EMPLOYEE PENSION PLAN? | False | By Steven Greenhouse | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/splice-memory.html | SPLICE MEMORY | False | By Edmund White: Edmund White'S New Novel, the Beautiful Room Is Empty, Will Be Published Next Fall. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/duffy-deeter-and-the-guru-of-wholesome-acceptance.html | DUFFY DEETER AND THE GURU OF WHOLESOME ACCEPTANCE | False | By Russell Banks: Russell Banks'S Most Recent Books Are the NovelContinental Drift'' and the Collection of StoriesSuccess Stories.'' | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/lawmakers-irate-over-9-billion-for-foreign-military-contracting.html | LAWMAKERS IRATE OVER $9 BILLION FOR FOREIGN MILITARY CONTRACTING | False | By Martin Tolchin, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/janet-how-wed-to-s-f-accardo.html | Janet How Wed To S. F. Accardo | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-hockey-road-leads-from-mites-to-midgets.html | THE HOCKEY ROAD LEADS FROM 'MITES' TO 'MIDGETS' | False | By Robert J. Salgado | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/social-events-partying-while-giving.html | SOCIAL EVENTS; PARTYING WHILE GIVING | False | By Robert E. Tomasson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/removal-of-school-board-members-in-district-seen.html | REMOVAL OF SCHOOL BOARD MEMBERS IN DISTRICT SEEN | False | By Jane Perlez | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-journal-498287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/topics-bird-colonels-animal-abuse-kernel-of-an-idea.html | Topics: Bird Colonels / Animal Abuse; Kernel of an Idea | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/wendy-l-lowenstein-wed-to-jeffery-sandler.html | Wendy L. Lowenstein Wed to Jeffary Sandler | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/barnwell-elliott-is-married-to-edward-w-lane-3d.html | Barnwell Elliott Is Married to Edward W. Lane 3d | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/national-reconciliation-remains-an-elusive-goal-for-aquino.html | NATIONAL RECONCILIATION REMAINS AN ELUSIVE GOAL FOR AQUINO | False | By Seth Mydans | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-426887.html | MARKETING REAL ESTATE WITH ART | False | By Albert Scardino | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/art-an-updated-hudson-river-school-at-closters-aurora-gallery.html | ART; AN UPDATED HUDSON RIVER SCHOOL AT CLOSTER'S AURORA GALLERY | False | By William Zimmer | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/miss-diefenbach-to-marry-in-june.html | Miss Diefenbach To Marry in June | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/home-video-comedy-on-wry-and-some-kippers-036887.html | HOME VIDEO; COMEDY ON WRY AND SOME KIPPERS | False | By Mervyn Rothstein | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/results-plus-464387.html | RESULTS PLUS | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/obituaries/robert-bradford-browne-64-noted-as-tropical-architect.html | Robert Bradford Browne, 64; Noted as Tropical Architect | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/art-view-in-sculpture-steel-epics-and-pop-icons-in-two-shows.html | ART VIEW; IN SCULPTURE, STEEL EPICS AND POP ICONS IN TWO SHOWS | False | By Michael Brenson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/for-former-athletes-dinner-and-nostalgia.html | FOR FORMER ATHLETES, DINNER AND NOSTALGIA | False | By Jack Cavanaugh | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/capitol-getting-a-statue-of-grasso.html | CAPITOL GETTING A STATUE OF GRASSO | False | By Robert A. Hamilton | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/a-rebel-of-many-causes.html | A REBEL OF MANY CAUSES | False | By Patrick Clinton: Patrick Clinton Is Managing Editor of the Weekly Newspaper the Chicago Reader. | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/america-s-cup-stars-stripes-takes-cup-opener.html | AMERICA'S CUP; STARS & STRIPES TAKES CUP OPENER | False | By Barbara Lloyd | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/about-men-a-daughter-s-father.html | ABOUT MEN; A Daughter's Father | False | By Richard Sandza | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/speaking-personally-getting-a-new-perspective-on-stranded-motorists.html | SPEAKING PERSONALLY; GETTING A NEW PERSPECTIVE ON STRANDED MOTORISTS | False | By Amy Berger | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/copter-instructor-faces-trial.html | Copter Instructor Faces Trial | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Peter Neumeyer; Peter Neumeyer Teaches and Writes In san Diego. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/11-north-korean-boat-people-put-japan-in-middle-of-squabble.html | 11 NORTH KOREAN BOAT PEOPLE PUT JAPAN IN MIDDLE OF SQUABBLE | False | By Clyde Haberman, Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/concert-the-new-music-consort.html | CONCERT: THE NEW MUSIC CONSORT | False | By Bernard Holland | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/health-care-debate-pay-for-extended-coverage-congress-takes-catastrophic-illness.html | HEALTH CARE DEBATE: HOW TO PAY FOR EXTENDED COVERAGE; CONGRESS TAKES ON CATASTROPHIC ILLNESS ISSUE | False | By Robert Pear | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-cbs-news-in-search-of-itself-063087.html | CBS News In Search of Itself | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/aiding-your-neighbors-enemies.html | AIDING YOUR NEIGHBORS ENEMIES | False | By Steven R. Weisman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/mary-rhinelander-weds-henry-mccarl.html | Mary Rhinelander Weds Henry McCarl | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN; Rio de Janeiro | False | By Marlise Simons | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/jazz-rova-saxophones.html | JAZZ: ROVA SAXOPHONES | False | By Jon Pareles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/on-long-island-towns-put-planning-on-the-front-burner.html | ON LONG ISLAND; Towns Put Planning on the Front Burner | False | By Diana Shaman | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/a-new-mall-for-the-south-bronx-hub.html | A New Mall for the South Bronx Hub | False | By Mark McCain | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/company-offers-aid-to-black-businesses.html | COMPANY OFFERS AID TO BLACK BUSINESSES | False | By Penny Singer | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/jersey-officer-seized-in-raid.html | Jersey Officer Seized in Raid | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/gop-losing-control-of-the-national-debate.html | G.O.P. LOSING CONTROL OF THE NATIONAL DEBATE | False | By E. j. Dionne Jr. | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/glints-of-the-future-in-weimar-germany-photos.html | GLINTS OF THE FUTURE IN WEIMAR-GERMANY PHOTOS | False | By Douglas C. McGill | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/two-communisms-one-crossroad.html | Two Communisms, One Crossroad | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/elizabeth-stong-engaged-to-wed.html | Elizabeth Stong Engaged to Wed | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/jan-l-phillips-an-account-executive-to-marry-charles-m-davis-next-june.html | Jan L. Phillips, an Account Executive, To Marry Charles M. Davis Next June | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/cuba-s-strange-mission-in-angola.html | CUBA'S STRANGE MISSION IN ANGOLA | False | By James Brooke | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/l-flaws-in-rule-492388.html | FLAWS IN RULE | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/l-students-right-to-work-defended-475187.html | STUDENTS RIGHT TO WORK DEFENDED | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/travel/practical-traveler-insuring-your-trip-against-the-unexpected.html | PRACTICAL TRAVELER; Insuring Your Trip Against the Unexpected | False | By Paul Grimes | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/music-view-of-grammar-noise-and-how-one-gets-into-carnegie-hall.html | MUSIC VIEW; OF GRAMMAR, NOISE AND HOW ONE GETS INTO CARNEGIE HALL | False | By Donal Henahan | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/devils-squander-2-goal-lead.html | DEVILS SQUANDER 2-GOAL LEAD | False | AP | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-capital-reading-what-we-need.html | WASHINGTON TALK: CAPITAL READING; WHAT WE NEED | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/old-allies-still-talk-of-a-trade-war.html | OLD ALLIES STILL TALK OF A TRADE WAR | False | By James M. Markham | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/best-sellers-february-1-1987.html | BEST SELLERS: FEBRUARY 1, 1987 | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/art-view-provocative-show-rethinks-british-art-of-the-20th-century.html | ART VIEW; PROVOCATIVE SHOW RETHINKS BRITISH ART OF THE 20TH CENTURY | False | By John Russell | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/hugh-wolff-set-to-conduct-concert-with-mentor-rostropovich-as-soloist.html | HUGH WOLFF SET TO CONDUCT CONCERT WITH MENTOR, ROSTROPOVICH, AS SOLOIST | False | By Ira Rosenblum | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/question-of-the-week-next-week-do-you-like-the-college-3-point-basket.html | QUESTION OF THE WEEK: NEXT WEEK; Do You Like The College 3-Point Basket? | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/marketing-real-estate-with-art-427487.html | MARKETING REAL ESTATE WITH ART | False | By Albert Scardino | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/jazz-donaldson-saxophone.html | JAZZ: DONALDSON, SAXOPHONE | False | By John S. Wilson | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/westchester-guide.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-cbs-news-in-search-of-itself-764487.html | CBS News In Search of Itself | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/iraq-says-it-regained-15-square-miles-near-basra.html | IRAQ SAYS IT REGAINED 15 SQUARE MILES NEAR BASRA | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/headliners-study-in-japan.html | HEADLINERS; Study in Japan | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/sports/sports-people-elway-s-2d-chance.html | SPORTS PEOPLE; Elway's 2d Chance | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/sound-amplifiers-test-their-listeners.html | SOUND; AMPLIFIERS TEST THEIR LISTENERS | False | By Hans Fantel | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/the-world-shultz-talks-with-tambo-of-anc.html | THE WORLD; Shultz Talks With Tambo of A.N.C. | False | By Milt Freudenheim and Katherine Roberts | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/a-familys-legacy-spans-3-generations.html | A FAMILY'S LEGACY SPANS 3 GENERATIONS | False | By Lynne Ames | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/jim-baker-s-cagey-global-gamble.html | JIM BAKER'S CAGEY GLOBAL GAMBLE | False | By Leonard Silk | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/topics-bird-colonels-animal-abuse-laboratory-pets.html | Topics: Bird Colonels / Animal Abuse; Laboratory Pets | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/magazine/l-cbs-news-in-search-of-itself-063487.html | CBS News In Search of Itself | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/school-test-scores-rise-for-blacks-in-maryland.html | SCHOOL TEST SCORES RISE FOR BLACKS IN MARYLAND | False | Special to the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-mask-man-of-bethlehem.html | THE 'MASK MAN' OF BETHLEHEM | False | By Nancy Tutko | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/l-questions-raised-on-resource-recovery-502387.html | QUESTIONS RAISED ON RESOURCE RECOVERY | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/the-pungent-plus-of-witch-hazels.html | THE PUNGENT PLUS OF WITCH HAZELS | False | By Sydney Eddison | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/world/defense-aide-rejects-concept-of-a-world-free-of-atomic-arms.html | DEFENSE AIDE REJECTS CONCEPT OF A WORLD FREE OF ATOMIC ARMS | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/washington-talk-briefing-alternative-umbrella.html | WASHINGTON TALK: BRIEFING; ALTERNATIVE UMBRELLA | False | By Wayne King AND Irvin Molotsky | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/stamps-a-series-continues.html | STAMPS; A SERIES CONTINUES | False | By John F. Dunn | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/weekinreview/opposition-astir-over-economy-in-china.html | OPPOSITION ASTIR OVER ECONOMY IN CHINA | False | By Edward A. Gargan | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/dance-ballet-rambert-balances-tradition-and-iconoclasm.html | DANCE; BALLET RAMBERT BALANCES TRADITION AND ICONOCLASM | False | By Jennifer Dunning | 1987-02-04 | TX 1-990834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/lori-gale-adler-plans-to-marry-dr-jess-amchin.html | Lori Gale Adler Plans to Marry Dr. Jess Amchin | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/style/joanne-niemiera-wed-to-timothy-r-martin.html | Joanne Niemiera Wed To Timothy R. Martin | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-lively-arts-comedy-actress-parodies-50-s-style-tv.html | THE LIVELY ARTS; COMEDY ACTRESS PARODIES 50's-STYLE TV | False | By Alvin Klein | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/opinion/on-my-mind-glasnost-and-the-churl.html | ON MY MIND; Glasnost And the Churl | False | By A. M. Rosenthal | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/news-summary-sunday-february-1-1987.html | NEWS SUMMARY: SUNDAY, FEBRUARY 1, 1987 | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/long-island-opinion-and-we-didn-t-even-know-his-name.html | LONG ISLAND OPINION; AND WE DIDN'T EVEN KNOW HIS NAME | False | By Kenneth P. Marion | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/business/data-bank-february-1-1987.html | Data Bank: February 1, 1987 | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/us/hope-college-names-head.html | Hope College Names Head | False | AP | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/yonkers-buoyed-by-plans-for-former-otis-plant.html | YONKERS BUOYED BY PLANS FOR FORMER OTIS PLANT | False | By Milena Jovanovitch | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/books/descartes-nietzsche-and-the-search-for-the-unsayable.html | DESCARTES, NIETZSCHE AND THE SEARCH FOR THE UNSAYABLE | False | By Mark C. Taylor; Mark C. Taylor, A Professor of Religion At Williams College, Is the Editor of 'Deconstruction In Context: Literature and Philosophy' | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/contributors-to-neediest-note-images.html | CONTRIBUTORS TO NEEDIEST NOTE IMAGES | False | By Thomas W. Ennis | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/arts/recordings-russian-music-before-and-after-revolution.html | RECORDINGS; RUSSIAN MUSIC BEFORE AND AFTER REVOLUTION | False | By Bernard Holland | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/nyregion/the-talk-of-eab-plaza-a-city-under-glass.html | THE TALK OF EAB PLAZA; A CITY UNDER GLASS | False | By Carol Steinberg | 1987-02-04 | TX 1-990834 | | |
| 1987-02-01 | 1987-02-01 | https://www.nytimes.com/1987/02/01/realestate/1-crane-permits-330987.html | Crane Permits | False | | 1987-02-04 | TX 1-990834 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-airline-names-kremer.html | ADVERTISING; Airline Names Kremer | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-people-commercial-credit-completes-roster.html | BUSINESS PEOPLE; Commercial Credit Completes Roster | False | By Daniel F. Cuff | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/washington-watch-new-sec-bid-date-on-edgar.html | Washington Watch; New S.E.C. Bid Date on Edgar | False | By Nathaniel C. Nash | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/on-golf-courses-in-kabul-rough-going-all-the-way.html | ON GOLF COURSES IN KABUL: ROUGH GOING ALL THE WAY | False | By Philip Taubman, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/dividend-meetings-631887.html | Dividend Meetings | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/europe-backs-us-trade-pact.html | Europe Backs U.S. Trade Pact | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-people-head-of-glass-venture-sees-a-healthy-start.html | BUSINESS PEOPLE; Head of Glass Venture Sees a Healthy Start | False | By Daniel F. Cuff | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/tv-review-eudora-welty-s-wide-net.html | TV REVIEW; EUDORA WELTY'S 'WIDE NET' | False | By John J. O'Connor | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/kean-faces-opposition-to-increased-spending.html | KEAN FACES OPPOSITION TO INCREASED SPENDING | False | By Joseph F. Sullivan, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/democrats-in-california-achieve-a-state-of-harmony.html | DEMOCRATS IN CALIFORNIA ACHIEVE A STATE OF HARMONY | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-am-to-couples-brett.html | PRO-AM TO COUPLES-BRETT | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/wait-for-the-ravitch-commission.html | Wait for the Ravitch Commission | False | | 1987-02-04 | TX 1-990844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/tennis-mcenroe-s-challenge-regaining-no-1.html | TENNIS; MCENROE'S CHALLENGE: REGAINING NO. 1 | False | By Peter Alfano | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/salvadoran-rebels-resisting-army-drive-are-said-to-kill-civilians.html | SALVADORAN REBELS, RESISTING ARMY DRIVE, ARE SAID TO KILL CIVILIANS | False | By James Lemoyne, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-naval-observatory-mining-the-heavens-for-prose-samplings.html | WASHINGTON TALK: NAVAL OBSERVATORY; MINING THE HEAVENS FOR PROSE: SAMPLINGS | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-reebok-account-won-by-ammirati-puris.html | ADVERTISING; Reebok Account Won By Ammirati & Puris | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/executive-changes-502287.html | EXECUTIVE CHANGES | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/pbs-s-smithsonian-looks-for-backing.html | PBS'S 'SMITHSONIAN' LOOKS FOR BACKING | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/russian-back-from-bedlam-still-hears-shrieks-at-night.html | RUSSIAN BACK FROM BEDLAM STILL HEARS SHRIEKS AT NIGHT | False | By Bill Keller, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/bomb-in-kabul-kills-4-near-indian-embassy.html | Bomb in Kabul Kills 4 Near Indian Embassy | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-lobbying-is-not-national-security-adviser-s-job-618387.html | Lobbying Is Not National Security Adviser's Job | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/golf-victory-by-miller-his-first-since-83.html | GOLF; VICTORY BY MILLER HIS FIRST SINCE '83 | False | By Gordon S. White Jr., Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/washington-watch-drop-in-weapon-exports.html | Washington Watch; Drop in Weapon Exports | False | By Nathaniel C. Nash | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/twins-go-separate-ways-on-and-off-basketball-court.html | TWINS GO SEPARATE WAYS ON AND OFF BASKETBALL COURT | False | By Barry Jacobs | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/city-monitors-sro-hotels.html | CITY MONITORS S.R.O. HOTELS | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/christian-broda-of-austria-helped-to-end-death-penalty.html | Christian Broda of Austria; Helped to End Death Penalty | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/outdoors-cold-reception-by-geese.html | Outdoors: Cold Reception by Geese | False | By Nelson Bryant | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/black-women-find-history-in-the-attic.html | BLACK WOMEN FIND HISTORY IN THE ATTIC | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/essay-poindexter-the-disinformer.html | ESSAY; Poindexter The Disinformer | False | By William Safire | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/not-regicide-but-a-commitment-to-legality.html | Not Regicide, but a Commitment to Legality | False | By Lawrence H. Fuchs; Lawrence H. Fuchs Is Professor of American Civilization and Politics At Brandeis University. | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-world-specials-fast-lane-cuisine.html | SPORTS WORLD SPECIALS; FAST-LANE CUISINE | False | By Steve Potter | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/conner-wins-second-cup-race-but-remains-wary.html | CONNER WINS SECOND CUP RACE BUT REMAINS WARY | False | By Barbara Lloyd, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/price-gains-by-opec-expected.html | PRICE GAINS BY OPEC EXPECTED | False | By Lee A. Daniels | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/li-trial-is-scrutinized-two-years-after-verdict.html | L.I. TRIAL IS SCRUTINIZED TWO YEARS AFTER VERDICT | False | By Philip S. Gutis, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/racing-1-2-hialeah-finish-for-skiffington-duo.html | RACING; 1-2 HIALEAH FINISH FOR SKIFFINGTON DUO | False | By Steven Crist, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/yves-allegret-is-dead-eminent-film-director.html | Yves Allegret Is Dead; Eminent Film Director | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/gift-to-neediest-is-made-as-tribute-to-dr-king.html | GIFT TO NEEDIEST IS MADE AS TRIBUTE TO DR. KING | False | By Thomas W. Ennis | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/international-report-but-wool-ranches-thrive.html | INTERNATIONAL REPORT; ...BUT WOOL RANCHES THRIVE | False | By Richard D. Lyons, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/ted-fagan-un-interpreter-for-30-years-is-dead-at-66.html | Ted Fagan, U.N. Interpreter For 30 Years, Is Dead at 66 | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/dance-damien-stevens.html | DANCE: DAMIEN STEVENS | False | By Jennifer Dunning | 1987-02-04 | TX 1-990844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/miriam-shire-becomes-bride-of-michael-wien.html | Miriam Shire Becomes Bride of Michael Wien | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-j-walter-thompson-picks-8-new-directors.html | ADVERTISING; J. Walter Thompson Picks 8 New Directors | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/flat-profits-linked-to-weak-economy.html | Flat Profits Linked To Weak Economy | False | By Phillip H. Wiggins | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/tentative-pact-in-o-keeffe-will-dispute.html | Tentative Pact in O'Keeffe Will Dispute | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/warriors-top-nets-in-fourth-overtime.html | WARRIORS TOP NETS IN FOURTH OVERTIME | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-world-specials-seam-of-the-matter.html | SPORTS WORLD SPECIALS; Seam of the Matter | False | By Robert Mcg. Thomas Jr. | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-world-specials-giant-facts.html | SPORTS WORLD SPECIALS; Giant Facts | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/health-tex-sets-closings.html | Health-Tex Sets Closings | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/inside-553687.html | INSIDE | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/a-consultant-s-role-in-the-iran-affair.html | A CONSULTANT'S ROLE IN THE IRAN AFFAIR | False | By Stephen Engelberg, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/in-indonesia-a-lull-without-a-storm.html | IN INDONESIA, A LULL WITHOUT A STORM | False | By Barbara Crossette, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/music-noted-in-brief-cavani-string-quartet-at-weill-recital-hall.html | MUSIC NOTED IN BRIEF; Cavani String Quartet At Weill Recital Hall | False | By Bernard Holland | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/for-nurses-a-future-in-law.html | FOR NURSES, A FUTURE IN LAW | False | By Carol Lawson | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/washington-watch-bank-powers-and-fed-s-role.html | Washington Watch; Bank Powers And Fed's Role | False | By Nathaniel C. Nash | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-briefing-the-steel-gap.html | WASHINGTON TALK: BRIEFING; The Steel Gap | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/the-un-today-feb-2-1987.html | THE U.N. TODAY: Feb. 2, 1987 | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/filipinos-vote-peacefully-on-constitution.html | FILIPINOS VOTE PEACEFULLY ON CONSTITUTION | False | By Seth Mydans, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/plan-for-farm-loans-studied.html | PLAN FOR FARM LOANS STUDIED | False | By Nathaniel C. Nash, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/bid-spurned-by-benequity.html | Bid Spurned By Benequity | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-naval-observatory-mining-the-heavens-for-prose.html | WASHINGTON TALK: NAVAL OBSERVATORY; MINING THE HEAVENS FOR PROSE | False | By Irvin Molotsky, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/defense-dominates-as-afc-wins.html | DEFENSE DOMINATES AS A.F.C. WINS | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/movies/platoon-wins-2-awards-at-golden-globe-ceremony.html | 'PLATOON' WINS 2 AWARDS AT GOLDEN GLOBE CEREMONY | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/web-of-deals-with-european-banks.html | WEB OF DEALS WITH EUROPEAN BANKS | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/redmen-vs-hoyas-crucial-as-usual.html | REDMEN VS. HOYAS: CRUCIAL, AS USUAL | False | By William C. Rhoden | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/harold-m-florsheim.html | HAROLD M. FLORSHEIM | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/youth-15-is-fatally-stabbed-while-walking-with-friends.html | Youth, 15, Is Fatally Stabbed While Walking With Friends | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/credit-markets-rates-produce-a-stalemate.html | CREDIT MARKETS; RATES PRODUCE A STALEMATE | False | By Michael Quint | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/baby-m-s-best-interests-may-resolve-a-puzzling-case.html | BABY M'S 'BEST INTERESTS' MAY RESOLVE A PUZZLING CASE | False | By Robert Hanley, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/r-s-klanfer-wed-to-ms-bloomfield.html | R.S. Klanfer Wed To Ms. Bloomfield | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/legislature-s-payroll-few-no-shows-but-patronage-persists.html | LEGISLATURE'S PAYROLL: FEW 'NO-SHOWS,' BUT PATRONAGE PERSISTS | False | By Josh Barbanel | 1987-02-04 | TX 1-990844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/us-journalist-is-held-by-iran-reason-unclear.html | U.S. JOURNALIST IS HELD BY IRAN; REASON UNCLEAR | False | By Roberto Suro, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/theater/perelman-west-play-in-new-trove-at-brown.html | PERELMAN-WEST PLAY IN NEW TROVE AT BROWN | False | By Mel Gussow | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-ted-bates-assigned-dole-food-account.html | ADVERTISING; Ted Bates Assigned Dole Food Account | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/books/books-of-the-times-the-fitzgeralds-and-the-kennedys.html | Books of The Times: 'The Fitzgeralds and the Kennedys' | False | By Christopher Lehmann-Haupt | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/wife-of-congressman-dies.html | Wife of Congressman Dies | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/a-plant-quake-survival-questioned.html | A-PLANT QUAKE SURVIVAL QUESTIONED | False | By Matthew L. Wald, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/opera-leonora-by-fry.html | OPERA: 'LEONORA' BY FRY | False | By Bernard Holland | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/treasury-offerings-dominate-week.html | Treasury Offerings Dominate Week | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/all-the-world-s-a-schoolyard-for-stars.html | ALL THE WORLD'S A SCHOOLYARD FOR STARS | False | By Roy S. Johnson | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/books-rock-from-then-till-now.html | Books: Rock From Then Till Now | False | By Robert Palmer | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-of-the-times-olympian-still-pulling-her-oar.html | SPORTS OF THE TIMES; OLYMPIAN STILL PULLING HER OAR | False | By George Vecsey | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/doctors-faulted-in-patient-death-at-state-center.html | DOCTORS FAULTED IN PATIENT DEATH AT STATE CENTER | False | By Robert D. McFadden | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/college-hockey-beanpot-battle-for-boston-s-best-to-begin.html | COLLEGE HOCKEY; BEANPOT BATTLE FOR BOSTON'S BEST TO BEGIN | False | By William N. Wallace | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/music-noted-in-brief-kyung-wha-chung-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF; Kyung Wha Chung At Avery Fisher Hall | False | By Will Crutchfield | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/briefs-544487.html | BRIEFS | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/shuttle-training-resumes-today-amid-new-hope.html | SHUTTLE TRAINING RESUMES TODAY AMID NEW HOPE | False | By John Noble Wilford | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/patricia-brown-weds-david-ethan-bronston.html | Patricia Brown Weds David Ethan Bronston | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-today.html | SPORTS TODAY | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-biederman-is-keeping-israeli-tourism-account.html | ADVERTISING; Biederman Is Keeping Israeli Tourism Account | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/parking-rules-609287.html | PARKING RULES | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/suns-davis-happy-for-another-shot.html | SUNS DAVIS HAPPY FOR ANOTHER SHOT | False | By Sam Goldaper | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/economic-calendar.html | Economic Calendar | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/reduced-charges-filed-in-great-lakes-sinking.html | Reduced Charges Filed In Great Lakes Sinking | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/mid-atlantic-journal-meek-rise-to-become-city-terror.html | MID-ATLANTIC JOURNAL; MEEK RISE TO BECOME CITY TERROR | False | By William K. Stevens, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/conference-on-dollar-postponed.html | CONFERENCE ON DOLLAR POSTPONED | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/holly-reports-new-interest.html | Holly Reports New Interest | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-people-norfolk-southern-chief-extends-tour-of-duty.html | BUSINESS PEOPLE; Norfolk Southern Chief Extends Tour of Duty | False | By Daniel F. Cuff | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/mystery-in-beirut-deepens-on-status-of-anglican-envoy.html | MYSTERY IN BEIRUT DEEPENS ON STATUS OF ANGLICAN ENVOY | False | By Howell Raines, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/met-opera-tannhauser-s-new-cast.html | MET OPERA: TANNHAUSER'S NEW CAST | False | By Will Crutchfield | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-lsge-will-handle-connecticut-tourism.html | ADVERTISING; LSGE Will Handle Connecticut Tourism | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/ballet-helgi-tomasson-s-san-francisco-troupe.html | BALLET: HELGI TOMASSON'S SAN FRANCISCO TROUPE | False | By Anna Kisselgoff, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/attack-on-home-in-township-wounds-6-pretoria-reports.html | ATTACK ON HOME IN TOWNSHIP WOUNDS 6, PRETORIA REPORTS | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/gates-ge-battery-deal.html | Gates-G.E. Battery Deal | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/hong-kong-china-gateway.html | HONG KONG: CHINA 'GATEWAY' | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-hockey-larouche-scores-3-as-rangers-win.html | PRO HOCKEY; LAROUCHE SCORES 3 AS RANGERS WIN | False | By Craig Wolff | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-bail-law-decision-can-halt-some-abuses-618287.html | Bail-Law Decision Can Halt Some Abuses | | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-briefing-a-deal-for-pancho-villa.html | WASHINGTON TALK: BRIEFING; A Deal for Pancho Villa | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-what-else-after-all-is-a-man-s-club-for-618787.html | What Else, After All, Is a Man's Club For? | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/pan-am-s-unions-offer-wage-cuts-for-security.html | PAN AM'S UNIONS OFFER WAGE CUTS FOR SECURITY | False | By Agis Salpukas | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/results-plus-607087.html | RESULTS PLUS | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/representative-sala-burton-61-succeeded-husband-in-congress.html | REPRESENTATIVE SALA BURTON, 61; SUCCEEDED HUSBAND IN CONGRESS | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/a-slack-time-for-takeovers.html | A SLACK TIME FOR TAKEOVERS | False | By Robert J. Cole | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/relationships-facing-the-loss-of-a-job.html | RELATIONSHIPS; FACING THE LOSS OF A JOB | False | By Andree Brooks | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/quiet-workship-follows-weeks-of-clashes-in-all-white-town.html | QUIET WORKSHIP FOLLOWS WEEKS OF CLASHES IN ALL-WHITE TOWN | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/bridge-reader-from-kew-gardens-cites-a-very-impertinent-bid.html | Bridge: Reader From Kew Gardens Cites a Very Impertinent Bid | False | By Alan Truscott | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-an-early-test-of-the-political-tide.html | WASHINGTON TALK; AN EARLY TEST OF THE POLITICAL TIDE | False | By Steven V. Roberts, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/postlewait-defeats-king-in-a-playoff.html | POSTLEWAIT DEFEATS KING IN A PLAYOFF | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/question-box.html | Question Box | False | By Ray Corio | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/books/books-of-the-times-511287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/robert-e-waterman-chemist.html | Robert E. Waterman, Chemist | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/columbia-u-fund-honors-a-victim-of-aids.html | COLUMBIA U. FUND HONORS A VICTIM OF AIDS | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/the-editorial-notebook-there-s-still-race-in-racism.html | The Editorial Notebook; There's Still Race in Racism | False | By Diane Camper | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/metro-datelines-visitors-start-paying-to-see-miss-liberty.html | METRO DATELINES; Visitors Start Paying To See Miss Liberty | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/prisons-overcrowded-florida-may-have-to-begin-freeing-convicts.html | PRISONS OVERCROWDED, FLORIDA MAY HAVE TO BEGIN FREEING CONVICTS | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/advertising-captivating-talk-about-area-codes.html | ADVERTISING; Captivating Talk About Area Codes | False | By Philip H. Dougherty | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-of-the-times-20th-century-galley-slave.html | SPORTS OF THE TIMES; 20TH-CENTURY GALLEY SLAVE | False | By Dave Anderson | 1987-02-04 | TX 1-990844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/take-a-chance-in-south-korea.html | Take a Chance in South Korea | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/international-report-australia-wheat-farmers-reap-bitter-feelings.html | INTERNATIONAL REPORT; AUSTRALIA WHEAT FARMERS REAP BITTER FEELINGS | False | By Jane Perlez, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/style/robert-w-greitzer-wed-to-wendy-ann-sherman.html | Robert W. Greitzer Wed To Wendy Ann Sherman | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/purchasers-say-growth-in-january-was-strong.html | Purchasers Say Growth in January Was Strong | False | By Tamar Lewin | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/cia-is-said-to-oust-its-chief-in-costa-rica.html | C.I.A. Is Said to Oust Its Chief in Costa Rica | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/arms-control-plus-star-wars.html | Arms Control Plus 'Star Wars' | False | By Richard N. Haass and Albert Carnesale: Richard N. Haass and Albert Carnesale Teach At Harvard University'S John F. Kennedy School of Government. | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/theater/stage-death-of-eagles.html | STAGE: 'DEATH OF EAGLES | False | By Walter Goodman | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-football-fine-tuning-planned-for-giant-machine.html | PRO FOOTBALL; FINE-TUNING PLANNED FOR GIANT MACHINE | False | By Frank Litsky | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/spaniards-protest-terrorism.html | Spaniards Protest Terrorism | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/city-ballet-fanfare-and-mozartiana.html | CITY BALLET: 'FANFARE' AND 'MOZARTIANA' | False | By Jack Anderson | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/couple-are-murdered-at-home-in-brooklyn.html | Couple Are Murdered At Home in Brooklyn | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/huge-illegal-deal-on-arms-for-iran-was-known-to-us.html | HUGE ILLEGAL DEAL ON ARMS FOR IRAN WAS KNOWN TO U.S. | False | By Stuart Diamond With Ralph Blumenthal | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/college-basketball-irish-stun-tar-heels-60-58.html | COLLEGE BASKETBALL; IRISH STUN TAR HEELS, 60-58 | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/ballets-of-pennsylvania-and-milwaukee-to-join.html | Ballets of Pennsylvania And Milwaukee to Join | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/the-long-arm-meets-the-invisible-hand.html | The 'Long Arm' Meets the 'Invisible Hand' | False | By H. Brandt Ayers: H. Brandt Ayers Is Editor and Publisher of the Anniston Star, In Alabama, and A Trustee of the Twentieth Century Fund. | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/metro-datelines-lirr-is-ready-to-face-full-service.html | METRO DATELINES; L.I.R.R. Is Ready To Face Full Service | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/israel-denies-diverting-money-or-arms.html | ISRAEL DENIES DIVERTING MONEY OR ARMS | False | By Thomas L. Friedman, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-what-else-after-all-is-a-mens-club-for-533487.html | What Else, After All, Is a Man's Club For? | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/theater/theater-s-legacy-on-tape.html | THEATER'S LEGACY ON TAPE | False | By Jeremy Gerard | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/news-summary-monday-february-2-1987.html | NEWS SUMMARY: MONDAY, FEBRUARY 2, 1987 | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/amsterdam-an-avenue-of-contrasts.html | AMSTERDAM: AN AVENUE OF CONTRASTS | False | By Douglas Martin | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/pro-hockey-islanders-taking-small-steps.html | PRO HOCKEY; ISLANDERS TAKING SMALL STEPS | False | By Robin Finn | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/new-york-airports-3-billion-program.html | NEW YORK AIRPORTS: $3 BILLION PROGRAM | False | By Eric Schmitt | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/market-place-interest-grows-in-new-sears.html | Market Place; Interest Grows In 'New' Sears | False | By Isadore Barmash | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/tough-british-takeover-rules.html | Tough British Takeover Rules | False | By Steve Lohr, Special To the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/arts/music-noted-in-brief-luiz-bonfa-guitarist-returns-to-new-york.html | MUSIC NOTED IN BRIEF; Luiz Bonfa, Guitarist, Returns to New York | False | By Jon Pareles | 1987-02-04 | TX 1-990844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/aids-among-clergy-presents-challenges-to-catholic-church.html | AIDS AMONG CLERGY PRESENTS CHALLENGES TO CATHOLIC CHURCH | False | By Robert Lindsey, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/sports/sports-world-specials-star-recruiter.html | SPORTS WORLD SPECIALS; Star Recruiter | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/business-digest-monday-february-2-1987.html | BUSINESS DIGEST: MONDAY, FEBRUARY 2, 1987 | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-how-portia-would-argue-the-baby-m-case-618687.html | How Portia Would Argue the Baby M Case | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/metro-datelines-pump-failure-causes-indian-pt-shutdown.html | METRO DATELINES; Pump Failure Causes Indian Pt. Shutdown | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/obituaries/brother-and-in-law-of-nipon-are-found-slain-in-florida.html | Brother and In-Law of Nipon Are Found Slain in Florida | False | AP | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/quotation-of-the-day-629687.html | Quotation of the Day | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-in-puerto-rico-labor-relations-violence-has-become-rare-618487.html | In Puerto Rico, Labor-Relations Violence Has Become Rare | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/nyregion/column-one-great-lawn-saving-dragonflies-in-belvedere-lake.html | COLUMN ONE: GREAT LAWN; Saving Dragonflies In Belvedere Lake | False | By David W. Dunlap | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/l-it-s-unhealthy-for-congress-to-earn-big-bucks-618587.html | It's Unhealthy for Congress to Earn Big Bucks | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/sec-said-to-deliver-subpoenas-on-drexel.html | S.E.C. SAID TO DELIVER SUBPOENAS ON DREXEL | False | By James Sterngold | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/opinion/how-to-narrow-the-day-care-gap.html | How to Narrow the Day Care Gap | False | | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/washington-talk-briefing-what-is-a-meeting.html | WASHINGTON TALK: BRIEFING; What Is a Meeting? | False | By Wayne King and Irvin Molotsky | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/workers-called-back-to-usx-steel-plants-as-stoppage-ends.html | WORKERS CALLED BACK TO USX STEEL PLANTS AS STOPPAGE ENDS | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/world/mexico-city-journal-who-s-the-heir-apparant-it-s-not-yet-apparent.html | MEXICO CITY JOURNAL; WHO'S THE HEIR APPARANT? IT'S NOT YET APPARENT | False | By William Stockton, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/business/trump-raises-bally-stake.html | Trump Raises Bally Stake | False | Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-02 | 1987-02-02 | https://www.nytimes.com/1987/02/02/us/scourge-of-east-detroit-blight-by-association.html | SCOURGE OF EAST DETROIT: BLIGHT BY ASSOCIATION | False | By Isabel Wilkerson, Special to the New York Times | 1987-02-04 | TX 1-990844 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/baker-in-saudi-arabia-to-pledge-us-neutrality-in-iran-iraq-war.html | BAKER, IN SAUDI ARABIA, TO PLEDGE U.S. NEUTRALITY IN IRAN-IRAQ WAR | False | By Peter T. Kilborn, Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-un-today-feb-3-1987.html | The U.N. Today: Feb. 3, 1987 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/burger-urges-passage-of-pay-raises.html | BURGER URGES PASSAGE OF PAY RAISES | False | By Linda Greenhouse, Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/waxman-industries-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-texas-eastern-partnership.html | COMPANY NEWS; Texas Eastern Partnership | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/german-travel-up.html | GERMAN TRAVEL UP | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/business-people-holly-sugar-chairman-again-presses-buyout.html | BUSINESS PEOPLE; HOLLY SUGAR CHAIRMAN AGAIN PRESSES BUYOUT | False | By Daniel F. Cuff and Sylvia L. Wilson | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/finance-briefs-760287.html | FINANCE BRIEFS | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/man-in-the-news-a-cautious-professional-robert-michael-gates.html | MAN IN THE NEWS; A CAUTIOUS PROFESSIONAL; ROBERT MICHAEL GATES | False | By Philip Shenon, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/thermo-instrument-systems-reports-earnings-for-qtr-to-dec-31.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/trek-turns-back-275-miles-from-south-pole.html | TREK TURNS BACK 275 MILES FROM SOUTH POLE | False | By Walter Sullivan | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/chinese-limit-campaign-to-party.html | CHINESE LIMIT CAMPAIGN TO PARTY | False | By Edward A. Gargan, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/royal-trust-co-reports-earnings-for-qtr-to-dec-31.html | ROYAL TRUST CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/american-science-engieering-reports-earnings-for-qtr-to-dec-24.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to Dec 24 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/metro-datelines-man-and-woman-are-fatally-stabbed.html | METRO DATELINES; Man and Woman Are Fatally Stabbed | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/us-proposing-oil-leasing-in-disputed-offshore-areas.html | U.S. PROPOSING OIL LEASING IN DISPUTED OFFSHORE AREAS | False | By Philip Shabecoff, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/business-digest-tuesday-february-3-1987.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 3, 1987 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/seal-inc-reports-earnings-for-qtr-to-dec-31.html | SEAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/science-watch-in-sleep-less-is-more.html | SCIENCE WATCH; In Sleep, Less Is More | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/pda-engineering-reports-earnings-for-qtr-to-dec-31.html | PDA ENGINEERING reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/comtrex-systems-reports-earnings-for-qtr-to-dec-31.html | COMTREX SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/uspci-inc-reports-earnings-for-qtr-to-dec-31.html | USPCI INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/fort-howard-paper-co-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/results-plus-886987.html | RESULTS PLUS | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/hispanic-groups-charge-transit-police-with-covering-up-a-beating.html | HISPANIC GROUPS CHARGE TRANSIT POLICE WITH COVERING UP A BEATING | False | By Robert D. McFadden | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/united-new-mexico-financial-reports-earnings-for-qtr-to-dec-31.html | UNITED NEW MEXICO FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/scan-tron-corporation-reports-earnings-for-qtr-to-dec-31.html | SCAN-TRON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/hana-biologics-reports-earnings-for-qtr-to-dec-31.html | HANA BIOLOGICS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/jazz-wind-and-thunder.html | JAZZ: WIND AND THUNDER | False | By Jon Pareles | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/baby-m-s-lawyer-urges-giving-father-custody.html | BABY M'S LAWYER URGES GIVING FATHER CUSTODY | False | By Robert Hanley, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/inside-869487.html | INSIDE | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-westinghouse-nbc-hit-snag.html | COMPANY NEWS; Westinghouse, NBC Hit Snag | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/vanzetti-systems-reports-earnings-for-year-to-dec-31.html | VANZETTI SYSTEMS reports earnings for Year to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/atom-smashing-now-and-in-the-future-a-new-era-begins.html | ATOM-SMASHING NOW AND IN THE FUTURE: A NEW ERA BEGINS | False | By Malcolm W. Browne | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/l-we-don-t-need-a-stronger-president-thank-you-894787.html | We Don't Need a Stronger President, Thank You | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/briefs-860587.html | BRIEFS | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/such-innocence-on-iran.html | Such Innocence on Iran | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/gift-to-the-neediest-prompted-by-a-tug-at-my-conscience.html | GIFT TO THE NEEDIEST PROMPTED BY A 'TUG AT MY CONSCIENCE' | False | By Thomas W. Ennis | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/competing-bid-for-viacom-emerges.html | COMPETING BID FOR VIACOM EMERGES | False | By Geraldine Fabrikant | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sonics-defeat-nets.html | Sonics Defeat Nets | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | TYLER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/finance-new-issues-shamrock-debt-rating-studied.html | FINANCE/NEW ISSUES; Shamrock Debt Rating Studied | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/sports-marketing-reports-earnings-for-qtr-to-oct-31.html | SPORTS MARKETING reports earnings for Qtr to Oct 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/key-rates-735687.html | Key Rates | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/ameriwest-financial-reports-earnings-for-qtr-to-dec-31.html | AMERIWEST FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/column-one-our-towns-li-rail-commuters-they-seem-normal.html | COLUMN ONE: OUR TOWNS; L.I. Rail Commuters: 'They Seem Normal' | False | By Michael Winerip | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/lincoln-savings-bank-reports-earnings-for-qtr-to-dec-31.html | LINCOLN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/umass-student-fined-for-brawl.html | UMass Student Fined for Brawl | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/counsel-named-in-nofziger-ethics-case.html | COUNSEL NAMED IN NOFZIGER ETHICS CASE | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/rexon-inc-reports-earnings-for-qtr-to-dec-28.html | REXON INC reports earnings for Qtr to Dec 28 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/juvenile-crime-the-offenders-are-younger-and-the-offenses-more-serious.html | JUVENILE CRIME: THE OFFENDERS ARE YOUNGER AND THE OFFENSES MORE SERIOUS | False | By Peter Applebome, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/tender-loving-health-care-services-reports-earnings-for-qtr-to-dec-31.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-dec-31.html | CARLING O'KEEFE LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-of-the-times-only-applause-in-australia.html | SPORTS OF THE TIMES; ONLY APPLAUSE IN AUSTRALIA | False | By Dave Anderson | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-other-iran-middleman-albert-hakim-s-many-deals.html | THE OTHER IRAN MIDDLEMAN: ALBERT HAKIM'S MANY DEALS | False | By Jeff Gerth, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/a-summit-on-the-budget.html | A Summit On the Budget | False | By Peter G. Peterson | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/ordinary-in-bel-air-has-3-million-asking-price.html | 'ORDINARY IN BEL AIR HAS $3 MILLION ASKING PRICE | False | By Judith Cummings, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/books/books-of-the-times-744887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bankvermont-corp-reports-earnings-for-qtr-to-dec-31.html | BANKVERMONT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/scouting-overtime-report.html | SCOUTING; Overtime Report | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/talking-business-today-s-world-of-commerce-with-pehr-gyllenhammar-of-volvo.html | Talking Business; Today's World Of Commerce: with Pehr Gyllenhammar of Volvo | False | By Barnaby J. Feder | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-jwt-group-subsidiary-names-chief-executive.html | ADVERTISING; JWT Group Subsidiary Names Chief Executive | False | By Philip H. Dougherty | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/irs-studies-w-4-changes.html | I.R.S. Studies W-4 Changes | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/l-we-don-t-need-a-stronger-president-thank-you-back-to-the-bosses-894687.html | WE DON'T NEED A STRONGER PRESIDENT, THANK YOU; Back to the Bosses | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/drop-in-working-rigs.html | DROP IN WORKING RIGS | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-people-sutter-out-for-season.html | SPORTS PEOPLE; Sutter Out for Season | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/cuomo-names-jorling-to-environment-post.html | Cuomo Names Jorling To Environment Post | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/great-western-savings-federal-savings-loan-assn-reports-earnings-for-qtr-dec-31.html | GREAT WESTERN SAVINGS A FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/stokely-usa-reports-earnings-for-qtr-to-dec-31.html | STOKELY USA reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/scouting-nothing-personal.html | SCOUTING; Nothing Personal | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-heritage-sets-panel-to-review-offer.html | COMPANY NEWS; Heritage Sets Panel To Review Offer | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/reagan-would-turn-over-excerpts-from-notes.html | REAGAN WOULD TURN OVER 'EXCERPTS FROM NOTES | False | By Steven V. Roberts, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/tv-sports-cup-runaways-scuttle-espn-s-efforts.html | TV SPORTS; Cup Runaways Scuttle ESPN's Efforts | False | By Michael Goodwin | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/granite-state-bankshares-reports-earnings-for-qtr-to-dec-31.html | GRANITE STATE BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/donald-lowitz-arms-negotiator.html | DONALD LOWITZ, ARMS NEGOTIATOR | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | TRION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/article-820487-no-title.html | Article 820487 -- No Title | False | By Nick Ravo | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/japan-wages-up-3.1.html | JAPAN WAGES UP 3.1% | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-nov-30.html | VAC-TEC SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/star-technologies-reports-earnings-for-qtr-to-dec-31.html | STAR TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/credit-markets-treasury-issues-fall-in-price.html | CREDIT MARKETS; Treasury Issues Fall in Price | False | By Michael Quint | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/sala-galant-burton-61-member-of-congress-from-san-francisco.html | SALA GALANT BURTON, 61; MEMBER OF CONGRESS FROM SAN FRANCISCO | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/defense-starts-summations-in-pizza-connection-trial.html | DEFENSE STARTS SUMMATIONS IN 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/worthen-banking-corp-reports-earnings-for-qtr-to-dec-31.html | WORTHEN BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | NICOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/us-acts-on-pollution-in-jersey.html | U.S. ACTS ON POLLUTION IN JERSEY | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/higher-auto-deficit-with-japan-seen.html | Higher Auto Deficit With Japan Seen | False | By Susan F. Rasky | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/dance-ohio-ballet-in-two-works-by-laura-dean.html | DANCE: OHIO BALLET IN TWO WORKS BY LAURA DEAN | False | By Jack Anderson | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/massbank-corp-reports-earnings-for-qtr-to-dec-31.html | MASSBANK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/movies/tv-review-speaker-from-texas-on-jim-wright.html | TV REVIEW; 'SPEAKER FROM TEXAS,' ON JIM WRIGHT | False | By John Corry | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-momentum-and-family-leave.html | WASHINGTON TALK; Momentum and 'Family Leave' | False | By Linda Greenhouse | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/two-captives.html | Two Captives | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/rebels-in-el-salvador-free-colonel-in-trade.html | Rebels in El Salvador Free Colonel in Trade | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/style/the-grocery-bag-controversy.html | THE GROCERY BAG CONTROVERSY | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-today.html | Sports Today | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | BRENCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/reagan-set-to-ask-sweeping-changes-for-pension-rules.html | REAGAN SET TO ASK SWEEPING CHANGES FOR PENSION RULES | False | By Robert Pear, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/tavern-faces-charges-on-drinking-contest.html | Tavern Faces Charges On Drinking Contest | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/science-watch-fossil-found-in-canada-ties-birds-to-dinosaurs.html | SCIENCE WATCH; Fossil Found in Canada Ties Birds to Dinosaurs | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/phelps-dodge-co-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/welfare-revision-held-a-top-issue-on-agenda-of-nation-s-governors.html | WELFARE REVISION HELD A TOP ISSUE ON AGENDA OF NATION'S GOVERNORS | False | By Maureen Dowd, Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/personal-computers-indispensible-accessory.html | PERSONAL COMPUTERS; INDISPENSIBLE ACCESSORY | False | By Erik Sandberg-Diment | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/sterling-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/building-outlays-drop.html | BUILDING OUTLAYS DROP | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-dec-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/research-affirms-power-of-positive-thinking.html | RESEARCH AFFIRMS POWER OF POSITIVE THINKING | False | By Daniel Goleman | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/national-banc-of-commerce-reports-earnings-for-year-to-dec-31.html | NATIONAL BANC OF COMMERCE reports earnings for Year to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bridge-communications-reports-earnings-for-qtr-to-jan-3.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to Jan 3 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/witness-says-he-received-drugs-to-give-false-testimony-on-gotti.html | WITNESS SAYS HE RECEIVED DRUGS TO GIVE FALSE TESTIMONY ON GOTTI | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-baffling-part-george-shultz-has-played-what-will-the-next-act-bring.html | THE BAFFLING PART GEORGE SHULTZ HAS PLAYED: WHAT WILL THE NEXT ACT BRING? | False | By David K. Shipler, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/spanish-fort-is-excavated-in-florida.html | SPANISH FORT IS EXCAVATED IN FLORIDA | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/about-education-some-of-the-lessons-from-japan-and-russia.html | ABOUT EDUCATION; SOME OF THE LESSONS FROM JAPAN AND RUSSIA | False | By Fred M. Hechinger | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/pro-football-notebook-no-32-is-no-1-to-nets-trainer.html | PRO FOOTBALL NOTEBOOK; NO. 32 IS NO. 1 TO NETS' TRAINER | False | By Roy S. Johnson | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/stv-engineers-inc-reports-earnings-for-qtr-to-dec-31.html | STV ENGINEERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/legal-advice-6.75-a-month.html | LEGAL ADVICE: $6.75 A MONTH | False | By Tamar Lewin | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/us-aides-comb-through-record-of-arms-talks-in-debate-on-abm.html | U.S. AIDES COMB THROUGH RECORD OF ARMS TALKS IN DEBATE ON ABM | False | By Michael R. Gordon, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/rayonier-timberlands-reports-earnings-for-qtr-to-dec-31.html | RAYONIER TIMBERLANDS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/a-doctor-denies-he-exaggerated-bumpurs-injury.html | A DOCTOR DENIES HE EXAGGERATED BUMPURS INJURY | False | By Frank J. Prial | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/species-vanishing-from-many-parks.html | SPECIES VANISHING FROM MANY PARKS | False | By James Gleick | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/gm-plan-seen-on-plant.html | G.M. Plan Seen on Plant | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/bridge-greed-for-some-doublers-turns-a-profit-to-a-big-loss.html | Bridge: Greed, for Some Doublers, Turns a Profit to a Big Loss | False | By Alan Truscott | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/sleuths-turn-to-advanced-technology-to-track-down-arson.html | SLEUTHS TURN TO ADVANCED TECHNOLOGY TO TRACK DOWN ARSON | False | By Clifford D. May | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/rudy-s-restaurant-reports-earnings-for-qtr-to-dec-21.html | RUDY'S RESTAURANT reports earnings for Qtr to Dec 21 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/wreckage-of-warship-found.html | WRECKAGE OF WARSHIP FOUND | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/concert-catherine-comet-conducts-composers-group.html | CONCERT: CATHERINE COMET CONDUCTS COMPOSERS GROUP | False | By Bernard Holland | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/grenfell-forms-executive-unit.html | Grenfell Forms Executive Unit | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/21.38-jump-puts-dow-at-2179.42.html | 21.38 JUMP PUTS DOW AT 2,179.42 | False | By John Crudele | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-second-offer-for-cyclops.html | COMPANY NEWS; Second Offer For Cyclops | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/new-york-philharmonic-to-tour-south-america.html | New York Philharmonic To Tour South America | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/sifco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/culbro-corp-reports-earnings-for-qtr-to-dec-27.html | CULBRO CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/riders-relieved-as-lirr-resumes-rush-hour-service.html | RIDERS RELIEVED AS L.I.R.R. RESUMES RUSH-HOUR SERVICE | False | By Philip S. Gutis, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/penobscot-shoe-co-reports-earnings-for-qtr-to-dec-31.html | PENOBSCOT SHOE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/koop-defends-views-on-aids-education.html | KOOP DEFENDS VIEWS ON AIDS EDUCATION | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/us-assailed-on-infant-mortality.html | U.S. ASSAILED ON INFANT MORTALITY | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/comp-u-check-inc-reports-earnings-for-qtr-to-nov-30.html | COMP-U-CHECK INC reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/yugoslav-sailor-asks-asylum.html | Yugoslav Sailor Asks Asylum | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-people-marita-koch-retires.html | SPORTS PEOPLE; Marita Koch Retires | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/tipton-centers-reports-earnings-for-qtr-to-dec-31.html | TIPTON CENTERS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/2-pianists-are-named-winners-of-auditions.html | 2 Pianists Are Named Winners of Auditions | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-mci-s-quarterly-loss-put-at-502.5-million.html | COMPANY NEWS; MCI'S QUARTERLY LOSS PUT AT $502.5 MILLION | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/market-place-technology-funds-on-rise.html | Market Place; Technology Funds on Rise | False | By Vartanig G. Vartan | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/horizon-gold-shares-reports-earnings-for-qtr-to-dec-31.html | HORIZON GOLD SHARES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/at-t-sees-chaos-and-gridlock.html | A.T.&T. Sees 'Chaos and Gridlock' | False | By Calvin Sims | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mission-liquidation-plea.html | Mission Liquidation Plea | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/good-pay-light-work-in-albany.html | Good Pay, Light Work in Albany | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mentor-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR GRAPHICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/finance-new-issues-boston-trust-11-begins-a-990-million-offering.html | FINANCE/NEW ISSUES; Boston Trust 11 Begins A $990 Million Offering | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/expansion-for-7-bell-phone-units-is-urged-on-court-by-justice-dept.html | EXPANSION FOR 7 BELL PHONE UNITS IS URGED ON COURT BY JUSTICE DEPT. | False | By Reginald Stuart, Special To The New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/police-chief-for-transit-resigns-post.html | POLICE CHIEF FOR TRANSIT RESIGNS POST | False | By Dennis Hevesi | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/movies/ramifications-of-literary-lawsuits-the-bell-jar-and-salinger-cases.html | RAMIFICATIONS OF LITERARY LAWSUITS; THE 'BELL JAR' AND SALINGER CASES | False | By Herbert Mitgang | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/new-hampshire-favors-hart.html | NEW HAMPSHIRE FAVORS HART | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bloomfield-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | BLOOMFIELD SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND-CLIFFS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/metro-datelines-woman-calls-to-say-she-killed-man-in-83.html | METRO DATELINES; Woman Calls to Say She Killed Man in '83 | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/versar-inc-reports-earnings-for-qtr-to-dec-31.html | VERSAR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-briefing-on-competitiveness.html | WASHINGTON TALK: BRIEFING; On Competitiveness | False | By Wayne King and Warren Weaver Jr. | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/finance-new-issues-convertible-issue-due-from-wyse.html | FINANCE/NEW ISSUES; Convertible Issue Due From Wyse | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/scouting-the-right-key.html | SCOUTING; The Right Key | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/kalvar-corp-reports-earnings-for-qtr-to-dec-27.html | KALVAR CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mesa-medical-reports-earnings-for-qtr-to-dec-31.html | MESA MEDICAL reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/prudential-invest-in-shamrock.html | PRUDENTIAL INVEST IN SHAMROCK | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/o-neill-urges-increases-in-state-aid-for-towns.html | O'NEILL URGES INCREASES IN STATE AID FOR TOWNS | False | By Richard L. Madden, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/barrister-information-services-reports-earnings-for-qtr-to-dec-26.html | BARRISTER INFORMATION SERVCES reports earnings for Qtr to Dec 26 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/abroad-at-home-seeing-iran-plain.html | ABROAD AT HOME; Seeing Iran Plain | False | By Anthony Lewis | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/computer-automation-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/standard-federal-bank-reports-earnings-for-qtr-to-dec-31.html | STANDARD FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/tops-markets-reports-earnings-for-qtr-to-dec-27.html | TOPS MARKETS reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/metro-datelines-kean-asks-limit-on-budget-rises.html | METRO DATELINES; Kean Asks Limit On Budget Rises | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/vermont-judges-defy-request-from-governor-to-step-down.html | Vermont Judges Defy Request From Governor to Step Down | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/6-are-arrested-after-trying-to-evict-a-suspected-drug-ring.html | 6 ARE ARRESTED AFTER TRYING TO EVICT A SUSPECTED DRUG RING | False | By Ronald Smothers | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/alistair-maclean-dies-books-sold-in-millions.html | ALISTAIR MacLEAN DIES; BOOKS SOLD IN MILLIONS | False | By Edwin McDowell | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bank-america-is-selling-schwab-unit-to-founder.html | BANK AMERICA IS SELLING SCHWAB UNIT TO FOUNDER | False | By Lawrence M. Fisher, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/britain-in-uproar-over-raids-on-bbc.html | BRITAIN IN UPROAR OVER RAIDS ON BBC | False | By Howell Raines, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/science-watch-smooth-adolescence.html | SCIENCE WATCH; Smooth Adolescence | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/us-is-pressing-iran-on-correspondent-being-held.html | U.S. IS PRESSING IRAN ON CORRESPONDENT BEING HELD | False | By Elaine Sciolino, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/l-uncontrolled-decentralization-of-new-york-schools-has-failed-695887.html | Uncontrolled Decentralization of New York Schools Has Failed | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/secrecy-on-contra-training-denounced.html | SECRECY ON CONTRA TRAINING DENOUNCED | False | By Joseph B. Treaster, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/business-people-president-retires-at-coopervision.html | BUSINESS PEOPLE; President Retires At Coopervision | False | By Daniel F. Cuff and Sylvia L. Wilson | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/ryan-homes-inc-reports-earnings-for-qtr-to-dec-31 | RYAN HOMES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/muller-gains-in-tennis.html | Muller Gains in Tennis | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/veeco-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/l-what-about-baby-m-s-umbilical-contract-777287.html | What About Baby M's Umbilical Contract? | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/koch-sees-catholic-foster-care-curb.html | KOCH SEES CATHOLIC FOSTER-CARE CURB | False | By Joyce Purnick | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/finance-new-issues-7.294-is-top-in-texas-yields.html | FINANCE/NEW ISSUES; 7.294% Is Top In Texas Yields | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/now-the-city-postman-also-rings-from-a-van.html | NOW, THE CITY POSTMAN ALSO RINGS FROM A VAN | False | By Scott Bronstein | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/casey-quits-cia-his-deputy-named-to-take-his-place.html | CASEY QUITS C.I.A.; HIS DEPUTY NAMED TO TAKE HIS PLACE | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-working-profile-new-foreign-relations-chief-not-cream-puff.html | WASHINGTON TALK: WORKING PROFILE; New Foreign Relations Chief Is Not a Cream Puff: Senator Claiborne Pell | False | By Bernard Weinraub | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/norwesco-inc-reports-earnings-for-qtr-to-dec-31.html | NORWESCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/britain-s-high-tech-bookies.html | BRITAIN'S HIGH-TECH BOOKIES | False | By Steve Lohr, Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/in-muntinlupa-the-villagers-marvel-at-vote-without-fear.html | IN MUNTINLUPA, THE VILLAGERS MARVEL AT VOTE WITHOUT FEAR | False | By Seth Mydans, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-27.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/barton-value-co-reports-earnings-for-qtr-to-dec-31.html | BARTON VALUE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/the-mystery-in-borneo-at-the-massacre-place.html | THE MYSTERY IN BORNEO AT THE MASSACRE PLACE? | False | By Barbara Crossette, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/q-a-742787.html | Q&A | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/style/lacroix-new-couture-star-leaves-house-of-patou.html | LACROIX, NEW COUTURE STAR, LEAVES HOUSE OF PATOU | False | By Bernadine Morris | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/marble-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MARBLE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/us-crew-is-in-festive-mood-with-3-0-lead.html | U.S. CREW IS IN FESTIVE MOOD WITH 3-0 LEAD | False | By Barbara Lloyd, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/piano-david-buechner.html | PIANO: DAVID BUECHNER | False | By Will Crutchfield | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | HYDRAULIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-dec-31.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/cadmus-communications-reports-earnings-for-qtr-to-dec-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/bic-corporation-reports-earnings-for-qtr-to-dec-31.html | BIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/l-radioactive-poison-in-the-american-soil-695687.html | Radioactive Poison in the American Soil | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/heldor-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/united-bank-washington-reports-earnings-for-qtr-to-dec-31.html | UNITED BANK WASHINGTON reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/pentagon-disputes-arms-sale-report.html | PENTAGON DISPUTES ARMS SALE REPORT | False | By Richard Halloran, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/compaq-computer-corp-reports-earnings-for-qtr-to-dec-31.html | COMPAQ COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-new-publisher-for-sports-afield.html | ADVERTISING; New Publisher For Sports Afield | False | By Philip H. Dougherty | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/careers-wanted-experts-in-gardening.html | Careers; Wanted: Experts in Gardening | False | By Elizabeth M. Fowler | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-people-dennis-leonard-retires.html | SPORTS PEOPLE; Dennis Leonard Retires | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/pro-football-notebook-looking-for-a-falcons-coach.html | PRO FOOTBALL NOTEBOOK; LOOKING FOR A FALCONS' COACH | False | By Michael Janofsky | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/networks-electronic-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORKS ELECTRONIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/college-basketball-illinois-defeats-ohio-st.html | COLLEGE BASKETBALL; ILLINOIS DEFEATS OHIO ST. | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-people-berbick-defends-king.html | SPORTS PEOPLE; Berbick Defends King | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/productivity-rate-off-1.7-in-quarter.html | PRODUCTIVITY RATE OFF 1.7% IN QUARTER | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/bernice-l-m-smith-is-dead-wife-of-us-arms-negotiator.html | Bernice L. M. Smith Is Dead; Wife of U.S. Arms Negotiator | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/midwest-energy-co-reports-earnings-for-qtr-to-dec-31.html | MIDWEST ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/science/peripherals-ibm-on-the-road.html | PERIPHERALS; I.B.M. ON THE ROAD | False | By Peter H. Lewis | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-ford-to-expand-use-of-air-bags.html | COMPANY NEWS; Ford to Expand Use of Air Bags | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-briefing-on-gun-control.html | WASHINGTON TALK: BRIEFING; On Gun Control | False | By Wayne King and Warren Weaver Jr. | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/grenada-sunburst-system-reports-earnings-for-qtr-to-dec-31.html | GRENADA SUNBURST SYSTEM reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/sports-people-jays-trade-garcia.html | SPORTS PEOPLE; Jays Trade Garcia | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/home-state-motions-filed.html | Home State Motions Filed | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/exposaic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/players-walk-on-takes-big-strides.html | PLAYERS; WALK-ON TAKES BIG STRIDES | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/ciprico-inc-reports-earnings-for-qtr-to-dec-31.html | CIPRICO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/new-york-s-homeless-children-in-the-system-s-clutches.html | NEW YORK'S HOMELESS CHILDREN: IN THE SYSTEM'S CLUTCHES | False | By Suzanne Daley | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/urs-corp-reports-earnings-for-year-to-oct-31.html | URS CORP reports earnings for Year to Oct 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/wisconsin-public-service-corp-reports-earnings-for-year-to-dec-31.html | WISCONSIN PUBLIC SERVICE CORP reports earnings for Year to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/dance-two-premieres-by-san-francisco-ballet.html | DANCE: TWO PREMIERES BY SAN FRANCISCO BALLET | False | By Anna Kisselgoff, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/knicks-trapped-by-bullets-104-98.html | KNICKS TRAPPED BY BULLETS, 104-98 | False | By Roy S. Johnson, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/georgia-votes-down-mickey.html | Georgia Votes Down Mickey | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/aquino-said-to-win-in-key-plebiscite-on-a-constitution.html | AQUINO SAID TO WIN IN KEY PLEBISCITE ON A CONSTITUTION | False | By Seth Mydans, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/o-rourke-urges-more-shelters-for-homeless-881.html | O'ROURKE URGES MORE SHELTERS FOR HOMELESS 881 | False | By James Feron | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/edmund-pendleton.html | EDMUND PENDLETON | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/black-nations-trade-route-seeks-to-bypass-south-africa.html | BLACK NATIONS TRADE ROUTE SEEKS TO BYPASS SOUTH AFRICA | False | By Serge Schmemann, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/lectec-corp-reports-earnings-for-qtr-to-dec-31.html | LECTEC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/cpt-corp-reports-earnings-for-qtr-to-dec-31.html | CPT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/span-american-medical-systems-reports-earnings-for-qtr-to-dec-31.html | SPAN-AMERICAN MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/blast-kills-swedish-woman.html | Blast Kills Swedish Woman | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/compaq-net-rises-by-62.html | Compaq Net Rises by 62% | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/anchor-glass-container-reports-earnings-for-qtr-to-dec-31.html | ANCHOR GLASS CONTAINER reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/casey-s-tenure-seen-as-creating-stronger-cia.html | CASEY'S TENURE SEEN AS CREATING STRONGER C.I.A. | False | By Stephen Engelberg, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/kuwait-journal-over-strong-coffee-talk-of-a-shiite-fifth-column.html | KUWAIT JOURNAL; OVER STRONG COFFEE, TALK OF A SHIITE FIFTH COLUMN | False | By John Kifner, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/metro-datelines-city-eases-rules-on-sro-housing.html | METRO DATELINES; City Eases Rules On S.R.O. Housing | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/volcker-fears-inflation-if-dollar-keeps-falling.html | VOLCKER FEARS INFLATION IF DOLLAR KEEPS FALLING | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/cf-i-steel-corp-reports-earnings-for-qtr-to-dec-31.html | CF&I STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/news-summary-tuesday-february-3-1987.html | NEWS SUMMARY: TUESDAY, FEBRUARY 3, 1987 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/helga-show-renews-debate-on-andrew-wyeth.html | 'HELGA' SHOW RENEWS DEBATE ON ANDREW WYETH | False | By Douglas C. McGill | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/educational-computer-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/world/indians-and-pakistanis-meet-on-border-strains.html | Indians and Pakistanis Meet on Border Strains | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/preferred-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PREFERRED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/nixon-will-fight-release-of-papers.html | NIXON WILL FIGHT RELEASE OF PAPERS | False | By Ben A. Franklin, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/firstbank-of-illinois-reports-earnings-for-year-to-dec-31.html | FIRSTBANK OF ILLINOIS reports earnings for Year to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/profits-scoreboard-791887.html | PROFITS SCOREBOARD | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/washington-talk-briefing-the-carlucci-file.html | WASHINGTON TALK: BRIEFING; The Carlucci File | False | By Wayne King and Warren Weaver Jr. | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/advertising-kelloggs-drive-to-fill-a-gap-advertising-people.html | Advertising; Kellogg's Drive to Fill a Gap ADVERTISING; People | False | By Philip H. Doughertyby Philip H. Dougherty | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/company-news-earnings-general-dynamics-has-loss-in-quarter.html | COMPANY NEWS: EARNINGS; GENERAL DYNAMICS HAS LOSS IN QUARTER | False | By Phillip H. Wiggins | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/the-finding-that-befogs.html | The 'Finding' That Befogs | False | By Daniel Schorr | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/scherer-r-p-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERER, R P CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/capital-southwest-corp-reports-earnings-for-as-of-dec-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/ginnie-mae-trading-shift.html | Ginnie Mae Trading Shift | False | Special to the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/quotation-of-the-day-894887.html | Quotation of the Day | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/obituaries/ted-fagan-interpreter-for-un-for-30-years.html | Ted Fagan, Interpreter For U.N. for 30 Years | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/motives-depicted-at-murder-trial.html | MOTIVES DEPICTED AT MURDER TRIAL | False | By Marcia Chambers, Special To the New York Times | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/redmen-win-in-overtime.html | REDMEN WIN IN OVERTIME | False | By William C. Rhoden | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | UNITED WATER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/timberline-software-reports-earnings-for-qtr-to-dec-31.html | TIMBERLINE SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/theater/stage-delusion-of-angels.html | STAGE: 'DELUSION OF ANGELS' | False | By Stephen Holden | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/scouting-upward-spirals.html | SCOUTING; Upward Spirals | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/trans-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | TRANS FINANCIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/big-bet-on-brazil.html | Big Bet on Brazil | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/opinion/l-we-don-t-need-a-stronger-president-thank-you-separation-and-fusion-695987.html | WE DON'T NEED A STRONGER PRESIDENT, THANK YOU; Separation and Fusion | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/currency-markets-dollar-off-in-calm-day-trade-data-reassessed.html | CURRENCY MARKETS; DOLLAR OFF IN CALM DAY; TRADE DATA REASSESSED | False | By Kenneth N. Gilpin | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/business-computer-solutions-inc-reports-earnings-for-qtr-to-nov-30.html | BUSINESS COMPUTER SOLUTIONS INC reports earnings for Qtr to Nov 30 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/spectra-physics-inc-reports-earnings-for-qtr-to-dec-31 | SPECTRA-PHYSICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/arts/piano-aldo-ciccolini-at-tully-hall.html | PIANO: ALDO CICCOLINI AT TULLY HALL | False | By Donal Henahan | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/theater/theater-sergeant-ola-and-his-followers.html | THEATER: 'SERGEANT OLA AND HIS FOLLOWERS' | False | By Mel Gussow | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/sports/scouting-settling-an-old-score.html | SCOUTING; Settling An Old Score | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/nyregion/chess-a-grandmaster-mesmerizes-with-his-colorful-positions.html | Chess: A Grandmaster Mesmerizes With His Colorful Positions | False | By Robert Byrne | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | PORTEC INC reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-04 | TX 1-997988 | | |
| 1987-02-03 | 1987-02-03 | https://www.nytimes.com/1987/02/03/us/federal-air-surgeon-reassigned-in-conflict-on-pilot-certification.html | FEDERAL AIR SURGEON REASSIGNED IN CONFLICT ON PILOT CERTIFICATION | False | AP | 1987-02-04 | TX 1-997988 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/american-petrofina-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | KEMPER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/dropout-rate-shows-a-decrease-for-schools-in-new-york-city.html | DROPOUT RATE SHOWS A DECREASE FOR SCHOOLS IN NEW YORK CITY | False | By Jane Perlez | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/dance-ballet-rambert-at-city-center.html | DANCE: BALLET RAMBERT AT CITY CENTER | False | By Anna Kisselgoff | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/the-pop-life-los-lobos-album-s-populist-view.html | THE POP LIFE; LOS LOBOS ALBUM'S POPULIST VIEW | False | by Stephen Holden | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/upstairs-downstairs-30-years-of-serving-governors.html | UPSTAIRS, DOWNSTAIRS: 30 YEARS OF SERVING GOVERNORS | False | By Jeffrey Schmalz | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/economic-scene-running-uphill-on-eggs.html | ECONOMIC SCENE; Running Uphill On Eggs | False | By Leonard Silk | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/american-medical-gets-offer.html | AMERICAN MEDICAL GETS OFFER | False | By Robert J. Cole | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/765-officers-promoted-to-sergeant.html | 765 OFFICERS PROMOTED TO SERGEANT | False | By Todd S. Purdum | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/a-new-dispute-threatens-mta-rebuilding-plan.html | A NEW DISPUTE THREATENS M.T.A. REBUILDING PLAN | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/us-regains-america-s-cup-with-4-0-sweep.html | U.S. REGAINS AMERICA'S CUP WITH 4-0 SWEEP | False | By Barbara Lloyd, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/real-estate.html | REAL ESTATE | False | By Shawn G. Kennedy | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/hearing-for-cia-chief-won-t-be-an-iran-review.html | Hearing for C.I.A. Chief Won't Be an Iran Review | False | By Stephen Engelberg, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/the-art-of-an-informal-tasting-at-home.html | THE ART OF AN INFORMAL TASTING AT HOME | False | By Jenifer Lang | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/c-corrections-149887.html | Corrections | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/san-vicente-journal-in-the-war-for-the-people-the-learn-to-duck.html | SAN VICENTE JOURNAL; IN THE WAR FOR 'THE PEOPLE,' THE LEARN TO DUCK | False | By James Lemoyne, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/profits-scoreboard-070287.html | PROFITS SCOREBOARD | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/medical-tests-reported-for-marcos-in-inquiry.html | Medical Tests Reported For Marcos in Inquiry | False | Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-johnson-johnson.html | COMPANY NEWS; Johnson & Johnson | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/in-the-nation-blaming-the-system.html | IN THE NATION; Blaming the System | False | By Tom Wicker | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-people-hearing-for-smu.html | SPORTS PEOPLE; Hearing for S.M.U. | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/health-maintenance-groups-give-quality-care-not-for-everyone.html | HEALTH MAINTENANCE GROUPS GIVE QUALITY CARE; Not for Everyone | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/l-health-maintenance-groups-give-quality-care-182187.html | Health Maintenance Groups Give Quality Care | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/cbs-news-division-hiring-blocked.html | CBS NEWS DIVISION HIRING BLOCKED | False | By Peter J. Boyer | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-digest-wednesday-february-4-1987.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 4, 1987 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-chicago-utility.html | COMPANY NEWS; Chicago Utility | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/seton-co-reports-earnings-for-qtr-to-dec-31.html | SETON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/zaire-a-paradigm-of-mismanagement.html | ZAIRE, A PARADIGM OF MISMANAGEMENT | False | By James Brooke, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/revive-public-service.html | Revive Public Service | False | By Carl Brauer and Winthrop Knowlton | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/judge-agrees-to-quash-two-boesky-subpoenas.html | Judge Agrees to Quash Two Boesky Subpoenas | False | By James Sterngold | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/personal-health-899787.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-people-seasoned-oilmen-in-shamrock-posts.html | BUSINESS PEOPLE; Seasoned Oilmen In Shamrock Posts | False | By Daniel F. Cuff and Thomas C. Hayes | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/lets-end-the-westway-war.html | Let's End the Westway War | False | By Arthur Levitt Jr. | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-shamrock-reports-42.2-million-loss.html | COMPANY NEWS; Shamrock Reports $42.2 Million Loss | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/gotti-witness-insists-he-lied-to-authorities.html | GOTTI WITNESS INSISTS HE LIED TO AUTHORITIES | False | By Leonard Buder | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/citadel-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CITADEL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/advertising-more-revlon-work-for-hill-holliday.html | ADVERTISING; More Revlon Work For Hill Holliday | False | By Philip H. Dougherty | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/hitting-the-taste-jackpot-takes-practice-and-an-eager-palate.html | HITTING THE TASTE JACKPOT TAKES PRACTICE AND AN EAGER PALATE | False | By Erik Eckholm | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/koch-says-scandal-didn-t-hurt-city-services.html | Koch Says Scandal Didn't Hurt City Services | False | By Alan Finder | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | FISCHBACH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/congress-and-the-iran-fiasco.html | CONGRESS AND THE IRAN FIASCO | False | By Don Edwards | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/syracuse-survives-dogged-seton-hall.html | SYRACUSE SURVIVES DOGGED SETON HALL | False | By William C. Rhoden, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/buchanan-a-tough-conservative-is-leaving-post-at-white-house.html | BUCHANAN, A TOUGH CONSERVATIVE, IS LEAVING POST AT WHITE HOUSE | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/books/books-of-the-times-984187.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/wine-talk-993087.html | WINE TALK | False | By Howard G. Goldberg | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/lacroix-to-rethink-style.html | LACROIX TO RETHINK STYLE | False | By Aline Mosby, Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/young-adults-at-home.html | YOUNG ADULTS AT HOME | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/grass-roots-politics-forced-hanoi-shake-up.html | GRASS-ROOTS POLITICS FORCED HANOI SHAKE-UP | False | By Barbara Crossette, Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-comb-bid-hits-impasse.html | COMPANY NEWS; C.O.M.B Bid Hits Impasse | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/halth-maintenance-groups-give-quality-care-shrinking-choices.html | HALTH MAINTENANCE GROUPS GIVE QUALITY CARE; Shrinking Choices | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/letters-ashley-vs-rhett-010387.html | LETTERS; Ashley vs. Rhett | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/o-corrections-188187.html | CORRECTIONS | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-tucson-electric.html | COMPANY NEWS; Tucson Electric | False | Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/theater/stage-steve-tesich-s-division-street.html | STAGE: STEVE TESICH'S 'DIVISION STREET' | False | By Frank Rich | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/l-those-who-work-with-stressed-families-also-need-support-980887.html | Those Who Work With Stressed Families Also Need Support | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/cinderella-to-return.html | 'Cinderella' to Return | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/a-chef-s-litmus-test.html | A CHEF'S LITMUS TEST | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-people-falcons-pick-campbell.html | SPORTS PEOPLE; Falcons Pick Campbell | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/gm-to-produce-new-mini-vans-in-upstate-plant.html | G.M. TO PRODUCE NEW MINI-VANS IN UPSTATE PLANT | False | By James Feron, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | ARX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/seoul-bars-rally-for-dead-student.html | SEOUL BARS RALLY FOR DEAD STUDENT | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/factory-orders-up.html | FACTORY ORDERS UP | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/florida-express-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/credit-markets-yields-rise-in-treasury-bidding.html | CREDIT MARKETS; Yields Rise In Treasury Bidding | False | By Michael Quint | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/college-basketball-providence-stung-by-upset.html | COLLEGE BASKETBALL; Providence Stung by Upset | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/baldwin-technology-reports-earnings-for-qtr-to-dec-31.html | BALDWIN TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/us-is-considering-much-wider-tests-for-aids-infection.html | U.S. IS CONSIDERING MUCH WIDER TESTS FOR AIDS INFECTION | False | By Lawrence K. Altman, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/near-miss-is-almost-a-repeat-of-fatal-crash.html | NEAR-MISS IS ALMOST A REPEAT OF FATAL CRASH | False | By Richard L. Berke, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/news-summry-wednesday-february-4-1987.html | NEWS SUMMRY: WEDNESDAY, FEBRUARY 4, 1987 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/quotation-of-the-day-186987.html | Quotation of the Day | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-in-the-halls-artists-come-and-go.html | WASHINGTON TALK; In the Halls, Artists Come and Go | False | By Jonathan Fuerbringer | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/metro-datelines-jersey-assemblyman-charged-with-fraud.html | METRO DATELINES; Jersey Assemblyman Charged With Fraud | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-truth-in-legislating.html | WASHINGTON TALK: BRIEFING; Truth in Legislating | False | By Wayne King and Warren Weaver Jr. | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-the-president-s-notes.html | WASHINGTON TALK: BRIEFING; The President's Notes | False | By Wayne King and Warren Weaver Jr. | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/colonial-group-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-people-correction-on-quinn.html | SPORTS PEOPLE; Correction on Quinn | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/dr-stern-says-she-feels-she-is-baby-m's-mother.html | DR. STERN SAYS SHE FEELS SHE IS BABY M'S MOTHER | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/movies/another-side-s-views-of-world-war-ii.html | ANOTHER SIDE'S VIEWS OF WORLD WAR II | False | By Leslie Bennetts | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/two-young-borthers-in-jersey-donate-100-to-help-neediest.html | TWO YOUNG BORTHERS IN JERSEY DONATE $100 TO HELP NEEDIEST | False | By Thomas W. Ennis | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/liberty-financial-group-reports-earnings-for-qtr-to-dec-31.html | LIBERTY FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/macmillan-inc-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/obituaries/nelda-s-freeman.html | NELDA S. FREEMAN | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/metropolitan-diary-899087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/claims-court-head-named.html | Claims Court Head Named | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/try-and-experiment-to-fool-the-senses.html | TRY AND EXPERIMENT TO FOOL THE SENSES | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/movies/film-welles-in-filming-otello.html | FILM: WELLES IN 'FILMING OTELLO' | False | By Vincent Canby | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/hopes-for-dollar-meeting-stir-again.html | HOPES FOR DOLLAR MEETING STIR AGAIN | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/tennis-hopeful-16-starts-on-road-up.html | TENNIS HOPEFUL, 16, STARTS ON ROAD UP | False | By Peter Alfano, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/about-new-york-the-art-of-artspeak-be-sophisticated.html | ABOUT: NEW YORK; The Art of Artspeak: Be Sophisticated | False | By William E. Geist | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/l-letters-eating-in-kansas-city-248087.html | LETTERS; Eating in Kansas City | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/allis-chalmers-corporation-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/knicks-top-bucks-and-end-slide-at-7.html | KNICKS TOP BUCKS AND END SLIDE AT 7 | False | By Roy S. Johnson, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/l-science-unable-to-test-creationism-s-facts-981587.html | Science Unable to Test Creationism's 'Facts' | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-dole-campaign-is-stirring.html | WASHINGTON TALK: BRIEFING; Dole Campaign Is Stirring | False | By Wayne King and Warren Weaver Jr. | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/rights-aubses-don-t-help-turkey-s-image.html | RIGHTS AUBSES DON'T HELP TURKEY'S IMAGE | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/pentagon-official-to-resign.html | Pentagon Official to Resign | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/transactions-104987.html | Transactions | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/senate-votes-to-increase-speed-limit-to-65-mph.html | SENATE VOTES TO INCREASE SPEED LIMIT TO 65 M.P.H. | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/obituaries/prince-takamatsu-of-japan-dies-younger-brother-of-the-emperor.html | PRINCE TAKAMATSU OF JAPAN DIES; YOUNGER BROTHER OF THE EMPEROR | False | By Clyde Haberman, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/singing-unsung-wines.html | SINGING UNSUNG WINES | False | Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/many-sources-aiding-us-reporter.html | 'MANY SOURCES' AIDING U.S. REPORTER | False | By Elaine Sciolino, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/style/diet-soft-drinks-too-good-to-be-true.html | DIET SOFT DRINKS: TOO GOOD TO BE TRUE? | False | By Karen MacNeil | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-technology-roving-robot-move-into-industry.html | BUSINESS TECHNOLOGY; Roving Robot Move Into Industry | False | By Barnaby J. Feder | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/leading-indicators-surge-2.1.html | Leading Indicators Surge 2.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/60-minute-gourmet-052887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/c-corrections-187887.html | CORRECTIONS | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/state-u-approves-plan-to-upgrade-sports-at-buffalo-campus.html | STATE U. APPROVES PLAN TO UPGRADE SPORTS AT BUFFALO CAMPUS | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/metro-datelines-man-is-convicted-in-two-slayings.html | METRO DATELINES; Man Is Convicted In Two Slayings | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/harman-international-industries-reports-earnings-for-qtr-to-dec-31.html | HARMAN INTERNATIONAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/brezhnev-relative-ex-police-official-held-in-bribe-case.html | BREZHNEV RELATIVE, EX-POLICE OFFICIAL, HELD IN BRIBE CASE | False | By Bill Keller, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/fiserv-inc-reports-earnings-for-qtr-to-dec-31.html | FISERV INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/reagan-to-unify-effort-on-drugs.html | REAGAN TO UNIFY EFFORT ON DRUGS | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/key-rates-213287.html | KEY RATES | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/ex-wedtech-aides-said-to-implicate-biaggi-and-simon.html | EX-WEDTECH AIDES SAID TO IMPLICATE BIAGGI AND SIMON | False | By Josh Barbanel | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/finance-new-issues-opposing-views-offered-on-securities-market.html | FINANCE/NEW ISSUES; Opposing Views Offered On Securities Market | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/financial-jousting-at-the-fed.html | FINANCIAL JOUSTING AT THE FED | False | By Nathaniel C. Nash, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/family-mutual-savings-reports-earnings-for-qtr-to-dec-31.html | FAMILY MUTUAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/scouting-mmmm.html | SCOUTING; Mmmm? | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/l-rights-abuses-don-t-help-turkey-s-image-981187.html | Rights Abuses Don't Help Turkey's Image | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/theater/theaters-cut-costs-and-cross-fingers.html | THEATERS CUT COSTS AND CROSS FINGERS | False | By Jeremy Gerard | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/promotions-end-frustration-at-last.html | PROMOTIONS END FRUSTRATION, AT LAST | False | By Scott Bronstein | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-people-orioles-pursue-guidry.html | SPORTS PEOPLE; Orioles Pursue Guidry | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/pro-basketball-notebook-3-areas-in-florida-seek-franchises.html | PRO BASKETBALL NOTEBOOK; 3 AREAS IN FLORIDA SEEK FRANCHISES | False | By Sam Goldaper | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/reagan-and-advisers-meet-on-deploying-of-star-wars.html | REAGAN AND ADVISERS MEET ON DEPLOYING OF 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/california-sea-lions-ending-trout-spawning-trips.html | CALIFORNIA SEA LIONS ENDING TROUT SPAWNING TRIPS | False | By Wallace Turner, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/sales-of-new-and-existing-homes-climbed-in-86.html | SALES OF NEW AND EXISTING HOMES CLIMBED IN '86 | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-of-the-times-the-latest-prodigal-son.html | SPORTS OF THE TIMES; THE LATEST PRODIGAL SON | False | By George Vecsey | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/winners-top-losers-but-dow-drops.html | Winners Top Losers, but Dow Drops | False | By John Crudele | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/transcapital-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSCAPITAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/company-news-gulf-states-utility.html | COMPANY NEWS; Gulf States Utility | False | Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-capital-reading-trouble-in-textbooks.html | WASHINGTON TALK: CAPITAL READING; Trouble in Textbooks | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/obituaries/jay-e-greene.html | JAY E. GREENE | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/c-corrections-188087.html | CORRECTIONS | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/scouting-bird-calls.html | SCOUTING; Bird Calls | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/new-account-given-in-attack-on-blacks-in-queens.html | NEW ACCOUNT GIVEN IN ATTACK ON BLACKS IN QUEENS | False | By M. A. Farber | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/lyphomed-inc-reports-earnings-for-qtr-to-dec-31.html | LYPHOMED INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/tender-loving-health-care-services-reports-earnings-for-qtr-to-nov-30.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Qtr to Nov 30 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/market-place-duff-phelps-runs-big-fund.html | MARKET PLACE; Duff & Phelps Runs Big Fund | False | By Vartanig G. Vartan | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/mortgage-rate-drop-continues.html | MORTGAGE RATE DROP CONTINUES | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/afghanistan-to-let-red-cross-resume-seeing-war-prisoners.html | Afghanistan to Let Red Cross Resume Seeing War Prisoners | False | Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/home-cooking-man-is-today-his-own-best-bet.html | HOME COOKING? MAN IS TODAY HIS OWN BEST BET | False | By Thomas Morgan | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/capote-is-rated-best-of-the-3-year-olds.html | Capote Is Rated Best of the 3-Year-Olds | False | By Steven Crist, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/first-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/metro-datelines-hispanic-ratio-rises-in-state-s-prisons.html | METRO DATELINES; Hispanic Ratio Rises In State's Prisons | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/the-un-today-feb-4-1987.html | The U.N. Today: Feb. 4, 1987 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | FEDDERS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/acuson-corp-reports-earnings-for-qtr-to-dec-31.html | ACUSON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/bronx-after-wedtech-a-borough-under-siege.html | BRONX AFTER WEDTECH: A BOROUGH UNDER SIEGE | False | By Frank Lynn | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/food-notes-899687.html | FOOD NOTES | False | By Florence Fabricant | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-technology-advances-cray-shows-the-flag-too.html | BUSINESS TECHNOLOGY: ADVANCES; Cray Shows The Flag, Too | False | By Peter H. Lewis | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-briefing-in-re-excuses.html | WASHINGTON TALK: BRIEFING; In Re Excuses | False | By Wayne King and Warren Weaver Jr. | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/obituaries/bohdan-nagorski.html | BOHDAN NAGORSKI | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/most-employers-rate-the-disabled-as-good-or-better-survey-finds.html | MOST EMPLOYERS RATE THE DISABLED AS GOOD OR BETTER, SURVEY FINDS | False | By Dennis Hevesi | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/1-blueblood-defeats-another.html | 1 BLUEBLOOD DEFEATS ANOTHER | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/us-regains-america-s-cup-with-4-0-sweep-pride-spills-over-at-home.html | U.S. REGAINS AMERICA'S CUP WITH 4-0 SWEEP; Pride Spills Over At Home | False | By Richard W. Stevenson | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/guardian-packaging-corp-reports-earnings-for-year-to-dec-31.html | GUARDIAN PACKAGING CORP reports earnings for Year to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/house-acts-to-get-raise-and-ease-political-harm.html | HOUSE ACTS TO GET RAISE AND EASE POLITICAL HARM | False | By Linda Greenhouse, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/abc-to-meet-critics-of-amerika-tv-series.html | ABC to Meet Critics Of 'Amerika' TV Series | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/currency-markets-dollar-rise-late-in-day-erases-earlier-losses.html | CURRENCY MARKETS; Dollar Rise Late in Day Erases Earlier Losses | False | By H. J. Maidenberg | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/concept-development-reports-earnings-for-qtr-to-dec-28.html | CONCEPT DEVELOPMENT reports earnings for Qtr to Dec 28 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/chelsea-industries-inc-reports-earnings-for-qtr-to-dec-27.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/finance-new-issues-yields-are-set-by-fannie-mae.html | FINANCE/NEW ISSUES; Yields Are Set By Fannie Mae | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/rockefeller-center-properties-reports-earnings-for-qtr-to-dec-31.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/iraqi-war-damage-viewed-as-decisive.html | IRAQI WAR DAMAGE VIEWED AS DECISIVE | False | By John Kifner, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/new-york-state-senators-introduce-bill-to-uphold-surrogate-contracts.html | NEW YORK STATE SENATORS INTRODUCE BILL TO UPHOLD SURROGATE CONTRACTS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/mayors-and-municipal-workers-rally-in-trenton.html | MAYORS AND MUNICIPAL WORKERS RALLY IN TRENTON | False | By Joseph F. Sullivan, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/style/food-fitness-fried-fish-and-fat.html | FOOD & FITNESS; FRIED FISH AND FAT | False | By Jonathan Probber | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/donald-aronow-boat-designer-and-chamion-racer-shot-to-death.html | DONALD ARONOW, BOAT DESIGNER AND CHAMION RACER, SHOT TO DEATH | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-dec-27.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to Dec 27 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/ie-industries-reports-earnings-for-qtr-to-dec-31.html | IE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/what-five-families-did-after-losing-the-farm-big-operators-give-up.html | WHAT FIVE FAMILIES DID AFTER LOSING THE FARM; Big Operators Give Up | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/xerox-vms-in-talks.html | Xerox, VMS in Talks | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-dec-31.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/l-letters-don-t-need-to-knead-247887.html | LETTERS; Don't Need to Knead | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/progress-seen-in-talks-by-india-and-pakistan.html | Progress Seen in Talks By India and Pakistan | False | Special to the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/advertising-gourmet-s-tale-not-just-food.html | ADVERTISING; Gourmet's Tale: Not Just Food | False | By Philip H. Dougherty | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/springs-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/greyhound-lines-deal.html | Greyhound Lines Deal | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/america-west-airlines-reports-earnings-for-qtr-to-dec-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/the-next-act-in-the-philippines.html | The Next Act in the Philippines | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/first-boston-net-up-73.html | First Boston Net Up 73% | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/bridge-jacoby-would-have-praised-sharp-play-by-a-namesake.html | BRIDGE; Jacoby Would Have Praised Sharp Play by a Namesake | False | By Alan Truscott | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/aramco-to-pay-saudis-18-a-barrel.html | ARAMCO TO PAY SAUDIS $18 A BARREL | False | By Lee A. Daniels | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/washington-talk-congress-seeking-cooperation-on-the-iran-inquiries.html | WASHINGTON TALK: CONGRESS; Seeking Cooperation On the Iran Inquiries | False | By David E. Rosenbaum | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/us-drug-screening-gets-first-challenge-in-an-appeal-court.html | U.S. DRUG SCREENING GETS FIRST CHALLENGE IN AN APPEAL COURT | False | By Frances Frank Marcus, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/pepsico-rise-of-30.6.html | Pepsico Rise of 30.6% | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/administration-details-cuts-in-benefits-for-some-veterans.html | Administration Details Cuts In Benefits for Some Veterans | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-technology-advances-3m-coating-aids-yacht-in-cup-effort.html | BUSINESS TECHNOLOGY: ADVANCES; 3M Coating Aids Yacht In Cup Effort | False | By John Holusha | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/aids-alarms-and-false-alarms.html | AIDS Alarms, and False Alarms | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/step-by-step-safe-speedy-shucking.html | STEP BY STEP; Safe, Speedy Shucking | False | By Pierre Franey | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/business-people-shifts-at-crum-forster.html | BUSINESS PEOPLE; Shifts at Crum & Forster | False | By Daniel F. Cuff and Thomas C. Hayes | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/yachting-society-australia-style-a-distinct-changes-of-character.html | YACHTING SOCIETY, AUSTRALIA STYLE: A DISTINCT CHANGES OF CHARACTER | False | By Barbara Lloyd, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/clean-water-bill-passed-by-house-over-reagan-veto.html | CLEAN WATER BILL PASSED BY HOUSE OVER REAGAN VETO | False | By Bernard Weinraub, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/movies/tv-review-survival-program-looks-at-gorillas.html | TV REVIEW; 'Survival' Program Looks at Gorillas | False | By John Corry | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/scouitng-the-price-of-playing.html | SCOUITNG; The Price of Playing | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | INCO LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/scouting-grand-slam.html | SCOUTING; Grand Slam | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/future-at-risk-bossy-battles-pain.html | FUTURE AT RISK, BOSSY BATTLES PAIN | False | By Robin Finn | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/pepsico-inc-reports-earnings-for-qtr-to-dec-27.html | PEPSICO INC reports earnings for Qtr to Dec 27 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/garden/exclusive-police-club-delivers-babies.html | EXCLUSIVE POLICE 'CLUB' DELIVERS BABIES | False | By Sharon Shervington | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/what-five-families-did-after-losing-the-farm.html | WHAT FIVE FAMILIES DID AFTER LOSING THE FARM | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/scouting-prep-football-s-injury-list.html | SCOUTING; Prep Football's Injury List | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/results-plus-164087.html | RESULTS PLUS | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/neil-simon-has-surgery.html | Neil Simon Has Surgery | False | AP | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/mca-holds-9-stake-in-beleaguered-coleco.html | MCA HOLDS 9% STAKE IN BELEAGUERED COLECO | False | By Geraldine Fabrikant | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/keithly-instruments-reports-earnings-for-qtr-to-dec-31.html | KEITHLY INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/arts/show-by-a-soviet-painter-brings-a-crowd-but-not-him.html | SHOW BY A SOVIET PAINTER BRINGS A CROWD BUT NOT HIM | False | By Grace Glueck | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/81-saudi-deal-help-for-rebels-for-us-arms.html | '81 SAUDI DEAL: HELP FOR REBELS FOR U.S. ARMS | False | By Jeff Gerth, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/untrendy-fort-worth-is-deemed-in.html | UNTRENDY FORT WORTH IS DEEMED 'IN' | False | By Peter Applebome, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/trade-deficit-cheaper-dollar-not-a-cure-all.html | TRADE DEFICIT: CHEAPER DOLLAR NOT A CURE-ALL | False | By Susan F. Rasky | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/nyregion/inside-158487.html | INSIDE | False | | 1987-02-05 | TX 1-997998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/enserch-exploration-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | ENSERCH EXPLORATION PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/us/acid-rain-seen-as-posing-risks-for-us-health.html | ACID RAIN SEEN AS POSING RISKS FOR U.S. HEALTH | False | By Philip Shabecoff, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/opinion/wrong-voting-rights-burden.html | Wrong Voting Rights Burden | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-people-louisville-dropout.html | SPORTS PEOPLE; Louisville Dropout | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-dec-31.html | HEILEMAN, G BREWING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/assault-on-terror-camps-the-risks.html | ASSAULT ON TERROR CAMPS? THE RISKS | False | By Bernard E. Trainor, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/world/iran-s-unpredictable-behavior-reflects-rivalries-in-regime.html | IRAN'S UNPREDICTABLE BEHAVIOR REFLECTS RIVALRIES IN REGIME | False | By Roberto Suro, Special To the New York Times | 1987-02-05 | TX 1-997998 | | |
| 1987-02-04 | 1987-02-04 | https://www.nytimes.com/1987/02/04/sports/sports-today.html | Sports Today | False | | 1987-02-05 | TX 1-997998 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-caroline-jones-back-in-business.html | Advertising; Caroline Jones Back In Business | False | By Philip H. Dougherty | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | AMISTAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/pickens-offers-2-billion-for-all-of-shamrock.html | PICKENS OFFERS $2 BILLION FOR ALL OF SHAMROCK | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-today.html | Sports Today | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/fulton-federal-savings-loan-atlanta-reports-earnings-for-qtr-to-dec-31.html | FULTON FEDERAL SAVINGS & LOAN ATLANTA reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/theater/article-324087-no-title.html | Article 324087 -- No Title | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/colombia-extradites-a-major-drug-figure-to-us.html | COLOMBIA EXTRADITES A MAJOR DRUG FIGURE TO U.S. | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-dec-31.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/japanese-chip-breakthrough.html | JAPANESE CHIP BREAKTHROUGH | False | By Andrew Pollack | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC-RETRIEVAL SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/finance-new-issues-509987.html | FINANCE/NEW ISSUES; | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/information-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/san-diego-plans-public-tour-of-cup.html | SAN DIEGO PLANS PUBLIC TOUR OF CUP | False | By Richard W. Stevenson | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | BSD BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/inquiry-in-texas-bomb-killing.html | INQUIRY IN TEXAS BOMB KILLING | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-people-sampson-injures-knee.html | SPORTS PEOPLE; Sampson Injures Knee | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/game-trophies-what-s-good-for-a-goose-is-bad-for-a-moose.html | GAME TROPHIES: WHAT'S GOOD FOR A GOOSE IS BAD FOR A MOOSE | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/first-home-federal-savings-loan-fla-o-reports-earnings-for-qtr-to-dec-31.html | FIRST HOME FEDERAL SAVINGS & LOAN (FLA)(O) reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/senate-overrides-water-bill-veto-by-86-to-14-vote.html | SENATE OVERRIDES WATER BILL VETO BY 86-TO-14 VOTE | False | By Bernard Weinraub, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/coastal-bancorp-reports-earnings-for-qtr-to-dec-31.html | COASTAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/scouting-two-milestones.html | SCOUTING; Two Milestones | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/cabaret-oc-smith-singer.html | CABARET: O.C. SMITH, SINGER | False | By Stephen Holden | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/wearever-proctorsilex-reports-earnings-for-qtr-to-dec-31.html | WEAREVER-PROCTORSILEX reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/radiation-systems-inc-reports-earnings-for-qtr-to-dec-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/tax-loophole-in-new-law.html | Tax Loophole In New Law | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-people.html | ADVERTISING; People | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/outdoors-knowledge-riding-the-slopes.html | OUTDOORS; KNOWLEDGE RIDING THE SLOPES | False | By Janet Nelson | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/amc-entertainment-reports-earnings-for-qtr-to-dec-31.html | AMC ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/bartender-pleads-not-guilty-in-hotel-fire-in-puerto-rico.html | Bartender Pleads Not Guilty In Hotel Fire in Puerto Rico | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/company-news-coleco-disclosure.html | COMPANY NEWS; Coleco Disclosure | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/l-budget-plan-skimps-on-drug-programs-264087.html | Budget Plan Skimps On Drug Programs | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/texas-again-stops-admission-to-its-overcrowded-prisons.html | Texas Again Stops Admission To Its Overcrowded Prisons | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/versar-inc-reports-earnings-for-qtr-to-dec-31.html | VERSAR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/experimental-cancer-treatment-curbs-relentless-disease-in-test.html | EXPERIMENTAL CANCER TREATMENT CURBS 'RELENTLESS DISEASE' IN TEST | False | By Harold M. Schmeck Jr., Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/pan-am-will-get-citicorp-aid.html | PAN AM WILL GET CITICORP AID | False | By Agis Salpukas | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/penn-virginia-corp-reports-earnings-for-qtr-to-dec-31.html | PENN VIRGINIA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/the-electronic-home-help-in-keeping-track-of-ski-achievements.html | THE ELECTRONIC HOME; HELP IN KEEPING TRACK OF SKI ACHIEVEMENTS | False | By William Greer | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/el-pollo-asado-co-reports-earnings-for-12wks-to-jan-4.html | EL POLLO ASADO CO reports earnings for 12wks to Jan 4 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/mtech-corp-reports-earnings-for-qtr-to-dec-31.html | MTECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-political-notebook-gentlemen-lapdogs-hogs-and-howitzers.html | WASHINGTON TALK: POLITICAL NOTEBOOK; Gentlemen, Lapdogs, Hogs and Howitzers | False | By Phil Gailey | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/georgia-gulf-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA GULF CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/designer-of-the-year-points-her-firm-to-office-interiors.html | DESIGNER OF THE YEAR POINTS HER FIRM TO OFFICE INTERIORS | False | By Suzanne Slesin | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/baby-m-trial-hears-parents-in-emotional-phone-call-you-ve-pushed-me-to-it.html | BABY M TRIAL HEARS PARENTS IN EMOTIONAL PHONE CALL; 'YOU'VE PUSHED ME TO IT' | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/northwestern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/national-institute-of-caeers-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INSTITUTE OF CAEERS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/identix-inc-reports-earnings-for-qtr-to-dec-31.html | IDENTIX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/greenhouses-bloom-into-sunspaces.html | GREENHOUSES BLOOM INTO SUNSPACES | False | By Philip Langdon | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/conner-and-crew-are-jubilant-over-great-moment.html | CONNER AND CREW ARE JUBILANT OVER 'GREAT MOMENT' | False | By Barbara Lloyd | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/beijing-propaganda-aide-out.html | BEIJING PROPAGANDA AIDE OUT | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/lam-research-corp-reports-earnings-for-qtr-to-dec-31.html | LAM RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/the-old-house-journal-comes-of-age.html | THE OLD-HOUSE JOURNAL COMES OF AGE | False | By Andrew L. Yarrow | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/napa-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | NAPA VALLEY BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/pop-bruce-hornsby.html | POP: BRUCE HORNSBY | False | By Stephen Holden | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/home-beat-furniture-with-the-look-of-sculpture.html | HOME BEAT; FURNITURE WITH THE LOOK OF SCULPTURE | False | By Elaine Louie | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/patten-corp-reports-earnings-for-qtr-to-dec-31.html | PATTEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/printronix-inc-reports-earnings-for-qtr-to-dec-26.html | PRINTRONIX INC reports earnings for Qtr to Dec 26 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/us-bars-nuclear-free-zone-for-group-of-pacific-nations.html | U.S. BARS NUCLEAR FREE ZONE FOR GROUP OF PACIFIC NATIONS | False | By Neil A. Lewis, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/international-container-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/january-auto-sales-fell-28.5.html | JANUARY AUTO SALES FELL 28.5% | False | By John Holusha, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/l-applaud-the-company-that-would-ban-smoking-poverty-is-hazardous-488687.html | APPLAUD THE COMPANY THAT WOULD BAN SMOKING; Poverty Is Hazardous | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/par-pharmaceutical-reports-earnings-for-qtr-to-dec-27.html | PAR PHARMACEUTICAL reports earnings for Qtr to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-hatfield-s-hangings.html | WASHINGTON TALK; Hatfield's Hangings | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/news/scouting-floor-shows.html | SCOUTING; Floor Shows | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/usx-to-shut-3-plants-cut-3700-jobs.html | USX TO SHUT 3 PLANTS, CUT 3,700 JOBS | False | By Jonathan P. Hicks, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advanced-magnetics-reports-earnings-for-qtr-to-dec-31.html | ADVANCED MAGNETICS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/news-summary-thursday-february-5-1987.html | NEWS SUMMARY: THURSDAY, FEBRUARY 5, 1987 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/communications-cable-inc-reports-earnings-for-qtr-to-oct-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to Oct 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cardinal-distribution-inc-reports-earnings-for-13wks-to-dec-27.html | CARDINAL DISTRIBUTION INC reports earnings for 13wks to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/ifr-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IFR SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/metro-datelines-woman-strangled-in-her-luxury-suite.html | METRO DATELINES; Woman Strangled In Her Luxury Suite | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/profits-are-mixed-for-two-subsidiaries-of-gm.html | PROFITS ARE MIXED FOR TWO SUBSIDIARIES OF G.M. | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/key-rates-333987.html | Key Rates | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/sungard-data-systems-reports-earnings-for-qtr-to-dec-31.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/temco-service-industries-earnings-for-qtr-to-dec-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/boxing-notebook-olajide-has-surprising-power.html | BOXING NOTEBOOK; OLAJIDE HAS SURPRISING POWER | False | By Phil Berger | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/the-cold-weather-inspires-some-to-give-to-the-neediest.html | THE COLD WEATHER INSPIRES SOME TO GIVE TO THE NEEDIEST | False | By Thomas W. Ennis | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/a-city-saves-a-cast-iron-facade.html | A CITY SAVES A CAST-IRON FACADE | False | AP, Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/medstat-systems-reports-earnings-for-qtr-to-dec-31.html | MEDSTAT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/maytag-co-reports-earnings-for-qtr-to-dec-31.html | MAYTAG CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/amity-banks-reports-earnings-for-qtr-to-dec-31.html | AMITY BANKS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/record-high-record-low.html | RECORD HIGH, RECORD LOW | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/trio-tech-international-reports-earnings-for-qtr-to-dec-26.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to Dec 26 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/talking-deals-kidder-s-life-under-ge.html | Talking Deals; Kidder's Life Under G.E. | False | By Thomas J. Lueck | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/books/publisher-to-seek-rehearing-of-salinger-biography-ban.html | PUBLISHER TO SEEK REHEARING OF SALINGER BIOGRAPHY BAN | False | By Edwin McDowell | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-a-uniquely-jewish-list.html | WASHINGTON TALK: BRIEFING; 'A Uniquely Jewish List' | False | By Wayne King and Warren Weaver Jr. | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-medical-electroncs-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL ELECTRONCS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-libove-and-lugovoy.html | MUSIC: LIBOVE AND LUGOVOY | False | By Tim Page | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHILI'S INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/o-neill-proposes-13.9-rise-in-budget.html | O'NEILL PROPOSES 13.9% RISE IN BUDGET | False | By Richard L. Madden, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/brintec-corporation-reports-earnings-for-qtr-to-dec-31.html | BRINTEC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/scouting-ride-em-robot.html | SCOUTING; Ride 'em, Robot! | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/break-in-at-governor-s-home.html | Break-In at Governor's Home | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/iran-said-to-order-us-reporter-s-ouster.html | IRAN SAID TO ORDER U.S. REPORTER'S OUSTER | False | By Elaine Sciolino, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/primo-inc-reports-earnings-for-year-to-sept-30.html | PRIMO INC reports earnings for Year to Sept 30 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/hanna-m-a-co-reports-earnings-for-qtr-to-dec-31.html | HANNA, M A CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-conversations-with-inouye.html | WASHINGTON TALK: BRIEFING; Conversations With Inouye | False | By Wayne King and Warren Weaver Jr. | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/progressive-bank-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/briefs-309987.html | BRIEFS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/2-aides-to-regan-reported-leaving.html | 2 AIDES TO REGAN REPORTED LEAVING | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/six-young-fashion-designers-creativity-on-the-home-front.html | SIX YOUNG FASHION DESIGNERS: CREATIVITY ON THE HOME FRONT | False | By Michael Gross | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/movies/tv-review-nagging-doubt-dovers-south-african-massacre.html | TV REVIEW; 'NAGGING DOUBT' DOVERS SOUTH AFRICAN MASSACRE | False | By John Corry | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/research-industries-corp-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/socialist-scandal-perplexing-chirac.html | SOCIALIST SCANDAL PERPLEXING CHIRAC | False | By Richard Bernstein, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/tso-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TSO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/vipont-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VIPONT LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/1-new-york-plate-look-488787.html | NEW YORK PLATE LOOK | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/city-savings-bank-of-merien-reports-earnings-for-qtr-to-dec-31.html | CITY SAVINGS BANK OF MERIEN reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/doctor-with-aids-back-at-hospital.html | DOCTOR WITH AIDS BACK AT HOSPITAL | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/topics-when-persistance-pays-off-low-finance.html | TOPICS: WHEN PERSISTANCE PAYS OFF; Low Finance | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/suburban-bankshares-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/sears-net-falls-by-1.7-as-sales-increase-7.5.html | Sears Net Falls by 1.7% As Sales Increase 7.5% | False | By Phillip H. Wiggins | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/omaha-city-council-member-will-get-ousted-mayor-s-job.html | OMAHA CITY COUNCIL MEMBER WILL GET OUSTED MAYOR'S JOB | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/obituaries/liberace-flamboyant-pianist-is-dead.html | LIBERACE, FLAMBOYANT PIANIST, IS DEAD | False | By James Barron | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/ex-guard-chief-carries-history-of-controversy.html | EX-GUARD CHIEF CARRIES HISTORY OF CONTROVERSY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/l-applaud-the-company-that-would-ban-smoking-264187.html | Applaud the Company That Would Ban Smoking | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/rage-of-israeli-women-issue-is-graveside-rites.html | RAGE OF ISRAELI WOMEN: ISSUE IS GRAVESIDE RITES | False | By Francis X. Clines, Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/c-corrections-388687.html | CORRECTIONS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/pursue-the-boson-and-beyond.html | Pursue the Boson, and Beyond | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/prisoner-release-in-soviet-is-likely.html | PRISONER RELEASE IN SOVIET IS LIKELY | False | By Bill Keller, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | FERROFLUIDICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/essay-in-the-tangled-web.html | ESSAY; In the Tangled Web | False | By William Safire | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/dana-corp-reports-earnings-for-qtr-to-dec-31.html | DANA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/column-one-politics-a-washington-view-of-cuomo-s-future.html | COLUMN ONE: POLITICS; A Washington View Of Cuomo's Future | False | By Frank Lynn | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/bonn-plans-to-destroy-radioactive-powdered-milk.html | BONN PLANS TO DESTROY RADIOACTIVE POWDERED MILK | False | By John Tagliabue, Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/warsaw-journal-serenading-the-lost-lambs-of-the-counterculture.html | WARSAW JOURNAL; SERENADING THE LOST LAMBS OF THE COUNTERCULTURE | False | By Michael T. Kaufman, Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/l-lower-west-side-needs-waterfront-parkland-264487.html | Lower West Side Needs Waterfront Parkland | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/concert-orford-quartet.html | CONCERT: ORFORD QUARTET | False | By John Rockwell | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | ROGERS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/amcole-energy-corporation-reports-earnings-for-qtr-to-dec-31.html | AMCOLE ENERGY CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/l-mccarran-walter-chills-the-flow-of-ideas-264687.html | McCarran-Walter Chills the Flow of Ideas | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL RE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/near-collision-is-reported-in-area-of-fatal-crash.html | NEAR-COLLISION IS REPORTED IN AREA OF FATAL CRASH | False | By Richard L. Berke, Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-people-ard-stays-in-jury-pool.html | SPORTS PEOPLE; Ard Stays in Jury Pool | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/l-a-gear-inc-reports-earnings-for-qtr-to-dec-31.html | L A GEAR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/theater/stage-national-anthems-in-rochester.html | STAGE: 'NATIONAL ANTHEMS IN ROCHESTER | False | By Mel Gussow, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/gateway-communications-reports-earnings-for-qtr-to-dec-31.html | GATEWAY COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/when-planes-sit-at-gate-it-s-flow-control-s-plan.html | WHEN PLANES SIT AT GATE, IT'S FLOW CONTROL'S PLAN | False | By Eric Schmitt | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-who-axed-military-raises.html | WASHINGTON TALK: BRIEFING; Who Axed Military Raises? | False | By Wayne King and Warren Weaver Jr. | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | GARAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cytogen-corp-reports-earnings-for-qtr-to-dec-31.html | CYTOGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/gardening-choosing-plants-for-windy-roofs.html | GARDENING; CHOOSING PLANTS, FOR WINDY ROOFS | False | By Linda Yang | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/one-day-late-house-votes-to-block-raises.html | ONE DAY LATE, HOUSE VOTES TO BLOCK RAISES | False | By Linda Greenhouse, Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/consumers-plastics-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS PLASTICS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY BOWES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/inside-424387.html | INSIDE | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/2d-account-complicates-griffith-case.html | 2D ACCOUNT COMPLICATES GRIFFITH CASE | False | By Ronald Smothers | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/people-ridesharing-systems-reports-earnings-for-year-to-oct-31.html | PEOPLE RIDESHARING SYSTEMS reports earnings for Year to Oct 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/gm-hughes-electronics-reports-earnings-for-qtr-to-dec-31.html | GM HUGHES ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/perkins-family-restaurants-l-p-reports-earnings-for-qtr-to-dec-31.html | PERKINS FAMILY RESTAURANTS L P reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/braintree-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BRAINTREE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/obituaries/gerhard-klopfer-general-in-th-ss.html | GERHARD KLOPFER, GENERAL IN TH SS | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/management-science-america-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/wicat-systems-reports-earnings-for-qtr-to-dec-28.html | WICAT SYSTEMS reports earnings for Qtr to Dec 28 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | TENNECO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-27.html | CAGLE'S INC reports earnings for Qtr to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/finance-new-issues-ohio-water-agency-sets-top-yield-at-6.79.html | FINANCE/NEW ISSUES; Ohio Water Agency Sets Top Yield at 6.79% | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/helmerich-payne-inc-reports-earnings-for-qtr-to-dec-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/boat-builders-celebrate.html | Boat-Builders Celebrate | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/protection-measures-for-sro-tenants-gain.html | PROTECTION MEASURES FOR S.R.O. TENANTS GAIN | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/jobs-not-welfare.html | Jobs, Not Welfare | False | By Michael Harrington | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-dec-31.html | TOTAL PETROLEUM (NORTH AMERICAN) LTD(A) reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/democrats-assail-meese-on-policies.html | DEMOCRATS ASSAIL MEESE ON POLICIES | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/california-micro-devices-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICRO DEVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/movies/bette-midler-and-disney-sign-three-picture-deal.html | BETTE MIDLER AND DISNEY SIGN THREE-PICTURE DEAL | False | By Aljean Harmetz, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/swiss-report-on-yamani.html | Swiss Report on Yamani | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cetus-investment.html | CETUS INVESTMENT | False | Special to The New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/topics-when-persistence-pays-off-up-under.html | Topics: When Persistence Pays Off; Up Under | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/us-aide-says-shooting-of-boat-designer-resembles-drug-slayings.html | U.S. AIDE SAYS SHOOTING OF BOAT DESIGNER RESEMBLES DRUG SLAYINGS | False | By George Volsky, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-casualty-insurers-seek-to-improve-image.html | ADVERTISING; Casualty Insurers Seek To Improve Image | False | By Philip H. Dougherty | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/finance-new-issues-duquesne-light-offering-bonds.html | FINANCE/NEW ISSUES; Duquesne Light Offering Bonds | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/dow-spurts-22.78-in-heavy-trading.html | Dow Spurts 22.78 in Heavy Trading | False | By John Crudele | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/gotti-trial-witness-is-pressed-to-back-up-charge-on-lying.html | GOTTI TRIAL WITNESS IS PRESSED TO BACK UP CHARGE ON LYING | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/winning-team-a-look-at-the-crew.html | WINNING TEAM: A LOOK AT THE CREW | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/critic-s-notebook-how-technology-can-breed-boredom.html | CRITIC'S NOTEBOOK; HOW TECHNOLOGY CAN BREED BOREDOM | False | By Jon Pareles | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/gorbachev-receives-group-of-americans-urges-improved-ties.html | GORBACHEV RECEIVES GROUP OF AMERICANS, URGES IMPROVED TIES | False | By Philip Taubman, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/century-medicorp-reports-earnings-for-qtr-to-nov-30.html | CENTURY MEDICORP reports earnings for Qtr to Nov 30 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/thermo-instrument-systems-reports-earnings-for-qtr-to-jan-3.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to Jan 3 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/poddubny-s-goal-wins-emotional-game.html | PODDUBNY'S GOAL WINS EMOTIONAL GAME | False | BY Craig Wolff | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/metro-datelines-homosexual-priest-dismissed-by-vatican.html | METRO DATELINES; Homosexual Priest Dismissed by Vatican | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-people-dempsey-near-terms.html | SPORTS PEOPLE; Dempsey Near Terms | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/convalescent-reagan-not-doing-exercises.html | Convalescent Reagan Not Doing Exercises | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/erving-can-t-retire-too-soon-for-nets.html | ERVING CAN'T RETIRE TOO SOON FOR NETS | False | By Michael Martinez, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/mesa-limited-partnership-reports-earnings-for-qtr-to-dec-31.html | MESA LIMITED PARTNERSHIP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/medical-graphics-reports-earnings-for-qtr-to-dec-31.html | MEDICAL GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/test-on-redesigned-rocket-for-shuttle-called-inadequte.html | Test on Redesigned Rocket For Shuttle Called Inadequte | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/bond-granted-in-bomb-case.html | Bond Granted in Bomb Case | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/irt-corp-reports-earnings-for-qtr-to-dec-28.html | IRT CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/kelly-services-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/carbide-cites-indian-inquiry.html | Carbide Cites Indian Inquiry | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/tv-directors-nominated-for-awards.html | TV Directors Nominated For Awards | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/consumers-power-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/c-corrections-489187.html | CORRECTIONS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/atlantic-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FEDERAL SAVINGS BANK reports earnings for Qtr for Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/q-a-201987.html | Q&A | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/quotation-of-the-day-488987.html | Quotation of the Day | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/a-divisive-lotus-clone-war.html | A DIVISIVE LOTUS 'CLONE' WAR | False | By David E. Sanger | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/dropout-figures-to-include-data-on-racial-basis.html | DROPOUT FIGURES TO INCLUDE DATA ON RACIAL BASIS | False | By Jane Perlez | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | POUGHKEEPSIE SAVINGS BANK FSB reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-briefing-reagan-and-pope-to-meet.html | WASHINGTON TALK: BRIEFING; Reagan and Pope to Meet | False | By Wayne King and Warren Weaver Jr. | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/new-classes-offer-variety-of-subjects.html | NEW CLASSES OFFER VARIETY OF SUBJECTS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/capital-wire-cable-reports-earnings-for-qtr-to-dec-31.html | CAPITAL WIRE & CABLE reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/canucks-beat-islanders-4-1.html | Canucks Beat Islanders, 4-1 | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/nichols-institute-reports-earnings-for-qtr-to-nov-30.html | NICHOLS INSTITUTE reports earnings for Qtr to Nov 30 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/times-square-trying-to-keep-the-panache.html | TIMES SQUARE: TRYING TO KEEP THE PANACHE | False | By Richard F. Shepard | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/indians-quarrel-over-custom-house.html | INDIANS QUARREL OVER CUSTOM HOUSE | False | By Douglas Martin | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/bring-back-the-draft.html | Bring Back The Draft | False | By James W. Davis | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/credit-markets-10-year-us-notes-bring-7.25.html | CREDIT MARKETS; 10-Year U.S. Notes Bring 7.25% | False | By H. J. Maidenberg | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/results-plus-481387.html | RESULTS PLUS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/sports-of-the-times-conner-is-looking-ahead-for-new-seas-to-conquer.html | SPORTS OF THE TIMES; CONNER IS LOOKING AHEAD FOR NEW SEAS TO CONQUER | False | By Dave Anderson | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/the-un-today-feb-5-1987.html | THE U.N. TODAY: FEB. 5, 1987 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/i-applaud-the-company-that-would-ban-smoking-a-question-of-diagnosis-488487.html | APPLAUD THE COMPANY THAT WOULD BAN SMOKING; A Question of Diagnosis | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/ccx-inc-reports-earnings-for-qtr-to-dec-31.html | CCX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/calendar-daffodils-ferns-and-peanuts.html | CALENDAR: DAFFODILS, FERNS AND PEANUTS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | AVON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/kasparov-publicizing-chess-in-britain-plays-tv-match.html | KASPAROV, PUBLICIZING CHESS IN BRITAIN, PLAYS TV MATCH | False | Reuter | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/citizens-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/hispanic-woman-wins-city-seat-in-los-angeles.html | Hispanic Woman Wins City Seat in Los Angeles | False | AP | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/first-service-bank-for-savngs-reports-earnings-for-qtr-to-dec-31.html | FIRST SERVICE BANK FOR SAVNGS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/vyquest-inc-reports-earnings-for-qtr-to-nov-30.html | VYQUEST INC reports earnings for Qtr to Nov 30 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/mcenroe-to-rejoin-team.html | McEnroe to Rejoin Team | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/tmk-united-reports-earnings-for-qtr-to-dec-31.html | TMK-UNITED reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/worcester-county-institution-for-savings-reports-earnings-for-qtr-to-dec-31.html | WORCESTER COUNTY INSTITUTION FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/baby-m-trial-hears-parents-in-emotional-phone-call.html | BABY M TRIAL HEARS PARENTS IN EMOTIONAL PHONE CALL | False | By Robert Hanley, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/jwp-inc-reports-earnings-for-qtr-to-dec-31.html | JWP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/technology-ban-report-is-criticized.html | Technology Ban Report Is Criticized | False | By Maureen Dowd, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/coherent-inc-reports-earnings-for-qtr-to-dec-27.html | COHERENT INC reports earnings for Qtr to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/policman-accused-of-bribery.html | POLICMAN ACCUSED OF BRIBERY | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/morgan-olmstead-kennedy-gardner-capital-inc-reports-earnings-for-qtr-to-dec-31.html | MORGAN, OLMSTEAD, KENNEDY & GARDNER CAPITAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/business-people-doctor-seeks-to-build-a-major-medical-chain.html | BUSINESS PEOPLE; Doctor Seeks to Build A Major Medical Chain | False | By Daniel F. Cuff AND William Glaberson | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/duquesne-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/amwest-insurance-group-reports-earnings-for-qtr-to-dec-31.html | AMWEST INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/royal-international-optial-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL INTERNATIONAL OPTIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-guild-of-composers-concert.html | MUSIC: GUILD OF COMPOSERS CONCERT | False | By Tim Page | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/interchange-financial-services-reports-earnings-for-qtr-to-dec-31.html | INTERCHANGE FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/sweden-shifts-control-of-palme-investigation.html | Sweden Shifts Control Of Palme Investigation | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-calliope-group.html | MUSIC: CALLIOPE GROUP | False | By Will Crutchfield | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/metro-datelines-medical-school-regains-approval.html | METRO DATELINES; Medical School Regains Approval | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/l-applaud-the-company-that-would-ban-smoking-play-it-again-yul-488387.html | APPLAUD THE COMPANY THAT WOULD BAN SMOKING; Play It Again, Yul | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/c-corrections-489087.html | CORRECTIONS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/vli-corp-reports-earnings-for-qtr-to-dec-31.html | VLI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/kenan-transport-co-reports-earnings-for-qtr-to-dec-31.html | KENAN TRANSPORT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/a-highway-transit-bill-is-approved-by-senate.html | A HIGHWAY-TRANSIT BILL IS APPROVED BY SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/peoples-heritage-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES HERITAGE BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/profits-scoreboard-378687.html | PROFITS SCOREBOARD | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/company-news-visa-will-join-plus-network.html | COMPANY NEWS; Visa Will Join Plus Network | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/decom-systems-inc-reports-earnings-for-qtr-to-dec-27.html | DECOM SYSTEMS INC reports earnings for Qtr to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/us-called-lax-by-house-panel-in-fighting-spies.html | U.S. CALLED LAX BY HOUSE PANEL IN FIGHTING SPIES | False | By Joel Brinkley, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/market-place-platoon-lures-some-investors.html | Market Place; 'Platoon' Lures Some Investors | False | By Geraldine Fabrikant | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/players-shining-knight-leads-rutgers.html | PLAYERS; Shining Knight Leads Rutgers | False | By Michael Martinez | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/washington-talk-stop-that-yawning-reader-and-read-this.html | WASHINGTON TALK; Stop That Yawning, Reader, And Read This | False | By Robert D. Hershey Jr. | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/briefs-470287.html | BRIEFS | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/finance-new-issues-kaman-offering-6-debentures.html | FINANCE/NEW ISSUES; Kaman Offering 6% Debentures | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/leading-jersey-democrat-backs-kean-proposal-on-aid-for-cities.html | LEADING JERSEY DEMOCRAT BACKS KEAN PROPOSAL ON AID FOR CITIES | False | By Joseph F. Sullivan, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-home-seeks-robins.html | AMERICAN HOME SEEKS ROBINS | False | By Robert J. Cole | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/foster-children-to-be-assigned-regardless-of-race.html | FOSTER CHILDREN TO BE ASSIGNED REGARDLESS OF RACE | False | By Joyce Purnick | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/colonial-american-bankhares-reports-earnings-for-qtr-to-dec-31.html | COLONIAL AMERICAN BANKHARES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/bridge-club-regulars-may-deliver-surprise-to-visiting-experts.html | Bridge; Club Regulars May Deliver Surprise to Visiting Experts | False | By Alan Truscott | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/indonesia-the-moslems-are-changing.html | INDONESIA, THE MOSLEMS ARE CHANGING | False | By Barbara Crossette, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/the-dance-twyla-tharp-troupe-in-brooklyn.html | THE DANCE: TWYLA THARP TROUPE IN BROOKLYN | False | By Jack Anderson | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/metro-datelines-landlord-agrees-to-building-repairs.html | METRO DATELINES; Landlord Agrees To Building Repairs | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/business-digest-thursday-february-5-1987.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 5, 1987 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/australians-grin-and-bear-it.html | AUSTRALIANS GRIN AND BEAR IT | False | By Barbara Lloyd, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/on-my-mind-fill-in-your-own-answer.html | ON MY MIND; Fill In Your Own Answer | False | By A.m. Rosenthal | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/what-is-a-bank.html | What Is a Bank? | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/progress-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PROGRESS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-dec-31.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/compugraphic-corp-reports-earnings-for-qtr-to-jan-3.html | COMPUGRAPHIC CORP reports earnings for Qtr to Jan 3 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/us-said-to-near-decision-on-sense-of-72-abm-treaty.html | U.S. SAID TO NEAR DECISION ON SENSE OF '72 ABM TREATY | False | By Michael R. Gordon, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/wallace-and-3d-wife-are-granted-a-divorce.html | WALLACE AND 3D WIFE ARE GRANTED A DIVORCE | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/company-news-transamerica-gets-fairmont.html | COMPANY NEWS; Transamerica Gets Fairmont | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/india-pakistan-troop-tensions-ease.html | INDIA-PAKISTAN TROOP TENSIONS EASE | False | By Steven R. Weisman, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/sage-laboratories-inc-reports-earnings-for-qtr-to-dec-27.html | SAGE LABORATORIES INC reports earnings for Qtr to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/hers.html | HERS | False | By Nancy Bazelon Goldstone | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-stephen-e-kelly-award-semifinalists-named.html | ADVERTISING; Stephen E. Kelly Award Semifinalists Named | False | By Philip H. Dougherty | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/2-linked-to-aryan-groups-plead-guilty-in-plot.html | 2 LINKED TO ARYAN GROUPS PLEAD GUILTY IN PLOT | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/tower-commission-will-interview-reagan-again.html | TOWER COMMISSION WILL INTERVIEW REAGAN AGAIN | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/tsi-inc-reports-earnings-for-qtr-to-dec-31.html | TSI INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/moyers-wins-a-top-prize-in-broadcast-journalism.html | MOYERS WINS A TOP PRIZE IN BROADCAST JOURNALISM | False | By Lisa Belkin | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-dec-31.html | MICHAEL ANTHONY JEWELERS reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/finance-new-issues-2-premark-units-marketing-notes.html | FINANCE/NEW ISSUES; 2 Premark Units Marketing Notes | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/chilean-in-remorse-admits-role-in-letelier-slaying-in-76.html | CHILEAN, IN REMORSE, ADMITS ROLE IN LETELIER SLAYING IN '76 | False | By Philip Shenon, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/cincinnati-microwave-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/countryman-upsets-wilander.html | COUNTRYMAN UPSETS WILANDER | False | By Peter Alfano, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/business-people-merrill-arbitrager-expected-to-depart.html | BUSINESS PEOPLE; Merrill Arbitrager Expected to Depart | False | By Daniel F. Cuff AND William Glaberson | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/besticorp-group-inc-reports-earnings-for-qtr-to-nov-30.html | BESTICORP GROUP INC reports earnings for Qtr to Nov 30 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/a-passion-for-details-where-trimmings-cost-less.html | A PASSION FOR DETAILS: WHERE TRIMMINGS COST LESS | False | By Ruth J. Katz | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/heritage-nis-bank-mass-o-reports-earnings-for-qtr-to-dec-31.html | HERITAGE-NIS BANK (MASS)(O) reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/leo-castelli-takes-stock-of-30-years-of-selling-art.html | LEO CASTELLI TAKES STOCK OF 30 YEARS OF SELLING ART | False | By Grace Glueck | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/company-news-mission-insurance-put-in-chapter-11.html | COMPANY NEWS; Mission Insurance Put in Chapter 11 | False | Special to the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/ags-computers-inc-reports-earnings-for-qtr-to-dec-31.html | AGS COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/prison-opera-troupe-is-on-tour-in-italy.html | Prison Opera Troupe Is on Tour in Italy | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/ilc-technology-reports-earnings-for-qtr-to-dec-31.html | ILC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/saudis-want-oil-kept-at-18.html | SAUDIS WANT OIL KEPT AT $18 | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/concord-computing-corp-reports-earnings-for-qtr-to-dec-31.html | CONCORD COMPUTING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/fiduciary-trust-co-n-y-reports-earnings-for-qtr-to-dec-31.html | FIDUCIARY TRUST CO N Y reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/matchup-reported-in-kickoff-classic.html | Matchup Reported in Kickoff Classic | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-passage-marketng-reports-earnings-for-qtr-to-dec-27.html | AMERICAN PASSAGE MARKETNG reports earnings for Qtr to Dec 27 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/contra-says-cia-supply-program-is-flawed.html | CONTRA SAYS C.I.A. SUPPLY PROGRAM IS FLAWED | False | By Elaine Sciolino | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/advertising-new-graduates-find-a-decent-job-market.html | ADVERTISING; New Graduates Find A Decent Job Market | False | By Philip H. Dougherty | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/storage-equities-inc-reports-earnings-for-qtr-to-dec-31.html | STORAGE EQUITIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/matrix-science-corp-reports-earnings-for-qtr-to-dec-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-dec-28.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Dec 28 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/republic-american-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/obituaries/james-h-stubblebine.html | JAMES H. STUBBLEBINE | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/books/kunitz-wins-poetry-award.html | Kunitz Wins Poetry Award | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/andover-controls-reports-earnings-for-16wks-to-jan-11.html | ANDOVER CONTROLS reports earnings for 16wks to Jan 11 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/garden/flower-shows-harbingers-of-spring.html | FLOWER SHOWS: HARBINGERS OF SPRING | False | By Joan Lee Faust | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/nasa-delay-hinted-on-space-station.html | NASA DELAY HINTED ON SPACE STATION | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/college-basketball-pittsburgh-holds-off-villanova-58-57.html | COLLEGE BASKETBALL; PITTSBURGH HOLDS OFF VILLANOVA, 58-57 | False | AP | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/playboy-enterprises-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/white-at-citadel-says-hazing-was-harmless.html | White at Citadel Says Hazing Was Harmless | False | AP | 1987-02-06 | TX 1-997995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/us/about-boston-college-seeks-a-comfortable-and-cheap-campus.html | ABOUT BOSTON; COLLEGE SEEKS A COMFORTABLE, AND CHEAP, CAMPUS | False | By Matthew L. Wald, Special To the New York Times | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/mutual-life-of-canada-reports-earnings-for-year-to-dec-31.html | MUTUAL LIFE OF CANADA reports earnings for Year to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | QUIXOTE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/consumer-rates-funds-and-cd-s-level.html | CONSUMER RATES; Funds and C.D.'s Level | False | By Robert Hurtado | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-dec-31.html | FAMILY STEAK HOUSES OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/datamarine-international-reports-earnings-for-qtr-to-dec-31.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/brooklyn-youth-acquitted-in-slaying-of-catholic-priest.html | BROOKLYN YOUTH ACQUITTED IN SLAYING OF CATHOLIC PRIEST | False | By Jesus Rangel | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/books/books-of-the-times-309287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/arts/music-ivo-pogorelich-piano-recital.html | MUSIC: IVO POGORELICH PIANO RECITAL | False | By Donal Henahan | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/nyregion/former-militia-chief-in-new-york-admits-he-accepted-payoff.html | FORMER MILITIA CHIEF IN NEW YORK ADMITS HE ACCEPTED PAYOFF | False | By Josh Barbanel | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/business/sjw-corp-reports-earnings-for-qtr-to-dec-31.html | SJW CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/sports/scouting-race-no-4-and-heidi-no-2.html | SCOUTING; Race No. 4 And Heidi No. 2 | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/opinion/topics-when-persistance-pays-off-snow-excuse.html | TOPICS; WHEN PERSISTANCE PAYS OFF; Snow Excuse | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-05 | 1987-02-05 | https://www.nytimes.com/1987/02/05/world/egyptian-denies-planes-offer.html | EGYPTIAN DENIES PLANES OFFER | False | | 1987-02-06 | TX 1-997995 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/carl-r-rogers-85-leader-in-psychotherapy-dies.html | CARL R. ROGERS, 85, LEADER IN PSYCHOTHERAPY, DIES | False | By Daniel Goleman | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-on-those-park-fees.html | WASHINGTON TALK: BRIEFING; On Those Park Fees | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/column-one-our-towns-new-bomber-jackets-spur-ancient-fears.html | COLUMN ONE: OUR TOWNS; New Bomber Jackets Spur Ancient Fears | False | By Michael Winerip | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/lower-east-side-a-mainstay-for-music.html | LOWER EAST SIDE A MAINSTAY FOR MUSIC | False | By Jon Pareles | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/us-pledges-aid-to-south-africa-s-neighbors.html | U.S. PLEDGES AID TO SOUTH AFRICA'S NEIGHBORS | False | By Serge Schmemann, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-the-warsaw-thaw.html | WASHINGTON TALK: BRIEFING; The Warsaw Thaw | False | By Wayne King AND Warren Weaver Jr. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/congress-seeking-harmony-on-trade.html | CONGRESS SEEKING HARMONY ON TRADE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/allied-signal-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED-SIGNAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/the-two-mrs-grenvilles-on-nbc.html | 'THE TWO MRS. GRENVILLES' ON NBC | False | By John J. O'Connor | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-today.html | Sports Today | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/attacking-arms-control-and-arms.html | Attacking Arms Control, and Arms | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-reagan-s-76th.html | WASHINGTON TALK: BRIEFING; Reagan's 76th | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/chamber-music-at-the-y.html | CHAMBER MUSIC AT THE Y | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/dr-martin-louis-kaye-dies-specialized-in-everything.html | Dr. Martin Louis Kaye Dies; 'Specialized in Everything' | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/moslem-leaders-meet-with-cardinal.html | MOSLEM LEADERS MEET WITH CARDINAL | False | By Joseph Berger | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/the-tyranny-of-one-handed-doctors.html | The Tyranny of One-Handed Doctors | False | By Joseph R. Wilder; Joseph R. Wilder, Professor of Surgery At Mount Sinai Hospital, Was Recently Inducted Into the Lacrosse Hall of Fame. This Is Adapted From An Article In Main Event, A Monthly Medical Magazine. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/finance-new-issues-tenneco-notes.html | FINANCE/NEW ISSUES; Tenneco Notes | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/the-highway-bill-too-dear-too-slow-hypocrisy-at-55-mph.html | THE HIGHWAY BILL: TOO DEAR, TOO SLOW; Hypocrisy at 55 M.P.H. | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/texas-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/books/a-sequel-is-authorized-for-gone-with-the-wind.html | A SEQUEL IS AUTHORIZED FOR 'GONE WITH THE WIND' | False | By Edwin McDowell | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/parade-for-crew-tuesday.html | Parade for Crew Tuesday | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/pop-jazz-a-chance-to-jam-for-office-types.html | POP/JAZZ; A CHANCE TO JAM FOR 'OFFICE TYPES' | False | By Myra Klockenbrink | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/ex-radioman-accused-of-passing-us-secrets.html | Ex-Radioman Accused Of Passing U.S. Secrets | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/aids-peril-worries-soviet-leaders.html | AIDS PERIL WORRIES SOVIET LEADERS | False | By Philip Taubman, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/jesse-moore-a-top-nasa-aide-quits.html | JESSE MOORE, A TOP NASA AIDE, QUITS | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-babbitt-sets-a-date.html | WASHINGTON TALK: BRIEFING; Babbitt Sets a Date | False | By Wayne King AND Warren Weaver Jr. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/los-angeles-police-identify-a-suicide-as-killer-of-10-men.html | LOS ANGELES POLICE IDENTIFY A SUICIDE AS KILLER OF 10 MEN | False | By Judith Cummings, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/kinshasa-journal-a-shantytown-on-canvas-life-in-primary-colors.html | KINSHASA JOURNAL; A SHANTYTOWN ON CANVAS: LIFE IN PRIMARY COLORS | False | By James Brooke, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/li-summit-produces-joint-approach-to-issues.html | L.I. 'SUMMIT' PRODUCES JOINT APPROACH TO ISSUES | False | By Philip S. Gutis, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/restaurants-559187.html | RESTAURANTS | False | By Bryan Miller | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/italians-see-links-to-syria-in-1985-airport-attack.html | ITALIANS SEE LINKS TO SYRIA IN 1985 AIRPORT ATTACK | False | By Roberto Suro, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/breland-finds-pro-style-with-knockout-punch.html | BRELAND FINDS PRO STYLE WITH KNOCKOUT PUNCH | False | By Phil Berger | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/news-summary-friday-february-6-1987.html | NEWS SUMMARY: FRIDAY, FEBRUARY 6, 1987 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/atom-technician-ends-his-fast-in-israeli-jail.html | Atom Technician Ends His Fast in Israeli Jail | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/fieldcrest-cannon-reports-earnings-for-qtr-to-dec-31.html | FIELDCREST CANNON reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/ex-cia-director-is-mugged.html | Ex-C.I.A. Director Is Mugged | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/the-highway-bill-too-dear-too-slow-demonstrate-sense-not-pork.html | The Highway Bill: Too Dear, Too Slow; Demonstrate Sense, Not Pork | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/huge-project-on-columbus-circle-is-approved-by-board-of-estimate.html | HUGE PROJECT ON COLUMBUS CIRCLE IS APPROVED BY BOARD OF ESTIMATE | False | By Alan Finder | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/police-academy-87-adapting-to-a-changed-new-york.html | POLICE ACADEMY '87: ADAPTING TO A CHANGED NEW YORK | False | By Crystal Nix | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/abroad-at-home-back-to-the-constitution.html | ABROAD AT HOME; Back To the Constitution | False | By Anthony Lewis | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/knicks-enjoy-and-easy-night.html | KNICKS ENJOY AND EASY NIGHT | False | By Michael Martinez | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-come-and-see-from-soviet.html | FILM: 'COME AND SEE,' FROM SOVIET | False | By Walter Goodman | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/cbs-chief-asks-50-million-cut-in-news-budget.html | CBS CHIEF ASKS $50 MILLION CUT IN NEWS BUDGET | False | By Peter J. Boyer | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/a-month-of-celebrations-of-black-life-in-america.html | A MONTH OF CELEBRATIONS OF BLACK LIFE IN AMERICA | False | By C. Gerald Fraser | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/home-savings-bank-ny-reports-earnings-for-qtr-to-dec-31.html | HOME SAVINGS BANK NY reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-energy-efficiency-was-lesson-of-70-s-oil-shocks-get-on-with-it-790387.html | Energy Efficiency Was Lesson of 70's Oil Shocks; Get on With It | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/art-quieter-times-for-east-village-s-galleries.html | ART: QUIETER TIMES FOR EAST VILLAGE'S GALLERIES | False | By Roberta Smith | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/alliant-computer-systems-reports-earnings-for-qtr-to-dec-31.html | ALLIANT COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/flower-power.html | Flower Power | False | By James Bovard: James Bovard Writes Frequently About Agriculture. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-dead-of-winter-a-gothic-horror-tale.html | FILM: 'DEAD OF WINTER,' A GOTHIC HORROR TALE | False | By Janet Maslin | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/state-to-seek-reversal-on-wedtech-plea-deal.html | STATE TO SEEK REVERSAL ON WEDTECH PLEA DEAL | False | By Kirk Johnson | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/briefs-769787.html | BRIEFS | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/cuomo-and-strategists-meet-to-weigh-presidential-race.html | CUOMO AND STRATEGISTS MEET TO WEIGH PRESIDENTIAL RACE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/primark-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/fcc-member-is-named-chairman.html | F.C.C. MEMBER IS NAMED CHAIRMAN | False | By Martin Tolchin, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-chevron-study-of-angola-unit.html | COMPANY NEWS; Chevron Study Of Angola Unit | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/credit-markets-bonds-up-in-strong-demand.html | CREDIT MARKETS; BONDS UP IN STRONG DEMAND | False | By Michael Quint | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/economic-scene-women-gain-but-at-a-cost.html | Economic Scene; Women Gain, But at a Cost | False | By Leonard Silk | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/mayor-s-fifth-term-bid-surprises-los-angeles.html | MAYOR'S FIFTH-TERM BID SURPRISES LOS ANGELES | False | By Judith Cummings, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/style/box-step-follows-a-big-band-to-barnard.html | BOX STEP FOLLOWS A BIG BAND TO BARNARD | False | By Nadine Brozan | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/gm-profit-fell-26.1-last-year.html | G.M. Profit Fell 26.1% Last Year | False | By John Holusha, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/scientists-verify-fossils-of-giant-ape.html | SCIENTISTS VERIFY FOSSILS OF GIANT APE | False | By Malcolm W. Browne | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/olsten-corp-reports-earnings-for-qtr-to-dec-28.html | OLSTEN CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/toll-increase-to-begin-for-crossings-in-city.html | Toll Increase to Begin For Crossings in City | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/drexel-inquiry-is-said-to-focus-on-boesky-bill.html | DREXEL INQUIRY IS SAID TO FOCUS ON BOESKY BILL | False | By James Sterngold | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-holocaust-council-chief.html | WASHINGTON TALK: BRIEFING; Holocaust Council Chief | False | By Wayne King AND Warren Weaver Jr. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/dance-ballet-rambert-in-three-alston-works.html | DANCE: BALLET RAMBERT IN THREE ALSTON WORKS | False | By Jack Anderson | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/college-basketball-north-carolina-wins-by-96-79-as-smith-returns.html | COLLEGE BASKETBALL; NORTH CAROLINA WINS BY 96-79 AS SMITH RETURNS | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/allied-signal-posts-profit.html | Allied-Signal Posts Profit | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/c-corrections-759687.html | Corrections | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/pop-and-jazz-guide-860187.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-people-mariner-wins-case.html | SPORTS PEOPLE; Mariner Wins Case | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/high-tech-s-glamour-fades-for-some-venture-capitalists.html | HIGH TECH'S GLAMOUR FADES FOR SOME VENTURE CAPITALISTS | False | By Thomas J. Lueck | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/retired-firefighter-shoots-doctor-after-pension-ruling.html | RETIRED FIREFIGHTER SHOOTS DOCTOR AFTER PENSION RULING | False | By Todd S. Purdum | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/438-protesters-are-arrested-at-nevada-nuclear-test-site.html | 438 PROTESTERS ARE ARRESTED AT NEVADA NUCLEAR TEST SITE | False | By Robert Lindsey, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/baseball-fever-on-the-rise-in-australia.html | BASEBALL FEVER ON THE RISE IN AUSTRALIA | False | By Richard D. Lyons, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-briefing-a-number-on-kemp.html | WASHINGTON TALK: BRIEFING; A Number on Kemp | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/metro-datelines-mother-and-baby-are-stabbed-to-death.html | METRO DATELINES; Mother and Baby Are Stabbed to Death | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | CROSS, A T CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-connecticut-demurs-595587.html | Connecticut Demurs | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/metro-datelines-prosecutor-to-review-action-by-legislator.html | METRO DATELINES; Prosecutor to Review Action by Legislator | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/london-printers-to-end-fight-with-murdoch.html | London Printers to End Fight With Murdoch | False | By Steve Lohr, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31 | PACIFIC TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-energy-efficiency-was-lesson-of-70-s-oil-shocks-alaska-is-a-big-place-663987.html | Energy Efficiency Was Lesson of 70's Oil Shocks; Alaska Is a Big Place | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/klm-royal-dutch-airlines-reports-earnings-for-qtr-to-dec-31.html | KLM ROYAL DUTCH AIRLINES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/priam-corp-reports-earnings-for-qtr-to-dec-31.html | PRIAM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-offering-by-owner-of-comedy-club.html | COMPANY NEWS; Offering by Owner Of Comedy Club | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/dofasco-inc-reports-earnings-for-year-to-dec-31.html | DOFASCO INC reports earnings for Year to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/the-seasons-forceful-paintings-from-jasper-johns.html | 'THE SEASONS: FORCEFUL PAINTINGS FROM JASPER JOHNS | False | By John Russell | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/public-service-co-of-north-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NORTH CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/gannett-co-inc-reports-earnings-for-qtr-to-dec-31.html | GANNETT CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/exchange-with-italy.html | Exchange With Italy | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/article-695687-no-title.html | Article 695687 -- No Title | False | By William Glaberson | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/theater/avant-garde-extravaganzas-on-the-lower-east-side.html | AVANT-GARDE EXTRAVAGANZAS ON THE LOWER EAST SIDE | False | By Jennifer Dunning | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/transactions-763587.html | Transactions | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/dining-out-guide-far-eastern-sampler.html | Dining Out Guide; FAR EASTERN SAMPLER | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/metro-datelines-goldin-boesky-calls-under-investigation.html | METRO DATELINES; Goldin-Boesky Calls Under Investigation | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/george-w-woodruff-atlanta-philanthropist.html | George W. Woodruff, Atlanta Philanthropist | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-national-steel-reports-profit.html | COMPANY NEWS; National Steel Reports Profit | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/bomb-near-official-s-homes-in-cape-town-injures-woman.html | BOMB NEAR OFFICIAL'S HOMES IN CAPE TOWN INJURES WOMAN | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/us-rules-out-weapons-on-planned-space-station.html | U.S. RULES OUT WEAPONS ON PLANNED SPACE STATION | False | By Philip M. Boffey, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/counselor-tells-of-his-session-with-surrogate.html | COUNSELOR TELLS OF HIS SESSION WITH SURROGATE | False | By Robert Hanley, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/a-valentine-show-that-shoots-arrows-tipped-with-satire.html | A VALENTINE SHOW THAT SHOOTS ARROWS TIPPED WITH SATIRE | False | By Stephen Holden | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/frazier-gains-hall-of-fame.html | Frazier Gains Hall of Fame | False | By Thomas Rogers | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-gerard-deparkieu-in-one-woman-or-two.html | FILM: GERARD DEPARKIEU IN 'ONE WOMAN OR TWO' | False | By Janet Maslin | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | TELLABS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/noble-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/ford-widening-6-year-warranty.html | Ford Widening 6-Year Warranty | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/udc-universal-development-lp-reports-earnings-for-qtr-to-dec-31.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/concert-new-works-by-teitlebaum.html | CONCERT: NEW WORKS BY TEITLEBAUM | False | By John Rockwell | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-people-randy-lanier-sought.html | SPORTS PEOPLE; Randy Lanier Sought | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/real-estate-agency-in-honor-of-tenants-helps-neediest.html | REAL ESTATE AGENCY, IN HONOR OF TENANTS, HELPS NEEDIEST | False | By Thomas W. Ennis | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/rosco-gordon-to-play.html | Rosco Gordon to Play | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/art-out-of-the-studio-community-settings.html | ART: 'OUT OF THE STUDIO,' COMMUNITY SETTINGS | False | By Michael Brenson | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-energy-efficiency-was-lesson-of-70-s-oil-shocks-790287.html | Energy Efficiency Was Lesson of 70's Oil Shocks | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/mets-gooden-eager-to-agree.html | METS, GOODEN EAGER TO AGREE | False | By Joseph Durso | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/advertising-poppe-tyson-purchase-completed-by-lorimar.html | ADVERTISING; Poppe Tyson Purchase Completed by Lorimar | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/business-digest-friday-february-6-1987.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 6, 1987 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/the-un-today-feb-6-1987.html | The U.N. Today: FEB. 6, 1987 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-the-assault-a-tale-of-war.html | FILM: 'THE ASSAULT,' A TALE OF WAR | False | By Janet Maslin | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-black-widow-from-bob-rafelson.html | FILM: 'BLACK WIDOW,' FROM BOB RAFELSON | False | By Vincent Canby | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-what-did-a-doctor-order.html | SCOUTING; WHAT DID A DOCTOR ORDER? | False | By Robert Mcg. Thomas Jr. AND Michael Janofsky | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/dance-2-twyla-tharp-pieces-in-new-incarnations.html | DANCE: 2 TWYLA THARP PIECES IN NEW INCARNATIONS | False | By Anna Kisselgoff | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/smoking-rules-change-for-us-offices-today.html | SMOKING RULES CHANGE FOR U.S. OFFICES TODAY | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/standard-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | STANDARD PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-of-the-times-ultimate-cool.html | SPORTS OF THE TIMES; Ultimate Cool | False | By Ira Berkow | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-arms-and-the-man-s-language.html | WASHINGTON TALK; Arms and the Man's Language | False | By Michael R. Gordon | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-queens-high-schools-handled-tensions-well-791287.html | Queens High Schools Handled Tensions Well | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-viacom-bid-kept.html | COMPANY NEWS; Viacom Bid Kept | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/temple-inland-inc-reports-earnings-for-qtr-to-dec-31.html | TEMPLE-INLAND INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/trading-surge-pushes-the-dow-beyond-2200.html | TRADING SURGE PUSHES THE DOW BEYOND 2,200 | False | By H. J. Maidenberg | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-church-s-reports-talks-with-sonic.html | COMPANY NEWS; Church's Reports Talks With Sonic | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/ge-makes-a-gift-of-rca-lab.html | G.E. MAKES A GIFT OF RCA LAB | False | By Barnaby J. Feder | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-amulet-of-ogum.html | FILM: 'AMULET OF OGUM' | False | By Vincent Canby | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/bell-howell-co-reports-earnings-for-qtr-to-dec-31.html | BELL & HOWELL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/business-people-daisy-s-co-founder-assumes-chief-s-job.html | BUSINESS PEOPLE; Daisy's Co-founder Assumes Chief's Job | False | By Lawrence M. Fisher and Peter H. Frank | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-value-of-college-rests-on-plenty-of-faith-594987.html | Value of College Rests on Plenty of Faith | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-let-the-court-appoint-the-expert-witnesses-595387.html | Let the Court Appoint The Expert Witnesses | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |