Exhibit F77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/2-million-children-stay-home-alone.html | 2 MILLION CHILDREN STAY HOME ALONE | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-people-falcons-add-to-staff.html | SPORTS PEOPLE; Falcons Add to Staff | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/a-sex-barrier-for-cantors-is-broken.html | A SEX BARRIER FOR CANTORS IS BROKEN | False | By Ari L. Goldman | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/allies-surprised-by-plans-to-speed-star-wars-tests.html | ALLIES SURPRISED BY PLANS TO SPEED 'STAR WARS' TESTS | False | By Michael R. Gordon, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/girl-was-sexually-assaulted-at-two-child-centers.html | GIRL WAS SEXUALLY ASSAULTED AT TWO CHILD CENTERS | False | By James Barron | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/boulder-an-eclectic-city-tackles-matters-of-taste.html | BOULDER, AN ECLECTIC CITY, TACKLES MATTERS OF TASTE | False | By Thomas J. Knudson, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-people-examination-for-flatley.html | SPORTS PEOPLE; Examination for Flatley | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-light-of-day-a-rock-saga.html | FILM: 'LIGHT OF DAY,' A ROCK SAGA | False | By Janet Maslin | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-imagine-being-unhappy-over-22000-raise-hypocrisy-good-model.html | WASHINGTON TALK: IMAGINE BEING UNHAPPY OVER A $22,000 RAISE; 'Hypocrisy' or 'a Good Model to Follow'? | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/profits-scoreboard-685187.html | PROFITS SCOREBOARD | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/judge-orders-atlanta-suburb-to-let-klan-march-tomorrow.html | Judge Orders Atlanta Suburb To Let Klan March Tomorrow | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/reporter-s-ouster-by-iran-expected.html | REPORTER'S OUSTER BY IRAN EXPECTED | False | By Robert D. McFadden | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/2-radicals-in-bombing-plea.html | 2 Radicals in Bombing Plea | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/pop-and-jazz-guide-763287.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/quotation-of-the-day-793487.html | Quotation of the Day | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/mercury-general-corp-reports-earnings-for-qtr-to-dec-31.html | MERCURY GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/for-the-love-of-helga.html | For the Love of Helga | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/advertising-shedding-light-on-the-rock.html | ADVERTISING; Shedding Light on 'The Rock' | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/inside-737687.html | INSIDE | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/greater-access-to-terrorism-data-is-sought-for-immigration-agency.html | GREATER ACCESS TO TERRORISM DATA IS SOUGHT FOR IMMIGRATION AGENCY | False | By Stephen Engelberg, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/marriott-corporation-reports-earnings-for-qtr-to-jan-2.html | MARRIOTT CORPORATION reports earnings for Qtr to Jan 2 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/appliances-rules-and-politics-have-senators-in-an-uproar.html | APPLIANCES, RULES AND POLITICS HAVE SENATORS IN AN UPROAR | False | By Bernard Weinraub, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/c-corrections-793687.html | CORRECTIONS | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/horse-racing-notebook-rail-a-quick-route-to-defeat.html | HORSE RACING NOTEBOOK; RAIL A QUICK ROUTE TO DEFEAT | False | By Steven Crist, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/results-plus-782187.html | RESULTS PLUS | False | | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/books/books-of-the-times-574187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/connors-shows-endurance-in-victory.html | CONNORS SHOWS ENDURANCE IN VICTORY | False | By Peter Alfano, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/abc-said-to-plan-amerika-disclaimer.html | ABC Said to Plan 'Amerika' Disclaimer | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/about-real-estate-builder-says-the-action-is-now-in-jersey-suburbs.html | ABOUT REAL ESTATE; BUILDER SAYS THE ACTION IS NOW IN JERSEY SUBURBS | False | By Richard D. Lyons | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/obituaries/michael-burke-dies-in-ireland-head-of-yankees-from-66-to-73.html | MICHAEL BURKE DIES IN IRELAND; HEAD OF YANKEES FROM '66 TO '73 | False | By John T. McQuiston | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/senators-challenge-officials-on-contras.html | SENATORS CHALLENGE OFFICIALS ON CONTRAS | False | By David K. Shipler, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/film-from-the-hip.html | FILM: 'FROM THE HIP' | False | By Walter Goodman | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/classical-trio.html | Classical Trio | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/allies-reject-a-us-plan-to-meet-on-hostages.html | ALLIES REJECT A U.S. PLAN TO MEET ON HOSTAGES | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-young-man-in-a-hurry.html | SCOUTING; Young Man in a Hurry | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/2-latin-jazz-groups.html | 2 Latin-Jazz Groups | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | KROGER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/bridge-card-table-provides-outlet-for-clash-of-public-agencies.html | Bridge; Card Table Provides Outlet For Clash of Public Agencies | False | By Alan Truscott | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/racism-blamed-for-brawl-at-u-of-massachusetts.html | RACISM BLAMED FOR BRAWL AT U. OF MASSACHUSETTS | False | By Matthew L. Wald, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/washington-talk-congress-imagine-being-unhappy-over-a-22000-raise.html | WASHINGTON TALK: CONGRESS; Imagine Being Unhappy Over a $22,000 Raise | False | By Linda Greenhouse | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/gannett-profit-rises-11.8.html | Gannett Profit Rises 11.8% | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/rte-corp-reports-earnings-for-qtr-to-dec-31.html | RTE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-sooner-sledder.html | SCOUTING; Sooner Sledder | False | By Robert Mcg. Thomas Jr. AND Michael Janofksy | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/style/21-patrons-lost-sheep-for-a-time.html | '21' PATRONS: LOST SHEEP, FOR A TIME | False | By Bryan Miller | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/state-board-plans-raise-for-jockeys.html | State Board Plans Raise for Jockeys | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/15-indicted-in-primary-petition-forgeries.html | 15 INDICTED IN PRIMARY-PETITION FORGERIES | False | By Frank Lynn | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/us-may-seek-end-to-local-vetoing-of-nuclear-plants.html | U.S. MAY SEEK END TO LOCAL VETOING OF NUCLEAR PLANTS | False | By Ben A. Franklin, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/conner-is-facing-some-busy-days.html | Conner Is Facing Some Busy Days | False | By Barbara Lloyd, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/its-no-time-to-abandon-manila.html | It's No Time to Abandon Manila | False | By Peter Schmeisser; Peter Schmeisser, Former Managing Editor of the Yale Daily News, Worked With Relief Agencies In the Philippines Last Summer. | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/piedmont-aviation-gains.html | Piedmont Aviation Gains | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/lilly-eli-co-reports-earnings-for-qtr-to-dec-31.html | LILLY, ELI & CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/business-people-texas-eastern-gives-president-added-post.html | BUSINESS PEOPLE; Texas Eastern Gives President Added Post | False | By Lawrence M. Fisher and Peter H. Frank | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/general-public-utilities-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/colombian-held-in-florida-retaliation-fears-stir-alert.html | COLOMBIAN HELD IN FLORIDA; RETALIATION FEARS STIR ALERT | False | By Philip Shenon, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/harsco-corp-reports-earnings-for-year-to-dec-31.html | HARSCO CORP reports earnings for Year to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/gromyko-says-a-tests-sour-ties.html | GROMYKO SAYS A-TESTS SOUR TIES | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/officer-tells-of-two-shots-at-bumpurs.html | OFFICER TELLS OF TWO SHOTS AT BUMPURS | False | By Frank J. Prial | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/world/the-mystery-over-waite-grows-two-cabbies-report-seeing-him.html | THE MYSTERY OVER WAITE GROWS; TWO CABBIES REPORT SEEING HIM | False | AP | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/key-rates-641487.html | Key Rates | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/scouting-bereft-of-refs.html | SCOUTING; BEREFT OF REFS | False | By Robert Mcg. Thomas Jr. AND Michael Janofsky | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/amtrak-inquiry-takes-a-turn.html | Amtrak Inquiry Takes a Turn | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/us/2-russians-headed-for-space-station.html | 2 RUSSIANS HEADED FOR SPACE STATION | False | By Felicity Barringer, Special To the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-27.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/company-news-xerox-unit-buys-stake.html | COMPANY NEWS; Xerox Unit Buys Stake | False | Special to the New York Times | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/opinion/l-abortions-and-health-790887.html | Abortions and Health | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/woman-25-dies-in-plunge.html | Woman, 25, Dies in Plunge | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/advertising-jwt-group-to-report-fourth-quarter-loss.html | ADVERTISING; JWT Group to Report Fourth-Quarter Loss | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/nyregion/plan-for-lake-at-park-lawn-is-postponed.html | PLAN FOR LAKE AT PARK LAWN IS POSTPONED | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/sears-canada-inc-reports-earnings-for-qtr-to-dec-31.html | SEARS CANADA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/business/market-place-schoellkopf-s-apparel-stake.html | Market Place; Schoellkopf's Apparel Stake | False | By Vartanig G. Vartan | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/sports/sports-people-lemieux-gets-clearance.html | SPORTS PEOPLE; Lemieux Gets Clearance | False | | 1987-02-10 | TX 1-998007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1987-02-10 | TX 1-998007 | | |
| 1987-02-06 | 1987-02-06 | https://www.nytimes.com/1987/02/06/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-02-10 | TX 1-998007 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/state-dept-said-to-pay-276186-to-publicity-concern-for-contras.html | STATE DEPT. SAID TO PAY $276,186 TO PUBLICITY CONCERN FOR CONTRAS | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/salvadoran-colonel-sees-rebels-in-new-light.html | SALVADORAN COLONEL SEES REBELS IN NEW LIGHT | False | By James Lemoyne, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/vmx-inc-reports-earnings-for-qtr-to-dec-31.html | VMX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/transcon-incorporated-reports-earnings-for-qtr-to-dec-31.html | TRANSCON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/danny-o-neil-is-dead-channel-31-producer.html | Danny O'Neil Is Dead; Channel 31 Producer | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/five-are-arrested-in-denver-in-a-series-of-brutal-attacks.html | Five Are Arrested in Denver In a Series of Brutal Attacks | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/church-dwight-co-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/credit-markets-treasury-coupon-prices-drop.html | CREDIT MARKETS; Treasury Coupon Prices Drop | False | By H. J. Maidenberg | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/opera-clemenza-di-tito.html | OPERA: 'CLEMENZA DI TITO' | False | By Bernard Holland | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/in-the-nation-fact-or-fiction.html | IN THE NATION; Fact Or Fiction? | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-tryout-for-carlton.html | SPORTS PEOPLE; TRYOUT FOR CARLTON | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/the-dance-elisa-king-at-riverside-church.html | THE DANCE: ELISA KING AT RIVERSIDE CHURCH | False | By Jack Anderson | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/federal-smoking-curb-stirs-groans-and-cheers.html | FEDERAL SMOKING CURB STIRS GROANS AND CHEERS | False | By Esther B. Fein, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/heist-c-h-corp-reports-earnings-for-qtr-to-dec-28.html | HEIST, C H CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/irs-feeling-the-heat-promises-a-simpler-w-4.html | I.R.S., FEELING THE HEAT, PROMISES A SIMPLER W-4 | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/cmx-corp-reports-earnings-for-qtr-to-dec-31.html | CMX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/united-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/richard-leach-75-founder-of-the-saratoga-arts-center.html | RICHARD LEACH, 75, FOUNDER OF THE SARATOGA ARTS CENTER | False | By Joan Cook | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/cult-link-seen-in-case-of-unidentified-children.html | CULT LINK SEEN IN CASE OF UNIDENTIFIED CHILDREN | False | By Jon Nordheimer, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-shamrock-stock-edges-up-a-bit.html | COMPANY NEWS; SHAMROCK STOCK EDGES UP A BIT | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/service-is-held-for-liberace-body-is-examined-for-aids.html | Service Is Held for Liberace; Body Is Examined for AIDS | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/hugh-johnson-is-dead-at-67-publishing-house-executive.html | Hugh Johnson Is Dead at 67; Publishing House Executive | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/first-interstate-corp-of-wisonsin-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE CORP OF WISONSIN reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/queensboro-bridge-plan-to-add-to-traffic-woes.html | QUEENSBORO BRIDGE PLAN TO ADD TO TRAFFIC WOES | False | By Dennis Hevesi | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/new-imports-dazzle-dealers.html | NEW IMPORTS DAZZLE DEALERS | False | By John Holusha, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/bentsen-in-pledge-to-return-donations-from-breakfast-club.html | BENTSEN IN PLEDGE TO RETURN DONATIONS FROM BREAKFAST CLUB | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/bridge-opinions-differ-on-the-use-of-one-no-trump-opening.html | BRIDGE; Opinions Differ on the Use Of One No-Trump Opening | False | By Alan Truscott | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/transactions-140887.html | Transactions | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/wedtech-case-embroils-accountants.html | WEDTECH CASE EMBROILS ACCOUNTANTS | False | By Eric N. Berg | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-jan-3.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to Jan 3 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/lebanese-shiites-attack-israelis.html | LEBANESE SHIITES ATTACK ISRAELIS | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/univation-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVATION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-long-warranty-for-a-cadillac.html | COMPANY NEWS; LONG WARRANTY FOR A CADILLAC | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/a-meeting-of-art-and-the-divine.html | A MEETING OF ART AND THE DIVINE | False | By Dena Kleiman | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/drug-charges-for-postal-workers.html | DRUG CHARGES FOR POSTAL WORKERS | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/the-victorians-reconsidered.html | THE VICTORIANS RECONSIDERED | False | By David Cannadine | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/gibbon-greetings-inc-reports-earnings-for-qtr-to-dec-31.html | GIBBON GREETINGS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/classic-corporation-reports-earnings-for-qtr-to-dec-31.html | CLASSIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/ahmad-jamal-trio.html | Ahmad Jamal Trio | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/haiti-a-year-after-duvalier-freedom-fills-no-stomachs.html | HAITI A YEAR AFTER DUVALIER: FREEDOM FILLS NO STOMACHS | False | By Joseph B. Treaster, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/meridian-diagnostics-reports-earnings-for-qtr-to-dec-31.html | MERIDIAN DIAGNOSTICS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/american-ballet-theater.html | American Ballet Theater | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/integrated-generics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENERICS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/girl-attacked-in-city-centers-was-trusting.html | GIRL ATTACKED IN CITY CENTERS WAS 'TRUSTING' | False | By James Barron | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/papers-expected-in-spy-case.html | PAPERS EXPECTED IN SPY CASE | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/school-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | SCHOOL PICTURES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/mosinee-paper-corp-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/figure-skating-thomas-boitano-bolster-big-leads.html | FIGURE SKATING; THOMAS, BOITANO BOLSTER BIG LEADS | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/coachmen-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/style/consumer-saturday-collection-agencies-and-rights.html | CONSUMER SATURDAY; COLLECTION AGENCIES AND RIGHTS | False | By William R. Greer | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/duvalier-s-life-of-leisure.html | DUVALIER'S LIFE OF LEISURE | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/islanders-tie-on-late-goal.html | ISLANDERS TIE ON LATE GOAL | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/style/from-italy-quality-at-a-moderate-price.html | FROM ITALY, QUALITY AT A MODERATE PRICE | False | By Bernadine Morris | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/union-warren-savings-bank-reports-earnings-for-qtr-to-dec-31.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/careercom-corp-reports-earnings-for-qtr-to-dec-31.html | CAREERCOM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/making-life-easier-for-debtor-nations.html | MAKING LIFE EASIER FOR DEBTOR NATIONS | False | By Alan N. Apern and Peter V. Emerson | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/benefit-performance-for-juilliard-dancers.html | Benefit Performance For Juilliard Dancers | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/alaska-air-group-reports-earnings-for-qtr-to-dec-31.html | ALASKA AIR GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/centocor-inc-reports-earnings-for-qtr-to-dec-31.html | CENTOCOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/style/new-allies-credit-cards-and-causes.html | NEW ALLIES: CREDIT CARDS AND CAUSES | False | By Andrew L. Yarrow | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/cerner-corp-reports-earnings-for-qtr-to-dec-31.html | CERNER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/a-plan-to-foil-cd-taping.html | A Plan to Foil CD Taping | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dow-falls-by-14.62-to-2186.87.html | DOW FALLS BY 14.62, TO 2,186.87 | False | By John Crudele | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/commercebank-reports-earnings-for-qtr-to-dec-31.html | COMMERCEBANK reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/c-correction-111987.html | Correction | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/quotation-of-the-day-122887.html | QUOTATION OF THE DAY | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/river-search-ends-in-inquiry.html | RIVER SEARCH ENDS IN INQUIRY | False | AP | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/baby-m-trial-examines-actions-by-whitehead.html | BABY M TRIAL EXAMINES ACTIONS BY WHITEHEAD | False | By Robert Hanley, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-letter-on-research-honest-science-errors-aren-t-garbage-109387.html | LETTER; ON RESEARCH; Honest Science Errors Aren't 'Garbage' | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/agent-seeks-tighter-security-for-colombian-drug-suspect.html | Agent Seeks Tighter Security For Colombian Drug Suspect | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/repligen-corp-reports-earnings-for-qtr-to-dec-31.html | REPLIGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/verticom-inc-reports-earnings-for-qtr-to-dec-31.html | VERTICOM INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-briefing-fighting-over-a-fighter.html | WASHINGTON TALK: BRIEFING; Fighting Over a Fighter | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-program-to-help-students-needing-aid-in-peril-875387.html | Program to Help Students Needing Aid in Peril | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/postal-instant-press-reports-earnings-for-qtr-to-dec-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/compuchem-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/metro-dateline-defendant-sentenced-to-death-in-stabbing.html | METRO DATELINE; Defendant Sentenced To Death in Stabbing | False | By Ap | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/resistance-to-boesky-inquiry-grows.html | RESISTANCE TO BOESKY INQUIRY GROWS | False | By Tamar Lewin | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/telesis-systems-reports-earnings-for-qtr-to-dec-31.html | TELESIS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/reagan-is-warned-by-senator-nunn-over-abm-treaty.html | REAGAN IS WARNED BY SENATOR NUNN OVER ABM TREATY | False | By Michael R. Gordon, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/national-business-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BUSINESS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/transnet-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSNET CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/ffb-corp-reports-earnings-for-qtr-to-dec-31.html | FFB CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dh-technology-inc-reports-earnings-for-qtr-to-dec-31.html | DH TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/xytronic-inc-reports-earnings-for-qtr-to-dec-31.html | XYTRONIC INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/tipton-centers-inc-reports-earnings-for-qtr-to-dec-31.html | TIPTON CENTERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/first-interstate-bank-of-alaska-reports-earnings-for-year-to-dec-31.html | FIRST INTERSTATE BANK OF ALASKA reports earnings for Year to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/sun-states-savings-loan-reports-earnings-for-qtr-to-dec-31.html | SUN STATES SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/the-dance-don-redlich-offers-two-new-works.html | THE DANCE: DON REDLICH OFFERS TWO NEW WORKS | False | By Jennifer Dunning | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/wright-william-e-co-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, WILLIAM E. CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | SCANA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/warren-five-cent-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WARREN FIVE-CENT SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/ultimate-corp-reports-earnings-for-qtr-to-dec-31.html | ULTIMATE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/college-basketball-notebook-indiana-guard-survives-odds.html | COLLEGE BASKETBALL NOTEBOOK; INDIANA GUARD SURVIVES ODDS | False | By William C. Rhoden | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/zemex-corporation-reports-earnings-for-year-to-dec-31.html | ZEMEX CORPORATION reports earnings for Year to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/eastgroup-properties-reports-earnings-for-qtr-to-dec-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-today.html | SPORTS TODAY | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-optimistic-bears.html | SPORTS PEOPLE; OPTIMISTIC BEARS | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-briefing-worth-1000-words.html | WASHINGTON TALK: BRIEFING; Worth 1,000 Words | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/chyron-corp-reports-earnings-for-qtr-to-dec-31.html | CHYRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/news-summary-saturday-february-7-1987.html | NEWS SUMMARY: SATURDAY, FEBRUARY 7, 1987 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/nvhomes-lp-reports-earnings-for-qtr-to-dec-31.html | NVHOMES L.P. reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-the-union-was-founded-on-slave-compromises-145487.html | The Union Was Founded on Slave Compromises | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/goodyear-unit-draws-interest.html | GOODYEAR UNIT DRAWS INTEREST | False | By John Crudele | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/redman-run-past-eagles-with-second-half-surge.html | REDMAN RUN PAST EAGLES WITH SECOND-HALF SURGE | False | By William C. Rhoden, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/no-need-found-for-reactor-changes.html | NO NEED FOUND FOR REACTOR CHANGES | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/college-basketball-vanderbilt-stops-notre-dame.html | COLLEGE BASKETBALL; Vanderbilt Stops Notre Dame | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | SILICONIX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/inside-160287.html | INSIDE | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/mission-west-properties-reports-earnings-for-qtr-to-nov-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-delivering-medicine-through-the-skin.html | PATENTS; DELIVERING MEDICINE THROUGH THE SKIN | False | By Stacy V. Jones | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/staten-island-s-war-over-wetlands.html | Staten Island's War Over Wetlands | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/selective-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | SELECTIVE INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/ehrlich-bober-co-inc-reports-earnings-for-qtr-to-dec-31.html | EHRLICH BOBER CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/suit-alleges-amnesty-law-puts-many-aliens-in-limbo.html | SUIT ALLEGES AMNESTY LAW PUTS MANY ALIENS IN LIMBO | False | By Peter Applebome, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-eye-print-is-used-to-fix-identity.html | PATENTS; EYE 'PRINT' IS USED TO FIX IDENTITY | False | By Stacy V. Jones | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/results-plus-181087.html | RESULTS PLUS | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/montreal-trustco-reports-earnings-for-qtr-to-dec-31.html | MONTREAL TRUSTCO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/adams-millis-corp-reports-earnings-for-13wks-to-dec-28.html | ADAMS-MILLIS CORP reports earnings for 13wks to Dec 28 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/breland-wins-title-on-knockout-in-7th.html | BRELAND WINS TITLE ON KNOCKOUT IN 7TH | False | By Phil Berger, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/books/books-of-the-times-onward-and-upward.html | BOOKS OF THE TIMES; Onward and Upward | False | By Michiko Kakutani | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-dec-31.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-desperate-people-grasp-at-dangerous-straws-875287.html | Desperate People Grasp At Dangerous Straws | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hybritech-inc-reports-earnings-for-qtr-to-dec-31.html | HYBRITECH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/conner-gets-cup-in-dream-come-true.html | CONNER GETS CUP IN 'DREAM COME TRUE' | False | By Barbara Lloyd, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/doctor-who-was-shot-by-ex-firefighter-dies.html | DOCTOR WHO WAS SHOT BY EX-FIREFIGHTER DIES | False | By Eleanor Blau | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dawson-geophysical-co-reports-earnings-for-qtr-to-dec-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/soviet-heightens-persian-gulf-role.html | SOVIET HEIGHTENS PERSIAN GULF ROLE | False | By John Kifner, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/summcorp-reports-earnings-for-qtr-to-dec-31.html | SUMMCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-foli-out-as-manager.html | SPORTS PEOPLE; Foli Out as Manager | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/first-federal-savings-loan-of-austin-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/business-digest-saturday-february-7-1987.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 7, 1987 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/dr-emery-hetrick-56-dies-gave-care-to-homosexuals.html | Dr. Emery Hetrick, 56, Dies; Gave Care to Homosexuals | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/freed-by-iran-reporter-gets-to-zurich.html | FREED BY IRAN, REPORTER GETS TO ZURICH | False | By John Tagliabue, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/ex-wedtech-aides-say-they-kept-files-on-simon-bribes.html | EX-WEDTECH AIDES SAY THEY KEPT FILES ON SIMON BRIBES | False | By Josh Barbanel | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/bench-craft-inc-reports-earnings-for-qtr-to-dec-31.html | BENCH CRAFT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL SANITARY SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/bt-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/key-rates-164487.html | KEY RATES | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-of-the-times-the-oldest-of-the-old-timers.html | SPORTS OF THE TIMES; THE OLDEST OF THE OLD-TIMERS | False | By George Vecsey | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/storage-equities-reports-earnings-for-qtr-to-dec-31.html | STORAGE EQUITIES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/new-plan-on-nuclear-plants-is-laid-to-frustration.html | NEW PLAN ON NUCLEAR PLANTS IS LAID TO FRUSTRATION | False | By Philip M. Boffey, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/patents/patents-new-voting-machine.html | PATENTS; NEW VOTING MACHINE | False | By Stacy V. Jones | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK OFFSHORE PARTNERS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/key-centurion-bancshares-reports-earnings-for-qtr-to-dec-31.html | KEY CENTURION BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/bingo-king-co-inc-reports-earnings-for-qtr-to-dec-31.html | BINGO KING CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/jobless-rate-stable-at-6.6-but-more-jobs-are-created.html | JOBLESS RATE STABLE AT 6.6% BUT MORE JOBS ARE CREATED | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/chambers-development-co-reports-earnings-for-qtr-to-dec-31.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-the-homeless-become-an-issue.html | WASHINGTON TALK; THE HOMELESS BECOME AN ISSUE | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/detection-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-septien-trial-set.html | SPORTS PEOPLE; SEPTIEN TRIAL SET | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/devry-inc-reports-earnings-for-qtr-to-dec-31.html | DEVRY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-jan-3.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Jan 3 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/national-intergroup-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/man-in-the-news-dennis-roy-patrick-a-cautious-deregulator.html | MAN IN THE NEWS; DENNIS ROY PATRICK; A CAUTIOUS DEREGULATOR | False | By Reginald Stuart, Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/us-agent-is-shot-during-drug-raid-in-riverdale.html | US AGENT IS SHOT DURING DRUG RAID IN RIVERDALE | False | By Todd S. Purdum | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-the-union-was-founded-on-slave-compromises-promises-to-blacks-875087.html | The Union Was Founded on Slave Compromises; Promises to Blacks | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/sec-subpoenas-drexel-customer.html | S.E.C. Subpoenas Drexel Customer | False | By Nathaniel C. Nash, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/mcpherson-quartet.html | McPherson Quartet | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/beirut-magazine-predicts-a-release-of-waite.html | Beirut Magazine Predicts a Release of Waite | False | AP | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/the-marshes-of-mesopotamia.html | The Marshes of Mesopotamia | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICARE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/stepan-company-reports-earnings-for-qtr-to-dec-31.html | STEPAN COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/atlanta-city-of-future-meets-its-past.html | ATLANTA 'CITY OF FUTURE,' MEETS ITS PAST | False | By Robin Toner, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | ODETICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/conrac-corp-reports-earnings-for-qtr-to-dec-31.html | CONRAC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/duramed-pharmeceuticals-reports-earnings-for-qtr-to-dec-31.html | DURAMED PHARMECEUTICALS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/baryshnikov-joins-series-on-gershwins.html | Baryshnikov Joins Series on Gershwins | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/metro-dateline-police-find-car-left-by-slain-defendant.html | METRO DATELINE; Police Find Car Left By Slain Defendant | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/15-are-hurt-in-protest-by-youths-in-madrid.html | 15 Are Hurt in Protest By Youths in Madrid | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-dec-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-mcneese-decision.html | SPORTS PEOPLE; MCNEESE DECISION | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/errors-at-o-hare-spur-call-for-action.html | ERRORS AT O'HARE SPUR CALL FOR ACTION | False | By Richard Witkin | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/valid-logic-systems-reports-earnings-for-qtr-to-dec-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/biocraft-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIOCRAFT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-dempsey-joins-indians.html | SPORTS PEOPLE; DEMPSEY JOINS INDIANS | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/metro-dateline-detective-suspended-in-remarks-inquiry.html | METRO DATELINE; Detective Suspended In Remarks Inquiry | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/buckeye-financial-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/paralyzed-man-dies-after-refusing-to-be-fed.html | PARALYZED MAN DIES AFTER REFUSING TO BE FED | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/michael-burke-ex-executive-with-the-yankees-dies-at-70.html | MICHAEL BURKE, EX-EXECUTIVE WITH THE YANKEES, DIES AT 70 | False | By John T. McQuiston | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/washington-talk-briefing-conservatives-astir.html | WASHINGTON TALK: BRIEFING; Conservatives Astir | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/universal-furniture-ltd-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/roto-rooter-inc-reports-earnings-for-qtr-to-dec-31.html | ROTO-ROOTER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/entertainment-publications-reports-earnings-for-qtr-to-dec-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/provident-life-accident-inurance-co-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT LIFE & ACCIDENT INURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/home-beneficial-corp-reports-earnings-for-year-to-dec-31.html | HOME BENEFICIAL CORP reports earnings for Year to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/daniel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/jordan-choice-in-contest.html | Jordan Choice in Contest | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/sports-people-matchup-test-for-navy.html | SPORTS PEOPLE; MATCHUP TEST FOR NAVY | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/new-york-adopts-wide-restrictions-on-public-smoking.html | NEW YORK ADOPTS WIDE RESTRICTIONS ON PUBLIC SMOKING | False | By Ronald Sullivan | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/university-graduates-an-owl.html | University Graduates an Owl | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/krug-international-corp-reports-earnings-for-qtr-to-dec-31.html | KRUG INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/the-dance-city-ballet-in-new-work-by-mejia.html | THE DANCE: CITY BALLET IN NEW WORK BY MEJIA | False | By Anna Kisselgoff | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/law-firm-partners-and-staff-send-gifts-to-neediest-cases.html | LAW FIRM PARTNERS AND STAFF SEND GIFTS TO NEEDIEST CASES | False | By Thomas W. Ennis | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/mta-proposes-opening-63d-street-tunnel-in-89.html | M.T.A. PROPOSES OPENING 63D STREET TUNNEL IN '89 | False | By Richard Levine | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/insituform-gulf-south-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM GULF SOUTH reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-dec-31.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/lille-journal-a-classic-battle-over-frontier-models.html | LILLE JOURNAL; A Classic Battle Over Frontier Models | False | By Paul Lewis, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/your-money/buyouts-look-before-leaping.html | YOUR MONEY; BUYOUTS: LOOK BEFORE LEAPING | False | By Leonard Sloane | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | MASCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-teacher-in-new-york-151387.html | Teacher in New York | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/noble-drilling-reports-earnings-for-qtr-to-dec-31.html | NOBLE DRILLING reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/2-soviet-failures-in-space-reported.html | 2 SOVIET FAILURES IN SPACE REPORTED | False | By John Noble Wilford | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/american-cablesystems-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/disquieting-times-for-new-york-architects.html | Disquieting Times for New York Architects | False | By Paul S. Byard | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/cbs-news-staff-uneasy-over-budget-cut-reports.html | CBS NEWS STAFF UNEASY OVER BUDGET-CUT REPORTS | False | By Peter J. Boyer | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-how-to-foster-change-in-eastern-europe-875187.html | How to Foster Change in Eastern Europe | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-28.html | SCI SYSTEMS INC reports earnings for Qtr to Dec 28 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/tennis-connors-beaten-6-3-7-6-by-czech.html | TENNIS; CONNORS BEATEN, 6-3, 7-6, BY CZECH | False | By Peter Alfano, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/beverly-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BEVERLY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-dec-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/astrotech-international-reports-earnings-for-qtr-to-dec-31.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/tonka-corp-reports-earnings-for-qtr-to-dec-31.html | TONKA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-dec-31.html | STEWART SANDWICHES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/blazes-in-brooklyn-and-l-i-kill-2-adults-and-6-children.html | BLAZES IN BROOKLYN AND L.I. KILL 2 ADULTS AND 6 CHILDREN | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/joblessness-in-new-york-city-worsens-despite-state-s-gain.html | JOBLESSNESS IN NEW YORK CITY WORSENS DESPITE STATE'S GAIN | False | By Scott Bronstein | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/xtal-corp-reports-earnings-for-qtr-to-dec-31.html | XTAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/newton-mass-racial-attack-ignited-by-the-theft-of-drugs.html | NEWTON, MASS., RACIAL ATTACK IGNITED BY THE THEFT OF DRUGS | False | By Matthew L. Wald, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/birmingham-steel-reports-earnings-for-qtr-to-dec-31.html | BIRMINGHAM STEEL reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/comdata-network-inc-reports-earnings-for-qtr-to-dec-31.html | COMDATA NETWORK INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/connecticut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/iraq-said-to-gain-upper-hand-at-basra.html | IRAQ SAID TO GAIN UPPER HAND AT BASRA | False | By Bernard E. Trainor, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-church-s-studies-alternatives-to-bid.html | COMPANY NEWS; CHURCH'S STUDIES ALTERNATIVES TO BID | False | By Peter H. Frank, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/vyquest-inc-reports-earnings-for-qtr-to-dec-31.html | VYQUEST INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/pentron-corp-reports-earnings-for-qtr-to-dec-31.html | PENTRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/san-bar-corp-reports-earnings-for-qtr-to-dec-31.html | SAN/BAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/obituaries/dr-jerome-coles-dies-headed-hospital-board.html | DR. JEROME COLES DIES; HEADED HOSPITAL BOARD | False | | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/san-francisco-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | SAN FRANCISCO FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/china-sentences-editor-as-a-critic-of-socialism.html | China Sentences Editor As a Critic of Socialism | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/column-one-about-new-york-the-war-of-winter-won-in-coat-room.html | COLUMN ONE: ABOUT NEW YORK; The War of Winter Won in Coat Room | False | By William E. Geist | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-four-inventors-named-to-the-hall-of-fame.html | PATENTS; FOUR INVENTORS NAMED TO THE HALL OF FAME | False | By Stacy V. Jones | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/consumers-rein-in-debt.html | Consumers Rein In Debt | False | AP | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/air-midwest-inc-reports-earnings-for-qtr-to-dec-31.html | AIR MIDWEST INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/district-head-ousted-by-school-board-2.html | District Head Ousted By School Board 2 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hale-systems-reports-earnings-for-qtr-to-dec-31.html | HALE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/patents-odorless-litter-box.html | PATENTS; ODORLESS LITTER BOX | False | By Stacy V. Jones | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVEX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/seoul-policemen-cordon-off-site-of-planned-protest-rally.html | Seoul Policemen Cordon Off Site of Planned Protest Rally | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/union-electric-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/perception-technology-corp-reports-earnings-for-qtr-to-dec-31.html | PERCEPTION TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/guest-supply-inc-reports-earnings-for-qtr-to-dec-31.html | GUEST SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-dec-31.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/purolator-courier-corp-reports-earnings-for-qtr-to-dec-31.html | PUROLATOR COURIER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/as-truce-ends-rebel-leader-tries-a-taste-of-normal-life.html | AS TRUCE ENDS, REBEL LEADER TRIES A TASTE OF NORMAL LIFE | False | By Seth Mydans, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/us-told-to-set-sanitation-rule-for-field-hands.html | U.S. TOLD TO SET SANITATION RULE FOR FIELD HANDS | False | By Kenneth B. Noble, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/tylan-corp-reports-earnings-for-qtr-to-dec-31.html | TYLAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/celltronics-inc-reports-earnings-for-qtr-to-oct-31.html | CELLTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC-RETRIEVAL SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/nichols-homeshield-inc-reports-earnings-for-qtr-to-dec-31.html | NICHOLS-HOMESHIELD INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | TANDON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/cambridge-analytical-asociates-reports-earnings-for-qtr-to-dec-31.html | CAMBRIDGE ANALYTICAL ASOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/company-news-pizza-inn-gets-takeover-offer.html | COMPANY NEWS; PIZZA INN GETS TAKEOVER OFFER | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/lcs-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LCS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/state-savings-banks-thriving.html | STATE SAVINGS BANKS THRIVING | False | By Eric N. Berg | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/l-the-union-was-founded-on-slave-compromises-jefferson-and-race-war-145787.html | The Union Was Founded on Slave Compromises; Jefferson and Race War | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/opinion/a-surplus-of-economic-white-lies.html | A Surplus of Economic White Lies | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/soviet-said-to-free-7-dissidents.html | SOVIET SAID TO FREE 7 DISSIDENTS | False | Special to the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/bell-w-co-inc-reports-earnings-for-qtr-to-dec-27.html | BELL, W. & CO INC reports earnings for Qtr to Dec 27 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-dec-31.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/liebert-corp-reports-earnings-for-qtr-to-dec-27.html | LIEBERT CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/opera-malfitano-at-met-in-massenet-s-manon.html | OPERA: MALFITANO AT MET IN MASSENET'S 'MANON' | False | By Donal Henahan | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/decision-capital-fund-inc-reports-earnings-for-qtr-to-dec-31.html | DECISION/CAPITAL FUND INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/smoking-rules-among-stiffest-in-the-nation.html | SMOKING RULES AMONG STIFFEST IN THE NATION | False | By Robert D. McFadden | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | DICKENSON MINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/midfed-savings-bank-reports-earnings-for-qtr-to-dec-31.html | MIDFED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/style/de-gustibus-in-search-of-good-chicken-soup.html | DE GUSTIBUS; IN SEARCH OF GOOD CHICKEN SOUP | False | By Marian Burros | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/world/gorbachev-said-to-support-talks-despite-his-doubts-about-reagan.html | GORBACHEV SAID TO SUPPORT TALKS DESPITE HIS DOUBTS ABOUT REAGAN | False | By Philip Taubman, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/sbt-corp-reports-earnings-for-qtr-to-dec-31.html | SBT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/velo-bind-inc-reports-earnings-for-qtr-to-dec-31.html | VELO-BIND INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/american-capacity-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPACITY GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/synergen-inc-reports-earnings-for-qtr-to-dec-31.html | SYNERGEN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/genmar-industries-reports-earnings-for-qtr-to-dec-31.html | GENMAR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/nyregion/it-s-ugly-and-so-is-the-fight-to-save-it.html | IT'S UGLY, AND SO IS THE FIGHT TO SAVE IT | False | By Philip S. Gutis, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/players-reliving-the-past-with-a-purpose.html | PLAYERS, RELIVING THE PAST WITH A PURPOSE | False | By Malcolm Moran | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-dec-31.html | HUTTON, E F GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/general-metal-abrasive-reports-earnings-for-qtr-to-dec-31.html | GENERAL METAL & ABRASIVE reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/professional-care-services-inc-reports-earnings-for-qtr-to-sept-30.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/component-technology-reports-earnings-for-qtr-to-dec-31.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/arts/alvin-ailey-wins-25000-scripps-award.html | Alvin Ailey Wins $25,000 Scripps Award | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/us/us-rights-official-discounts-tension.html | U.S. RIGHTS OFFICIAL DISCOUNTS TENSION | False | By Philip Shenon, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/international-income-proprty-inc-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Year to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/sports/show-biz-nba-style.html | SHOW BIZ N.B.A. STYLE | False | By Roy S. Johnson, Special To the New York Times | 1987-02-10 | TX 1-998008 | | |
| 1987-02-07 | 1987-02-07 | https://www.nytimes.com/1987/02/07/business/watts-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WATTS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-10 | TX 1-998008 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/home-clinic-how-to-put-up-shelves-and-make-sure-they-re-level.html | HOME CLINIC; HOW TO PUT UP SHELVES AND MAKE SURE THEY'RE LEVEL | False | By Bernard Gladstone | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/for-some-workers-to-serve-a-city-is-to-live-there.html | FOR SOME WORKERS, TO SERVE A CITY IS TO LIVE THERE | False | By Jacqueline Weaver | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/1-science-on-the-track-of-god-809387.html | Science On the Track of God | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/if-you-re-thinking-of-living-in-manhattan-valley.html | IF YOU'RE THINKING OF LIVING IN; Manhattan Valley | False | By Richard D. Lyons | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/south-african-pop-breaks-out.html | SOUTH AFRICAN POP BREAKS OUT | False | By Jon Pareles | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/college-basketball-the-show-goes-on-even-if-hawks-lose.html | COLLEGE BASKETBALL; THE SHOW GOES ON EVEN IF HAWKS LOSE | False | By Jack Cavanaugh | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Helen Benedict | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/joy-for-the-sister-who-owns-the-giants.html | JOY FOR THE SISTER WHO OWNS THE GIANTS | False | By Maura Mara Concannon | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/photography-view-modernity-in-a-romantic-lens.html | PHOTOGRAPHY VIEW; MODERNITY IN A ROMANTIC LENS | False | By Gene Thorton | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/edinburgh-off-season.html | EDINBURGH OFF SEASON | False | By Ann Pringle Harris | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/rangers-move-into-3d-place.html | RANGERS MOVE INTO 3D PLACE | False | By Craig Wolff, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-on-teaching-reading-myths-and-reality-295887.html | ON TEACHING READING: MYTHS AND REALITY | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/a-reporter-s-odyssey-in-unseen-china.html | A REPORTER'S ODYSSEY IN UNSEEN CHINA | False | By John F. Burns | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/abigail-lounsbery-to-marry-in-august.html | Abigail Lounsbery to Marry in August | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/a-special-guide-to-cruises-worldwide-a-springtofall-sailing-directory.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; A Spring-to-Fall Sailing Directory | False | By Vernon Kidd | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873487.html | WHAT'S NEW IN MASSAGE | False | By Lawrence M. Fisher | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/in-israel-a-course-to-calm-the-savage-word.html | In Israel, a Course to Calm the Savage Word | False | By Francis X. Clines, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-cautionary-note-on-li-economy.html | LONG ISLAND OPINION; CAUTIONARY NOTE ON L.I. ECONOMY | False | By James Larocca | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/strong-women-dreamy-men.html | STRONG WOMEN, DREAMY MEN | False | Joel Conarroe is the president of the John Simon Guggenheim Memorial Foundation and a professor of English at New York University. | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/outdoors-mountain-climbers-in-textbook-ordeal.html | OUTDOORS; Mountain Climbers in Textbook Ordeal | False | By Nelson Bryant | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/shopper-s-world-the-venetian-maskmakers-art-revived.html | SHOPPER'S WORLD; The Venetian Maskmakers' Art Revived | False | By Annasue McCleave Wilson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/baseball-notebook-cheaper-help-does-better-in-jay-bullpen.html | BASEBALL NOTEBOOK; Cheaper Help does Better in Jay Bullpen | False | By Murray Chass | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/wahington-talk-briefing-travels-with-leahy.html | WAHINGTON TALK: BRIEFING; TRAVELS WITH LEAHY | False | By Wayne King AND Warren Weaver Jr. | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/brook-naff-plans-to-marry-michael-fulton-in-may.html | Brook Naff Plans to Marry Michael Fulton in May | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/nba-notebook-one-more-season-for-abdul-jabbar.html | NBA: NOTEBOOK; ONE MORE SEASON FOR ABDUL JABBAR | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/pop-the-human-league-plays-the-ritz.html | POP: THE HUMAN LEAGUE PLAYS THE RITZ | False | By Jon Pareles | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/zaire-ending-secrecy-attacks-aids-openly.html | ZAIRE, ENDING SECRECY, ATTACKS AIDS OPENLY | False | By James Brooke, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/practical-traveler-the-rewards-of-buying-frequent-flier-awards.html | PRACTICAL TRAVELER; The Rewards of Buying Frequent-Flier Awards | False | By Paul Grimes | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/fordham-beats-fairfield-twice.html | Fordham Beats Fairfield Twice | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/plan-on-electric-cable-is-opposed.html | PLAN ON ELECTRIC CABLE IS OPPOSED | False | By Robert Barrios | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/crafts-turning-the-underside-right-side-up.html | CRAFTS; TURNING THE UNDERSIDE RIGHT SIDE UP | False | By Patricia Malarcher | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/antioch-teetering-on-perilous-edge.html | ANTIOCH TEETERING ON PERILOUS EDGE | False | By Ben A. Franklin, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-people-hershiser-is-loser.html | SPORTS PEOPLE; Hershiser Is Loser | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/headliners-blue-blood.html | HEADLINERS; Blue Blood | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-japanese-with-charm-and-value.html | DINING OUT; JAPANESE WITH CHARM AND VALUE | False | By Patricia Brooks | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/the-impact-and-influence-of-john-cage.html | THE IMPACT AND INFLUENCE OF JOHN CAGE | False | By John Rockwell | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/consumer-rates.html | CONSUMER RATES | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/obituaries/e-robert-livernash-is-dead-harvard-business-professor.html | E. Robert Livernash Is Dead; Harvard Business Professor | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-executives-adrift-811487.html | Executives Adrift | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/hostages-ensnared-in-a-web-of-old-beliefs-and-moslem-hatreds.html | HOSTAGES ENSNARED IN A WEB OF OLD BELIEFS AND MOSLEM HATREDS | False | By John Kifner | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/headliners-bad-blood.html | HEADLINERS; Bad Blood | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-ft-drum-division-adds-to-housing-pressure.html | NEW FT. DRUM DIVISION ADDS TO HOUSING PRESSURE | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/agenda-for-the-future-revising-the-county-charter.html | AGENDA FOR THE FUTURE; REVISING THE COUNTY CHARTER | False | By Tessa Melvin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-tactics-needed-to-help-dropouts-who-return-school-official-says.html | NEW TACTICS NEEDED TO HELP DROPOUTS WHO RETURN, SCHOOL OFFICIAL SAYS | False | By Jane Perlez | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/waite-kidnapping-linked-to-us-iran-arms-dealing.html | WAITE KIDNAPPING LINKED TO U.S. IRAN ARMS DEALING | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-london-tv-station-battles-the-competitors.html | NEW LONDON TV STATION BATTLES THE COMPETITORS | False | By Gail Braccidiferro | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/zaire-dealing-with-pretoria-its-foes-mobutu-tries-maintain-delicate-balancing.html | ZAIRE: DEALING WITH PRETORIA AND ITS FOES; Mobutu Tries to Maintain A Delicate Balancing Act | False | By James Brooke | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/archeologists-comb-an-ancient-villa-in-italy.html | Archeologists Comb an Ancient Villa in Italy | False | By Roberto Suro, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-new-proposal-on-pension-plans.html | THE NATION; New Proposal on Pension Plans | False | By Martha A. Miles and Caroline Rand Herron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/issues-of-special-concern.html | ISSUES OF SPECIAL CONCERN | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/joann-e-sikorski-to-marry-in-may.html | JOANN E. SIKORSKI TO MARRY IN MAY | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/marymounts-president-on-united-way-panel.html | MARYMOUNT'S PRESIDENT ON UNITED WAY PANEL | False | By Rhoda M. Gilinsky | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-guide-866887.html | THE GUIDE | False | By Eleanor Charles | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/april-5-wedding-for-diane-harris.html | April 5 Wedding For Diane Harris | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/verbatim-the-price-of-liberty.html | Verbatim; The Price of Liberty | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/results-plus-284088.html | RESULTS PLUS | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/teen-agers-in-atlanta-told-of-terrorist-raid.html | TEEN-AGERS IN ATLANTA TOLD OF 'TERRORIST RAID' | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/horse-racing-crytoclearance-6.20-wins-everglades.html | HORSE RACING; Crytoclearance, $6.20, Wins Everglades | False | By Steven Crist, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-india-india-pakistan-crisis-eases.html | THE WORLD; India-Pakistan Crisis Eases | False | By Milt Freudenheim and Katherine Roberts | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/l-the-new-ceo-258987.html | The New C.E.O. | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-in-search-of-the-island-s-pulse-185387.html | IN SEARCH OF THE ISLAND'S PULSE | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-the-life-of-a-snowbird-185187.html | THE LIFE OF A 'SNOWBIRD' | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/mark-s-marani-wed-to-judith-f-edwards.html | Mark S. Marani Wed To Judith F. Edwards | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-and-to-the-island-that-we-call-home.html | LONG ISLAND OPINION; ...AND TO THE ISLAND THAT WE CALL HOME | False | By Risa Palazzo | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/maureen-mcenroe-engaged.html | Maureen McEnroe Engaged | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/food-churns-for-the-better.html | FOOD; CHURNS FOR THE BETTER | False | By Leslie Land | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/711-store-stirs-debate-on-growth-in-sag-harbor.html | 7-11 STORE STIRS DEBATE ON GROWTH IN SAG HARBOR | False | By Thomas Clavin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-showcase-for-96th-restoring-a-gem.html | POSTINGS: Showcase for 96th; Restoring a Gem | False | By Lisa W. Foderaro | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/yonkers-schools-begin-next-phase.html | YONKERS SCHOOLS BEGIN NEXT PHASE | False | By Milena Jovanovitch | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/about-books-beyond-the-pale-with-edgar-allan-poe.html | ABOUT BOOKS; BEYOND THE PALE WITH EDGAR ALLAN POE | False | By Marilynne Robinson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/on-the-run-with-the-monster-of-monatmartre.html | ON THE RUN WITH THE 'MONSTER OF MONATMARTRE' | False | By Francois Sauzey | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-region-builders-insects-both-win-big.html | THE REGION; Builders, Insects, Both Win Big | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/airport-birdman-keeps-jets-safe.html | AIRPORT BIRDMAN KEEPS JETS SAFE | False | By Eric Schmitt | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-debuts-a-pianist-a-violinist-and-a-counter-tenor.html | MUSIC: DEBUTS; A PIANIST, A VIOLINIST AND A COUNTER TENOR | False | By Bernard Holland | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/follow-up-on-the-news-fighting-city-hall-with-psychology.html | FOLLOW-UP ON THE NEWS; FIGHTING CITY HALL WITH PSYCHOLOGY | False | By Richard Haitch | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction-806787.html | IN SHORT: NONFICTION | False | By Karen Ray | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/lieut-e-p-lozado-jr-to-wed-nicole-garris.html | Lieut. E. P. Lozado Jr. To Wed Nicole Garris | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/klansmen-chanting-white-power-march-in-atlanta-suburb.html | KLANSMEN, CHANTING 'WHITE POWER,' MARCH IN ATLANTA SUBURB | False | By Robin Toner, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/man-linked-to-drug-suspect-seized-in-panama-us-says.html | Man Linked to Drug Suspect Seized in Panama, U.S. Says | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/television-when-britain-had-its-variety-america-had-its-vaudeville.html | TELEVISION; WHEN BRITAIN HAD ITS VARIETY, AMERICA HAD ITS VAUDEVILLE | False | By Charles W. Stein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/music-multiple-offerings-south-of-the-border.html | MUSIC; MULTIPLE OFFERINGS SOUTH OF THE BORDER | False | By Robert Sherman | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-shelter-for-abused-boys-is-focus-of-zoning-dispute.html | A SHELTER FOR ABUSED BOYS IS FOCUS OF ZONING DISPUTE | False | By Debra Wetzel | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/64-escape-at-mexican-prison-after-gun-battle-with-guards.html | 64 Escape at Mexican Prison After Gun Battle With Guards | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-region-budgets-up-taxes-the-same.html | THE REGION; Budgets Up, Taxes the Same | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-us-asking-room-for-baby-bells-to-grow.html | IDEAS & TRENDS; U.S. ASKING ROOM FOR 'BABY BELLS' TO GROW | False | By Reginald Stuart | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-philharmonic-in-work-by-matthus.html | MUSIC: PHILHARMONIC IN WORK BY MATTHUS | False | By Tim Page | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/numismatics-an-siland-nation-honors-the-cup.html | NUMISMATICS; AN SILAND NATION HONORS THE CUP | False | By Ed Reiter | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-son-in-law-of-brezhnev-held.html | THE WORLD; Son-in-Law of Brezhnev Held | False | By Milt Freudenheim and Katherine Roberts | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-kindred-to-marry-david-yewer-in-march.html | Miss Kindred to Marry David Yewer in March | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/campaign-oratory-curbed-in-chicago.html | CAMPAIGN ORATORY CURBED IN CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-great-board-of-estimate-marathon-sound-and-fury-but-little-suspense.html | THE GREAT BOARD OF ESTIMATE MARATHON: SOUND AND FURY BUT LITTLE SUSPENSE | False | By Joyce Purnick | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/allocating-parking-for-the-disabled.html | ALLOCATING PARKING FOR THE DISABLED | False | By Linda Spear | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/recital-jessye-norman.html | RECITAL: JESSYE NORMAN | False | By Tim Page | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/in-quotes.html | IN QUOTES | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/l-the-grinch-goes-to-church-819887.html | THE GRINCH GOES TO CHURCH | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/home-video-light-camcorder-adds-features.html | HOME VIDEO; LIGHT CAMCORDER ADDS FEATURES | False | By Hans Fantel | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/social-events-ecumenical-festivities.html | SOCIAL EVENTS; ECUMENICAL FESTIVITIES | False | By Robert E. Tomasson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/slow-going-for-lilco-takeover.html | SLOW GOING FOR LILCO TAKEOVER | False | By John Rather | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/nature-watch-thresher-shark.html | NATURE WATCH; THRESHER SHARK | False | By Sy Barlowe | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/the-editorial-notebook-blacks-and-blue-power.html | The Editorial Notebook; Blacks and Blue Power | False | By Don Wycliff | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/franchising-the-reagan-doctrine.html | Franchising the Reagan Doctrine | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-views-and-overviews-of-museum-design-634587.html | VIEWS AND OVERVIEWS OF MUSEUM DESIGN | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/love-as-a-neurotransmission.html | LOVE AS A NEUROTRANSMISSION | False | Barry L. Jacobs, who teaches neuroscience at Princeton University, edited "Hallucinogens: Neurochemical, Behavioral, and Clinical Perspectives." | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/bank-associations-to-discuss-merging.html | BANK ASSOCIATIONS TO DISCUSS MERGING | False | By Robert A. Hamilton | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/campaign-seeks-to-help-slain-woman-s-children.html | CAMPAIGN SEEKS TO HELP SLAIN WOMAN'S CHILDREN | False | By Michael Freitag | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-tabell-wed-to-steven-nocka.html | Miss Tabell Wed To Steven Nocka | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/james-normile-a-lawyer-weds-dore-hammond.html | James Normile, A Lawyer, Weds Dore Hammond | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-home-for-the-homeless.html | A HOME FOR THE HOMELESS | False | By Janet Gardner | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/new-albion-new-label-for-new-music.html | NEW ALBION: NEW LABEL FOR NEW MUSIC | False | By Tim Page | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/investing.html | INVESTING | False | By Anise C. Wallace | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/l-the-new-ceo-127287.html | The New C.E.O. | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-tips-for-nonskiers-on-the-slopes.html | CONNECTICUT OPINION; TIPS FOR NONSKIERS ON THE SLOPES | False | By Caren S. Goldberg | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/in-the-mideast-fear-of-an-iran-victory.html | In the Mideast, Fear of an Iran Victory | False | By Drew Middleton | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/ten-seized-in-somalia-are-freed-in-ethiopia.html | Ten Seized in Somalia Are Freed in Ethiopia | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-de-mayo-engaged.html | MISS DE MAYO ENGAGED | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/la-guardia-thefts-rise-and-youths-take-blame.html | LA GUARDIA THEFTS RISE AND YOUTHS TAKE BLAME | False | By Eric Schmitt | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/food-some-prunes-can-be-show-stoppers.html | FOOD; SOME PRUNES CAN BE SHOW-STOPPERS | False | By Moira Hodgson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/national-notebook-biloxi-miss-bringing-back-the-waterfront.html | NATIONAL NOTEBOOK: BILOXI, MISS.; Bringing Back The Waterfront | False | By Lettice Stuart | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-view-the-joys-of-the-real-thing-in-a-world-of-the-ordinary.html | MUSIC VIEW; THE JOYS OF THE REAL THING IN A WORLD OF THE ORDINARY | False | By Donal Henahan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-recorded-threats-at-baby-m-trial.html | IDEAS & TRENDS; Recorded Threats At Baby M Trial | False | By George Johnson and Laura Mansnerus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-repay-college-loans-with-income-surtax-891687.html | Repay College Loans With Income Surtax | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/foreign-investment-in-us-mutes-trade-debate.html | FOREIGN INVESTMENT IN U.S. MUTES TRADE DEBATE | False | By Martin Tolchin, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/us-arms-exports-dip-in-the-third-world.html | U.S. ARMS EXPORTS DIP IN THE THIRD WORLD | False | By John H. Cushman Jr. | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/aliens-in-us-gain-refuge-in-canada.html | ALIENS IN U.S. GAIN REFUGE IN CANADA | False | By Robert Pear, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anthony Giardina | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/rostropovich-leads-national-symphony-at-carnegie.html | ROSTROPOVICH LEADS NATIONAL SYMPHONY AT CARNEGIE | False | By Tim Page | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-306487.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/107-gop-millions-didn-t-save-senate.html | 107 G.O.P. MILLIONS DIDN'T SAVE SENATE | False | By Richard L. Berke, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/elizabeth-garrels-to-wed-c-a-childs.html | ELIZABETH GARRELS TO WED C. A. CHILDS | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/mailbag-sistine-restoration.html | MAILBAG; SISTINE RESTORATION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/theater-in-paris-2-plays-evoke-spirit-of-brecht.html | THEATER; IN PARIS, 2 PLAYS EVOKE SPIRIT OF BRECHT | False | By Rosette C. Lamont | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/about-long-island-a-junkyard-that-s-ever-so-neat.html | ABOUT LONG ISLAND; A JUNKYARD THAT'S EVER SO NEAT | False | By Fred McMorrow | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/business-forum-will-oil-prices-hold-at-18-opec-may-stumble-but-it-won-t-fall.html | BUSINESS FORUM: WILL OIL PRICES HOLD AT $18?; OPEC May Stumble, But It Won't Fall | False | By Scott T. Jones | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-sam-nunn-s-rising-star-811387.html | Sam Nunn's Rising Star | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/in-new-jersey-once-scorned-swamp-draws-developers.html | IN NEW JERSEY; Once-Scorned Swamp Draws Developers | False | By Rachelle Garbarine | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/bridge-working-a-squeeze-without-the-count.html | BRIDGE; WORKING A SQUEEZE WITHOUT THE COUNT | False | By Alan Truscott | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/national-notebook-st-paul-minn-a-bid-to-attract-world-trade.html | NATIONAL NOTEBOOK: St. Paul, Minn.; A Bid to Attract World Trade | False | By David Shaffer | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/mayoral-panel-cites-youth-pregnancies-in-poor-communities.html | MAYORAL PANEL CITES YOUTH PREGNANCIES IN POOR COMMUNITIES | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By John Russell | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/court-rules-on-aid-to-homeless.html | COURT RULES ON AID TO HOMELESS | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/gates-finds-cia-beset-by-problems.html | GATES FINDS C.I.A. BESET BY PROBLEMS | False | By Stephen Engelberg | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/in-rain-sleet-and-snow-the-weatherman-thrives.html | IN RAIN, SLEET AND SNOW, THE WEATHERMAN THRIVES | False | By Jack Cavanaugh | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/perspectives-market-trends-forecasting-prices-in-manhattan.html | PERSPECTIVES: MARKET TRENDS; Forecasting Prices in Manhattan | False | By Alan S. Oser | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/israeli-told-bush-contacts-in-iran-were-radicals-not-moderates.html | ISRAELI TOLD BUSH CONTACTS IN IRAN WERE 'RADICALS,' NOT MODERATES | False | By Irvin Molotsky, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/israel-s-navy-seizes-a-boat-off-lebanon-and-50-palestinians.html | ISRAEL'S NAVY SEIZES A BOAT OFF LEBANON AND 50 PALESTINIANS | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/developer-reflects-on-city-rentals.html | DEVELOPER REFLECTS ON CITY RENTALS | False | By Alan Finder | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/l-social-security-259087.html | Social Security | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-pastas-that-lead-the-list-of-highlights.html | DINING OUT; PASTAS THAT LEAD THE LIST OF HIGHLIGHTS | False | By Joanne Starkey | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-nature-s-controls-on-swan-population-161387.html | NATURE'S CONTROLS ON SWAN POPULATION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-305787.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/symphony-says-move-hurt-sales.html | SYMPHONY SAYS MOVE HURT SALES | False | By Valerie Cruice | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-how-making-guns-costs-us-butter-891387.html | How Making Guns Costs Us Butter | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/a-special-guide-to-cruises-worldwide-where-to-get-more-details.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Where to Get More Details | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/home-design-handily-done.html | HOME DESIGN; Handily Done | False | By Carol Vogel | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/ms-mcbratney-engaged-to-wed-franklin-wallin.html | MS. MCBRATNEY ENGAGED TO WED FRANKLIN WALLIN | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/where-is-emerson-now-that-we-need-him-or-why-literature-can-t-save-us.html | WHERE IS EMERSON NOW THAT WE NEED HIM? OR, WHY LITERATURE CAN'T SAVE US | False | By Richard Poirier | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/orchestra-managers-bridging-worlds-of-business-and-art.html | ORCHESTRA MANAGERS: BRIDGING WORLDS OF BUSINESS AND ART | False | By Andrew L. Pincus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/home-video-recent-releases-on-video-cassettes.html | HOME VIDEO; RECENT RELEASES ON VIDEO CASSETTES | False | By Steve Schneider | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/students-celebrate-us-constitution.html | STUDENTS CELEBRATE U.S. CONSTITUTION | False | By Patricia Keegan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/architecture-view-crowding-can-vitiate-design-good-and-bad.html | Architecture View; CROWDING CAN VITIATE DESIGN -- GOOD AND BAD | False | By Paul Goldberger | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/l-whipped-by-language-276687.html | Whipped by Language? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/on-liberty-what-courts-should-do-1905-debate.html | ON 'LIBERTY'; WHAT COURTS SHOULD DO: 1905 DEBATE | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/school-gets-new-president.html | School Gets New President | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/net-stars-gathering-laurels.html | NET STARS GATHERING LAURELS | False | By Wayne L. Deas | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-summary-plan-to-speed-star-wars-tests-starts-a-fight.html | IN SUMMARY; Plan to Speed 'Star Wars' Tests Starts a Fight | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/1-executives-adrift-811787.html | Executives Adrift | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/hams-are-recalled-by-jersey-company.html | Hams Are Recalled By Jersey Company | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/hidden-dump-sites-sought.html | HIDDEN DUMP SITES SOUGHT | False | By Thomas Clavin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/ending-altman-s-lazy-days.html | ENDING ALTMAN'S LAZY DAYS | False | By Isadore Barmash | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/scattered-in-paris-tiny-treasure-houses.html | SCATTERED IN PARIS, TINY TREASURE HOUSES | False | By Aline Mosby | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/7-guilty-of-lesser-charge-in-texas-fraud-case.html | 7 Guilty of Lesser Charge in Texas Fraud Case | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/amy-zinsser-plans-to-wed.html | Amy Zinsser Plans to Wed | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/in-guilford-machine-guns-for-hire.html | IN GUILFORD, MACHINE GUNS FOR HIRE | False | By Peggy McCarthy | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/boxing-breland-discloses-he-broke-a-hand.html | BOXING; BRELAND DISCLOSES HE BROKE A HAND | False | By Phil Berger, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/plant-exculpated-in-illnesses.html | PLANT EXCULPATED IN ILLNESSES | False | By Nancy Zeldis | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/father-sues-school-in-son-s-suicide-at-home.html | Father Sues School in Son's Suicide at Home | False | By Dirk Johnson, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-slips-for-30000-sail-ho-condo.html | POSTINGS: Slips for $30,000; Sail Ho! Condo | False | By Lisa W. Foderaro | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-summary-new-mandates-for-smoke-free-air.html | IN SUMMARY; New Mandates for Smoke-Free Air | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/20-food-outlets-cited-by-new-york-officials.html | 20 Food Outlets Cited By New York Officials | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/gentrification-the-case-of-clinton-hill.html | Gentrification: The Case of Clinton Hill | False | By Michael Decoursy Hinds | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-people-bell-dickey-duo-tops.html | SPORTS PEOPLE; Bell-Dickey Duo Tops | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/racial-bias-panel-named-by-cuomo.html | RACIAL BIAS PANEL NAMED BY CUOMO | False | By William G. Blair | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/on-stage-letters-form-the-literati.html | ON STAGE, LETTERS FORM THE LITERATI | False | By Thomas Mallon | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/record-notes-rpo-starts-its-own-label.html | RECORD NOTES; RPO STARTS ITS OWN LABEL | False | By Gerald Gold | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Erik Sandberg-Diment | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/nuclear-plant-openings-threatened-by-politics.html | NUCLEAR PLANT OPENINGS THREATENED BY POLITICS | False | By Michael Oreskes | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-300000-sq-ft-rehab-by-trinity.html | POSTINGS: 300,000 Sq. Ft.; Rehab by Trinity | False | By Lisa W. Foderaro | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/about-westchester-lessons.html | ABOUT WESTCHESTER; LESSONS | False | By Lynne Ames | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/oh-to-be-sexually-indifferent.html | OH, TO BE SEXUALLY INDIFFERENT | False | By Jack Sullivan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/about-men-incident-in-the-park.html | ABOUT MEN; Incident in the Park | False | By David Galef | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/town-pressed-by-growth-seeks-to-cling-to-its-past.html | TOWN PRESSED BY GROWTH SEEKS TO CLING TO ITS PAST | False | By Terri Lowen Finn | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/g-h-botwick-3d-insurance-executive-to-marry-julia-k-westerman-in-may.html | G. H. Botwick 3d, Insurance Executive, To Marry Julia K. Westerman in May | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/haitians-mark-their-first-year-without-duvalier.html | HAITIANS MARK THEIR FIRST YEAR WITHOUT DUVALIER | False | By Joseph B. Treaster, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/jane-e-ezersky-becomes-a-bride.html | Jane E. Ezersky Becomes a Bride | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/young-players-learn-fun-of-basketball.html | YOUNG PLAYERS LEARN FUN OF BASKETBALL | False | By Dave Ruden | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-holmes-is-bride-of-r-g-tashjian.html | MISS HOLMES IS BRIDE OF R. G. TASHJIAN | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-islanders-a-shark-watcher-on-wall-street.html | LONG ISLANDERS; A 'SHARK WATCHER' ON WALL STREET | False | By Lawrence Van Gelder | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-composer-hears-a-different-drummer-the-lively-arts.html | A COMPOSER HEARS A DIFFERENT DRUMMER THE LIVELY ARTS | False | By Barbara Delatiner | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/health-outlay-increases-topped-by-aids-fund.html | HEALTH OUTLAY INCREASES TOPPED BY AIDS FUND | False | By Sandra Friedland | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/volunteers-staff-a-broke-town.html | Volunteers Staff a Broke Town | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/residents-oppose-condominium-plan.html | RESIDENTS OPPOSE CONDOMINIUM PLAN | False | By Betsy Brown | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/efforts-seek-to-increase-number-of-blood-donors-in-county.html | EFFORTS SEEK TO INCREASE NUMBER OF BLOOD DONORS IN COUNTY | False | By Martha L Molnar | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/inquiry-spreads-on-6-children-and-cult.html | INQUIRY SPREADS ON 6 CHILDREN AND CULT | False | By Richard Halloran, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/in-westchester-and-connecticut-new-directions-for-old-railroad-stations.html | IN WESTCHESTER AND CONNECTICUT; New Directions for Old Railroad Stations | False | By Andree Brooks | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/tokyo-aims-to-reshape-itself-as-world-class-city.html | TOKYO AIMS TO RESHAPE ITSELF AS 'WORLD CLASS CITY' | False | By Clyde Haberman, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/mailbag-guarding-the-playwright-s-vision.html | MAILBAG; GUARDING THE PLAYWRIGHT'S VISION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/tests-seek-to-determine-if-liberace-had-aids.html | TESTS SEEK TO DETERMINE IF LIBERACE HAD AIDS | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-networks-not-viewers-skittish-on-condom-ads-891487.html | Networks, Not Viewers, Skittish on Condom Ads | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/c-correction-259287.html | CORRECTION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/jewels-of-windsor.html | JEWELS OF WINDSOR | False | By Carol Vogel | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/israeli-women-protest-divorce-laws.html | ISRAELI WOMEN PROTEST DIVORCE LAWS | False | By Roni C. Rabin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/cicadas-promise-noisy-spring.html | CICADAS PROMISE NOISY SPRING | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/chess-friendly-enemies.html | CHESS; FRIENDLY ENEMIES | False | By Robert Byrne | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/the-royal-progress.html | THE ROYAL PROGRESS | False | By James Barron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/hockey-devils-surprise-flyers-with-two-short-handed-goals.html | HOCKEY; Devils Surprise Flyers With Two Short-Handed Goals | False | By Alex Yannis, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/nba-all-star-game-bird-and-jordan-do-what-s-expected.html | N.B.A. ALL-STAR GAME; BIRD AND JORDAN DO WHAT'S EXPECTED | False | By Roy S. Johnson, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/parking-200-but-no-space.html | PARKING: $200, BUT NO SPACE | False | By Sharon Monahan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/a-promise-for-alpine-strawberries-is-made-in-winter.html | A PROMISE FOR ALPINE STRAWBERRIES IS MADE IN WINTER | False | By Lee Reich | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/music-the-cleveland-to-perform-at-rutgts.html | MUSIC; THE CLEVELAND TO PERFORM AT RUTGETS | False | By Rena Fruchter | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/gorbachev-as-peter-the-great.html | Gorbachev as Peter the Great | False | By Kurt M. Campbell | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/best-sellers-february-8-1987.html | BEST SELLERS: FEBRUARY 8, 1987 | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-ferry-passenger-mystery.html | THE FERRY PASSENGER MYSTERY | False | By Karla Jennings | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/weak-dollar-frays-saudi-ties-to-us.html | WEAK DOLLAR FRAYS SAUDI TIES TO U.S. | False | By Peter T. Kilborn | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/dance-view-from-france-a-taste-of-europe-s-avant-garde.html | DANCE VIEW; FROM FRANCE, A TASTE OF EUROPE'S AVANT GARDE | False | By Anna Kisselgoff | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-mattingly-rice-i-296688.html | Mattingly-Rice I | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/seoul-police-clash-with-demonstrators.html | SEOUL POLICE CLASH WITH DEMONSTRATORS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/us-presses-india-to-seek-beirut-hostage-s-release.html | U.S. PRESSES INDIA TO SEEK BEIRUT HOSTAGE'S RELEASE | False | By Steven R. Weisman, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/marianne-moore-in-poem-and-object.html | MARIANNE MOORE IN POEM AND OBJECT | False | By Leslie Bennetts, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-plight-of-a-surrogate-complainer.html | CONNECTICUT OPINION; PLIGHT OF A SURROGATE COMPLAINER | False | By Marguerite A. Cushing | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/long-island-journal-635387.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/german-runs-35-year-show-of-talk-on-tv.html | GERMAN RUNS 35-YEAR SHOW OF TALK ON TV | False | By James M. Markham, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/gardening-soil-pests-stunt-growth-of-young-trees.html | GARDENING; SOIL PESTS STUNT GROWTH OF YOUNG TREES | False | By Carl Totemeier | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-boyd-to-wed-j-w-spink-in-june.html | Miss Boyd to Wed J. W. Spink in June | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-guide-857287.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-the-istanbul-synagogue-massacre-807687.html | The Istanbul Synagogue Massacre | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/philadelphia-hospital-plan.html | Philadelphia Hospital Plan | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/art-view-the-legacy-of-klee-is-everywhere.html | ART VIEW; THE LEGACY OF KLEE IS EVERYWHERE | False | By John Russell | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/blends-form-italy-and-japan.html | BLENDS FORM ITALY AND JAPAN | False | By Suzanne Slesin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/data-bank-february-8-1987.html | DATA BANK: February 8, 1987 | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/surrounded-by-small-hearts.html | SURROUNDED BY SMALL HEARTS | False | By Herbert Gold | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/follow-up-on-the-news-11th-hour-rescue-of-a-sculpture.html | FOLLOW-UP ON THE NEWS; 11TH-HOUR RESCUE OF A SCULPTURE | False | By Richard Haitch | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/margot-ross-engaged-to-paul-a-kunkel-3d.html | Margot Ross Engaged To Paul A. Kunkel 3d | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-opinion-reducing-number-hospital-beds-politics-overlooks-public-need.html | WESTCHESTER OPINION; REDUCING NUMBER OF HOSPITAL BEDS IS 'POLITICS' AND OVERLOOKS PUBLIC NEED | False | By Sanford Kaplan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-opinion-sakharov-audience.html | WESTCHESTER OPINION; SAKHAROV AUDIENCE | False | By Rhoda M. Gilinsky | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-an-unfunny-premiere.html | THEATER; AN UNFUNNY PREMIERE | False | By Alvin Klein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/movies/what-makes-hollywood-bid-big-for-a-hot-novel.html | WHAT MAKES HOLLYWOOD BID BIG FOR A HOT NOVEL | False | By Aljean Harmetz | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-contest-for-industry-indiana-scores.html | IN CONTEST FOR INDUSTRY, INDIANA SCORES | False | By Isabel Wilkerson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-photographs-from-the-weimar-republic.html | ART; PHOTOGRAPHS FROM THE WEIMAR REPUBLIC | False | By Vivien Raynor | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By John S. Wilson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/keeping-state-parks-green-as-federal-funds-dwindle.html | KEEPING STATE PARKS GREEN AS FEDERAL FUNDS DWINDLE | False | By Philip Shabecoff | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/l-reading-for-faith-818687.html | READING FOR FAITH | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-new-effort-to-get-a-plants-running.html | THE NATION; New Effort to Get A-Plants Running | False | By Martha A. Miles and Caroline Rand Herron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/inmates-in-solitary-sue-massachusetts-on-rights.html | INMATES IN SOLITARY SUE MASSCHUSETTS ON RIGHTS | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-squeeze-at-community-colleges.html | A SQUEEZE AT COMMUNITY COLLEGES | False | By Charlotte Libov | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-306087.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-a-baroque-atmosphere-in-denville.html | DINING OUT; A BAROQUE ATMOSPHERE IN DENVILLE | False | By Valerie Sinclair | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-journal-ugly-is-beautiful.html | WESTCHESTER JOURNAL; 'UGLY IS BEAUTIFUL | False | By Lynne Ames | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-another-way-to-judge-trades-219587.html | Another Way To Judge Trades | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/mets-troubles-reflect-pressurized-lives.html | METS TROUBLES REFLECT PRESSURIZED LIVES | False | By Bruce Ogilvie | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/payoffs-to-union-tied-to-wedtech.html | PAYOFFS TO UNION TIED TO WEDTECH | False | By Josh Barbanel | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/carolyn-marano-engaged.html | Carolyn Marano Engaged | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/wahington-talk-briefing-the-political-pendulum.html | WAHINGTON TALK: BRIEFING; THE POLITICAL PENDULUM | False | By Wayne King AND Warren Weaver Jr. | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/didion-dunne-the-rewards-of-a-literary-marriage.html | DIDION & DUNNE: THE REWARDS OF A LITERARY MARRIAGE | False | By Leslie Garis | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-mcguiness-plans-to-wed-sp-webster.html | Miss McGuiness Plans to Wed S.P. Webster | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/don-marron-s-dream-slips-away.html | DON MARRON'S DREAM SLIPS AWAY | False | By James Sterngold | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/sic-transit-gloria-transylvania.html | SIC TRANSIT GLORIA TRANSYLVANIA | False | By Graeme Gibson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/bucking-the-odds-in-las-vegas.html | BUCKING THE ODDS IN LAS VEGAS | False | By Walter Goodman | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/sharansky-warns-the-west-gorbachev-plays-a-liberator-game.html | SHARANSKY WARNS THE WEST; Gorbachev Plays a 'Liberator' Game | False | BY Francis X. Clines | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/us-joins-inquiry-on-oyster-bay.html | U.S. JOINS INQUIRY ON OYSTER BAY | False | By Frank Lynn | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/2-nursing-homes-for-veterans.html | 2 NURSING HOMES FOR VETERANS | False | By Stacey Okun | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/mailbag-defining-good-design.html | MAILBAG; DEFINING GOOD DESIGN | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-taking-a-nice-cake-on-the-iran-mission-891587.html | Taking a Nice Cake on the Iran Mission | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/dining-out-chef-travels-to-patterson.html | DINING OUT; CHEF TRAVELS TO PATTERSON | False | By M. H. Reed | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/gandhi-actions-stir-strong-criticism.html | GANDHI ACTIONS STIR STRONG CRITICISM | False | By Steven R. Weisman, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/figure-skating-trenary-takes-skating-title.html | FIGURE SKATING; TRENARY TAKES SKATING TITLE | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-homeless-inspire-gifts-to-neediest.html | THE HOMELESS INSPIRE GIFTS TO NEEDIEST | False | By Thomas W. Ennis | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/cuomo-campaign-in-88-would-not-include-son.html | CUOMO CAMPAIGN IN '88 WOULD NOT INCLUDE SON | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/dorothy-c-ames-planning-to-wed-john-cummings.html | Dorothy C. Ames Planning to Wed John Cummings | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/correspondent-s-choice-a-geneva-hostelry-with-homey-grace.html | CORRESPONDENT'S CHOICE; A Geneva Hostelry With Homey Grace | False | By John Tagliabue | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-us-considers-extending-reach-of-aids-testing.html | IDEAS & TRENDS; U.S. Considers Extending Reach Of AIDS Testing | False | By George Johnson and Laura Mansnerus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/keeping-tained-foods-off-third-world-shelves.html | KEEPING TAINED FOODS OFF THIRD WORLD SHELVES | False | By John Tagliabue | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/deaths-force-philadelphia-to-face-homeless-issue.html | DEATHS FORCE PHILADELPHIA TO FACE HOMELESS ISSUE | False | By Lindsey Gruson, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-aquino-wins-big-on-constitution-as-truce-ends.html | THE WORLD; Aquino Wins Big On Constitution As Truce Ends | False | By Milt Freudenheim and Katherine Roberts | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/business-forum-will-oil-prices-hold-at-18-a-game-the-saudis-can-t-afford.html | BUSINESS FORUM: WILL OIL PRICES HOLD AT $18?; A Game the Saudis Can't Afford | False | By Steve H. Hanke | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/deborah-ziegler-to-become-bride.html | Deborah Ziegler To Become Bride | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-where-two-worlds-meet-184387.html | 'WHERE TWO WORLDS MEET' | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-claiborne-and-cholesterol-809887.html | Claiborne And Cholesterol | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/a-new-version-of-events-at-howard-beach.html | A New Version Of Events at Howard Beach | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/american-music-for-piano-is-focus-in-recent-disks.html | AMERICAN MUSIC FOR PIANO IS FOCUS IN RECENT DISKS | False | By Will Crutchfield | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-warning-of-swans-161887.html | WARNING OF SWANS | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-in-its-battle-with-reagan-congress-is-ahead.html | THE NATION; In its Battle With Reagan, Congress is Ahead | False | By Martha A. Miles and Caroline Rand Herron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-action-is-called-for-on-electric-rates-295787.html | ACTION IS CALLED FOR ON ELECTRIC RATES | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/looking-for-lincoln-in-the-1980-s.html | LOOKING FOR LINCOLN IN THE 1980'S | False | By Gabor S. Boritt | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-journal-633087.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-people-infante-wins-suit.html | SPORTS PEOPLE; Infante Wins Suit | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/performing-arts-center-is-planned-for-boston.html | PERFORMING-ARTS CENTER IS PLANNED FOR BOSTON | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/postings-the-city-as-collector-nostalgia-for-sale.html | POSTINGS; The City as Collector; Nostalgia for Sale | False | By Lisa W. Foderaro | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/montclair-museum-the-art-of-the-toymaker.html | MONTCLAIR MUSEUM: THE ART OF THE TOYMAKER | False | By Nancy Follender | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/universities-face-a-crisis-in-israel.html | UNIVERSITIES FACE A CRISIS IN ISRAEL | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/debra-gingold-is-engaged.html | Debra Gingold Is Engaged | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/harlem-in-the-jazz-age.html | HARLEM IN THE JAZZ AGE | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-of-the-times-japanese-set-sail-for-the-cup.html | SPORTS OF THE TIMES; JAPANESE SET SAIL FOR THE CUP | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/dr-michelle-e-ehrlich-weds-fellow-physician.html | Dr. Michelle E. Ehrlich Weds Fellow Physician | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/cessna-strays-near-jetliner.html | Cessna Strays Near Jetliner | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/a-country-in-meltdown.html | A COUNTRY IN MELTDOWN | False | Thomas L. Friedman, chief of the New York Times bureau in Jerusalem since 1984, previously reported from Beirut, Lebanon. | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-306387.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/me-and-my-girl-on-disk-captures-giddy-lilt-of-show.html | 'ME AND MY GIRL' ON DISK CAPTURES GIDDY LILT OF SHOW | False | By Stephen Holden | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/washington-talk-equal-employment-opportunity-commission-harnessing-horses-job.html | WASHINGTON TALK: EQUAL EMPLOYMENT OPPORTUNITY COMMISSION; Harnessing the Horses on Job Discrimination | False | By Lena Williams, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westchester-journal-true-to-the-county.html | WESTCHESTER JOURNAL; TRUE TO THE COUNTY | False | By Alvin Klein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/wahington-talk-briefing-on-campaign-financing.html | WAHINGTON TALK: BRIEFING; ON CAMPAIGN FINANCING | False | By Wayne King AND Warren Weaver Jr. | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/taiwan-s-snake-alley-superstition-sin-taiwan-s-snake-alley-superstition-sin.html | IN TAIWAN'S SNAKE ALLEY, SUPERSTITION AND SIN In Taiwan's Snake Alley, Superstition and Sin | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/just-a-toaster-with-pictures.html | JUST A TOASTER WITH PICTURES | False | By Brent Staples | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/hotel-is-focus-of-civic-pride.html | HOTEL IS FOCUS OF CIVIC PRIDE | False | By Marcia Saft | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/boarder-babies-burden-hospitals.html | 'BOARDER BABIES' BURDEN HOSPITALS | False | By Bruce Lambert | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-developmental-center-s-plan-for-residences-670787.html | DEVELOPMENTAL CENTER'S PLAN FOR RESIDENCES | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/passionate-beholder-of-america-in-trouble.html | PASSIONATE BEHOLDER OF AMERICA IN TROUBLE | False | Harold Bloom currently is editing and writing introductions for the nearly 1,000 volumes of the Chelsea House series: "Modern Critical Views," "Modern Critical Interpretations" and "The Critical Cosmos." | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/legislators-list-li-priorities.html | LEGISLATORS LIST L.I. PRIORITIES | False | By Todd Beamon | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-nonfiction-dizzy-benny-billie-and-the-count.html | IN SHORT: NON-FICTION; DIZZY, BENNY, BILLIE AND THE COUNT | False | By Bert Aktinson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/headliners-new-blood.html | Headliners; New Blood | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/for-chocoholics-two-days-of-bliss.html | FOR 'CHOCOHOLICS,' TWO DAYS OF BLISS | False | By Charlotte Libov | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/children-s-books-bookshelf-275887.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/on-my-mind-the-president-makers.html | ON MY MIND; The president-makers | False | By A. M. Rosenthal | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873687.html | WHAT'S NEW IN MASSAGE | False | By Lawrence M. Fisher | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/college-basketball-hoyas-hold-off-villanova.html | COLLEGE BASKETBALL; HOYAS HOLD OFF VILLANOVA | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/youth-puts-his-energy-in-gymnastics.html | YOUTH PUTS HIS ENERGY IN GYMNASTICS | False | By Jack Cavanaugh | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/quotation-of-the-day-292487.html | Quotation of the Day | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-cbs-chief-seeks-news-for-less.html | IDEAS & TRENDS; CBS Chief Seeks News for Less | False | By George Johnson and Laura Mansnerus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/sound-receivers-draw-attention.html | SOUND; RECEIVERS DRAW ATTENTION | False | By Hans Fantel | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/week-in-business-economic-signals-are-strong-but.html | WEEK IN BUSINESS; Economic Signals Are Strong, but... | False | By Merill Perlman | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/pop-maureen-mcgovern.html | POP; MAUREEN MCGOVERN | False | By John S. Wilson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/antiques-a-spacious-eclectic-boutique-in-summer.html | ANTIQUES; A SPACIOUS, ECLECTIC BOUTIQUE IN SUMMET | False | By Muriel Jacobs | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/obituaries/john-leypoldt-is-dead-at-40-former-place-kicker-for-bills.html | John Leypoldt Is Dead at 40; Former Place-Kicker for Bills | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-student-parking-on-great-neck-183687.html | STUDENT PARKING ON GREAT NECK | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/when-a-nod-becomes-a-diplomatic-act.html | WHEN A NOD BECOMES A DIPLOMATIC ACT | False | By Elaine Sciolino | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/hockey-flames-beat-islanders.html | HOCKEY; FLAMES BEAT ISLANDERS | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/national-notebook-washington-nc-a-dilapidated-heritage.html | NATIONAL NOTEBOOK: Washington, N.C.; A Dilapidated Heritage | False | By Joan Oleck | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/follow-up-on-the-news-the-eternal-race-for-tourist-cash.html | FOLLOW-UP ON THE NEWS; The Eternal Race For Tourist Cash | False | By Richard Haitch | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/l-president-custer-819087.html | PRESIDENT CUSTER | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-people-vote-of-confidence.html | SPORTS PEOPLE; Vote of Confidence | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/alison-k-plotsky-weds-ds-brown.html | Alison K. Plotsky Weds D.S. Brown | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/head-of-suffolk-police-investigation-stresses-professionalism.html | HEAD OF SUFFOLK POLICE INVESTIGATION STRESSES PROFESSIONALISM | False | By Philip S. Gutis | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/space-station-costs-and-allies-role-raise-doubts.html | SPACE STATION: COSTS AND ALLIES ROLE RAISE DOUBTS | False | By John Noble Wilford | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-actors-commend-local-workshop.html | THEATER; ACTORS COMMEND LOCAL WORKSHOP | False | By Alvin Klein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-student-parking-in-great-neck-183187.html | STUDENT PARKING IN GREAT NECK | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/movies/home-video-recent-releases-on-video-cassettes.html | HOME VIDEO; RECENT RELEASES ON VIDEO CASSETES | False | By Vincent Canby | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/soviet-releasing-some-prisoners-under-new-law.html | SOVIET RELEASING SOME PRISONERS UNDER NEW LAW | False | By Bill Keller, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-rules-affect-preschoolers.html | NEW RULES AFFECT PRESCHOOLERS | False | By Sue Rubenstein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-review-new-revue-spoofs-film-industry.html | THEATER REVIEW; NEW REVUE SPOOFS FILM INDUSTRY | False | By Leah D. Frank | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/mushroom-farm-revived.html | MUSHROOM FARM REVIVED | False | By Robert A. Hamilton | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/insurgents-reject-a-return-to-talks-in-the-philippines.html | INSURGENTS REJECT A RETURN TO TALKS IN THE PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/jordan-hangs-a-palestinian-for-slaying-a-plo-official.html | Jordan Hangs a Palestinian For Slaying a P.L.O. Official | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/inside-307887.html | INSIDE | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/determined-iran-ambitions-rise-with-skill-in-battle-and-in-arms-deals.html | DETERMINED IRAN; Ambitions Rise With Skill in Battle and in Arms Deals | False | By Roberto Suro | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/l-smoking-259187.html | Smoking | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/california-judge-is-installed.html | California Judge Is Installed | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/uconn-passes-on-puppetrys-techniques-and-tradition.html | UCONN PASSES ON PUPPETRYS TECHNIQUES AND TRADITION | False | By Paul Guernsey | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-a-valentine-s-birthday.html | CONNECTICUT OPINION; A VALENTINE'S BIRTHDAY | False | By Allen M. Widem | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/closed-shellfish-beds-reopen.html | CLOSED SHELLFISH BEDS REOPEN | False | By Ronnie Wacker | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/tennis-mcenroe-and-mayotte-advance-to-final.html | TENNIS; MCENROE AND MAYOTTE ADVANCE TO FINAL | False | By Peter Alfano, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/fourth-death-reported-in-fire.html | FOURTH DEATH REPORTED IN FIRE | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/focus-oakland-trodding-the-road-to-revival.html | FOCUS: OAKLAND; Trodding The Road To Revival | False | By John McCloud | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/gunmen-in-beirut-seize-businessman.html | GUNMEN IN BEIRUT SEIZE BUSINESSMAN | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/kathryn-toepfer-to-wed-h-r-permut.html | Kathryn Toepfer to Wed H. R. Permut | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/a-mistress-of-herself.html | A MISTRESS OF HERSELF | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/investing-odyssey-stalks-another-prize.html | INVESTING; Odyssey Stalks Another Prize | False | By John C. Boland | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/elizabeth-sovern-to-marry-in-june.html | Elizabeth Sovern To Marry in June | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/burning-of-hospitals-waste-irks-neighbors.html | BURNING OF HOSPITALS WASTE IRKS NEIGHBORS | False | By Nancy Zeldis | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/talking-inspections-last-check-before-moving-in.html | TALKING: INSPECTIONS; Last Check Before Moving In | False | By Andree Brooks | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/duarte-party-stages-salvador-demonstration.html | Duarte Party Stages Salvador Demonstration | False | By James Lemoyne, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/missile-museum-attracts-thousands-to-arizona-site.html | MISSILE MUSEUM ATTRACTS THOUSANDS TO ARIZONA SITE | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/theater-simon-play-staged-in-bridgeport.html | THEATER; SIMON PLAY STAGED IN BRIDGEPORT | False | By Alvin Klein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/antiques-furniture-with-million-dollar-legs.html | ANTIQUES; FURNITURE WITH MILLION-DOLLAR LEGS | False | By Rita Reif | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/bogus-money-seized-by-us.html | BOGUS MONEY SEIZED BY U.S. | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/america-s-cuphdl.html | AMERICA'S CUPHDL | False | By Barbara Lloyd, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/state-seeks-homes-for-foster-children.html | STATE SEEKS HOMES FOR FOSTER CHILDREN | False | By Sharon L. Bass | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Timothy Egan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-nation-court-finds-for-farm-workers.html | THE NATION; Court Finds for Farm Workers | False | By Martha A. Miles and Caroline Rand Herron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/white-house-facing-crisis-of-confidence.html | WHITE HOUSE FACING CRISIS OF CONFIDENCE | False | By Steven V. Roberts, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/movies/film-view-in-the-dark-it-s-reality-that-woos-the-audience.html | FILM VIEW; IN THE DARK, IT'S REALITY THAT WOOS THE AUDIENCE | False | By Vincent Canby | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-306187.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/obituaries/francis-wells-davison.html | FRANCIS WELLS DAVISON | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/ex-policeman-tells-of-boston-test-thefts.html | EX-POLICEMAN TELLS OF BOSTON TEST THEFTS | False | By Fox Butterfield, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/lisa-ann-haas-weds-dr-hal-stuart-wasserman.html | Lisa Ann Haas Weds Dr. Hal Stuart Wasserman | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-opinion-behind-the-state-senates-rejection-of-a.html | NEW JERSEY OPINION; BEHIND THE STATE SENATE'S REJECTION OF A LIEUTENANT GOVERNOR | False | By John A. Lynch | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/appellate-ruling-called-victory-for-the-homeless.html | APPELLATE RULING CALLED VICTORY FOR THE HOMELESS | False | By Janet Gardner | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-our-friends-shake-their-heads-privatized-diplomacy-297688.html | Our Friends Shake Their Heads; Privatized Diplomacy | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/the-men-who-made-the-sun-rise.html | THE MEN WHO MADE THE SUN RISE | False | By William J. Broad | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/hot-and-bothered-in-paris-and-london.html | HOT AND BOTHERED IN PARIS AND LONDON | False | Richard Holmes is the author of "Footsteps: Adventures of a Romantic Biographer." | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/tv-view-the-question-of-condom-ads.html | TV VIEW; THE QUESTION OF CONDOM ADS | False | By John Corry | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction.html | IN SHORT:FICTION | False | By Alan Gelb | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/soviet-china-talks-resume.html | Soviet-China Talks Resume | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/news-summary-sunday-february-8-1987.html | NEWS SUMMARY: SUNDAY, FEBRUARY 8, 1987 | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/cable-tv-notes-spotlight-on-nuclear-conflict.html | CABLE TV NOTES; SPOTLIGHT ON NUCLEAR CONFLICT | False | By Steve Schneider | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/300-march-at-brooklyn-precinct.html | 300 MARCH AT BROOKLYN PRECINCT | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/o-rourke-presses-issue-of-homeless.html | O'ROURKE PRESSES ISSUE OF HOMELESS | False | By James Feron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/childrens-books.html | CHILDREN'S BOOKS | False | By Uri Shulevitz | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-energetic-work-adds-sparkle-to-a-diversified-group-show.html | ART; ENERGETIC WORK ADDS SPARKLE TO A DIVERSIFIED GROUP SHOW | False | By Phyllis Braff | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/stamps-a-tribute-of-seven-nations-marks-the-chagall-centennial.html | STAMPS; A TRIBUTE OF SEVEN NATIONS MARKS THE CHAGALL CENTENNIAL | False | By John F. Dunn | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/the-outside-view-of-inside-trading.html | The Outside View of Inside Trading | False | By Ronald J. Gilson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/business-forum-unemployment-must-be-attacked-an-austerity-thats.html | BUSINESS FORUM: UNEMPLOYMENT MUST BE ATTACKED; An Austerity That's Wrecking Europe | False | By Olivier J. Blanchard and Lawrence H. Summers | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/suckers-for-elections.html | SUCKERS FOR ELECTIONS | False | By Mark Crispin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/the-single-is-coming-into-his-her-own.html | THE SINGLE IS COMING INTO HIS/HER OWN | False | By Penny Singer | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/5-of-27-caribous-imported-to-maine-die.html | 5 OF 27 CARIBOUS IMPORTED TO MAINE DIE | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-business-gets-long-distance-break.html | IDEAS & TRENDS; BUSINESS GETS LONG-DISTANCE BREAK | False | By Calvin Sims | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-student-parking-on-great-neck-183987.html | STUDENT PARKING ON GREAT NECK | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/crime-279687.html | CRIME | False | By Newgate Callendar | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-japanese-tonic-in-which-the-medium-is-the-massage.html | A JAPANESE TONIC IN WHICH THE MEDIUM IS THE MASSAGE | False | By Roberta Hershenson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/the-threshold-of-god-s-thoughts.html | THE THRESHOLD OF GOD'S THOUGHTS | False | By Ronald Kahn | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/at-william-and-mary-a-post-to-honor-burger.html | AT WILLIAM AND MARY, A POST TO HONOR BURGER | False | By Ben A. Franklin, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/spain-rejects-latest-us-offer-in-base-talks.html | Spain Rejects Latest U.S. Offer in Base Talks | False | By Edward Schumacher, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/work-starts-on-cleanair-bill.html | WORK STARTS ON CLEAN-AIR BILL | False | By Bob Narus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/connecticut-opinion-are-conveniences-still-convenient.html | CONNECTICUT OPINION; ARE CONVENIENCES STILL CONVENIENT? | False | By Sondra Astor Stave | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/the-world-chilean-admits-role-in-76-murder.html | THE WORLD; Chilean Admits Role in '76 Murder | False | By Milt Freudenheim and Katherine Roberts | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/study-warns-of-electronics-area-catastrophe.html | Study Warns of Electronics-Area Catastrophe | False | By Katherine Bishop, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/question-of-the-week-next-week-have-the-mets-and-yanks-changed-for-the-better.html | QUESTION OF THE WEEK: NEXT WEEK; HAVE THE METS AND YANKS CHANGED FOR THE BETTER? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/drivers-irked-by-toll-rise-at-5-bridges-and-tunnels.html | DRIVERS IRKED BY TOLL RISE AT 5 BRIDGES AND TUNNELS | False | By Scott Bronstein | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/when-social-security-s-anti-social.html | When Social Security's Anti-Social | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/roadside-plea-wins-a-job.html | ROADSIDE PLEA WINS A JOB | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/growing-up-soulless.html | GROWING UP SOULLESS | False | By Priscilla Meyer | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/the-examined-life.html | THE EXAMINED LIFE | False | By Philip Zaleski | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/c-correction-203487.html | Correction | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-the-life-of-a-snowbird-184987.html | THE LIFE OF A 'SNOWBIRD' | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/the-road-to-fotheringhay.html | THE ROAD TO FOTHERINGHAY | False | By A. L. Rowse | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/crinoline-fashion-7th-avenue-leads-to-petticoat-junction.html | CRINOLINE FASHION; 7TH AVENUE LEADS TO PETTICOAT JUNCTION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/opera-malfitano-as-massenet-s-manon-at-the-met.html | OPERA: MALFITANO AS MASSENET'S 'MANON,' AT THE MET | False | By Donal Henahan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/travel-advisory-lindbergh-anniversary-maritime-exhibition.html | TRAVEL ADVISORY; Lindbergh Anniversary, Maritime Exhibition | False | By Lawrence Van Gelder | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/dear-don-walacio.html | DEAR DON WALACIO | False | By Heberto Padilla | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/us-aides-expect-delay-of-decision-over-abm-treaty.html | U.S. AIDES EXPECT DELAY OF DECISION OVER ABM TREATY | False | By Michael R. Gordon, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-valentines-to-a-young-heartthrob.html | LONG ISLAND OPINION; VALENTINES: TO A YOUNG HEARTTHROB... | False | By R. C. Malin | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/l-audubon-position-284987.html | AUDUBON POSITION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Connor | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-sam-nunn-s-rising-star-811187.html | Sam Nunn's Rising Star | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/housing-policeman-stabbed-in-brooklyn-traffic-dispute.html | Housing Policeman Stabbed In Brooklyn Traffic Dispute | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/college-basketball-st-peter-s-defeats-holy-cross-by-69-66.html | COLLEGE BASKETBALL; ST. PETER'S DEFEATS HOLY CROSS BY 69-66 | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/havoc-at-the-19th-hole.html | HAVOC AT THE 19TH HOLE | False | By Wiliaim Ferguson | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/pitt-wins-as-friars-outside-game-fails.html | PITT WINS AS FRIARS' OUTSIDE GAME FAILS | False | By William C. Rhoden, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-mattingly-rice-ii-307187.html | Mattingly-Rice II | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/edwards-to-seek-4th-term.html | Edwards to Seek 4th Term | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-the-istanbul-synagogue-massacre-807887.html | The Istanbul Synagogue Massacre | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/alexandra-wickser-marries.html | ALEXANDRA WICKSER MARRIES | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/article-858087-no-title.html | Article 858087 -- No Title | False | By Richard L Madden | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/clean-water-act-promises-relief-for-brooklyn.html | CLEAN WATER ACT PROMISES RELIEF FOR BROOKLYN | False | By Elizabeth Neuffer | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-a-blithe-mix-in-stamford-exhibit.html | ART; A BLITHE MIX IN STAMFORD EXHIBIT | False | By William Zimmer | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/hudson-riverfront-dispute-is-resolved.html | Hudson Riverfront Dispute Is Resolved | False | By Anthony Depalma | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873787.html | WHAT'S NEW IN MASSAGE | False | By Lawrence M. Fisher | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/beauty-taking-shape.html | BEAUTY; Taking Shape | False | By Linda Wells | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/bill-would-let-jobless-bootstrap.html | BILL WOULD LET JOBLESS 'BOOTSTRAP' | False | By States News Service | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/who-wears-the-leash.html | WHO WEARS THE LEASH? | False | Elizabeth Hawes writes on cultural affairs and is at work on a book about the early history of the luxury apartment in Manhattan. | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/chess-correction.html | CHESS; CORRECTION | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/personal-finance.html | PERSONAL FINANCE | False | By Donald Jay Korn | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/data-update-february-8-1987.html | Data Update: February 8, 1987 | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/traci-a-conway-actress-to-marry.html | Traci A. Conway, Actress, to Marry | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/frontiersman-of-the-western-slopes.html | FRONTIERSMAN OF THE WESTERN SLOPES | False | By Craig R. Whitney | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/paperback-best-sellers-february-8-1987.html | PAPERBACK BEST SELLERS: FEBRUARY 8, 1987 | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-indians-want-part-of-custom-house.html | IDEAS & TRENDS; Indians Want Part Of Custom House | False | By George Johnson and Laura Mansnerus | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/wooded-tract-stirs-disputte.html | WOODED TRACT STIRS DISPUTTE | False | By Albert J. Parisi | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-305987.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/two-major-pianists-join-in-some-elegant-music-making.html | TWO MAJOR PIANISTS JOIN IN SOME ELEGANT MUSIC-MAKING | False | By Harold C. Schonberg | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/l-mci-increases-250987.html | M.C.I. Increases | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/l-gentrification-251187.html | Gentrification | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/q-a-with-the-new-planning-chief-of-new-york.html | Q.&A. With the New Planning Chief of New York | False | By Anthony Depalma | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-haas-to-wed.html | MISS HAAS TO WED | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-the-istanbul-synagogue-massacre-807987.html | The Istanbul Synagogue Massacre | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/westminster-getting-ready.html | WESTMINSTER: GETTING READY | False | By Robert J. Salgado | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-northeast-prices-rising-faster-than-family-incomes.html | IN NORTHEAST, PRICES RISING FASTER THAN FAMILY INCOMES | False | By Anthony Depalma | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/westminster-dog-show-westminster-blends-tradition-and-quality.html | WESTMINSTER DOG SHOW; Westminster Blends Tradition and Quality | False | By Walter R. Fletcher | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/theater/stage-view-a-play-that-never-played-by-2-masters-of-satire.html | STAGE VIEW; A PLAY THAT NEVER PLAYED BY 2 MASTERS OF SATIRE | False | By Mel Gussow | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/coping-with-the-next-calamity.html | COPING WITH THE NEXT CALAMITY | False | By Thomas J. Lueck | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/new-jersey-opinion-wastesiting-panel-needs-more-scope.html | NEW JERSEY OPINION; WASTE-SITING PANEL NEEDS MORE SCOPE | False | By James R. Hurley | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/a-special-guide-to-cruises-worldwide-down-to-the-seas-in-ships.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Down to the Seas in Ships | False | By Vernon Kidd | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/l-question-of-the-week-do-you-like-the-college-3-point-basket-260887.html | QUESTION OF THE WEEK; DO YOU LIKE THE COLLEGE 3-POINT BASKET? | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-capellini-weds-james-g-costello-3d.html | Miss Capellini Weds James G. Costello 3d | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/oral-roberts-fund-drive-gets-1.6-million-in-contributions.html | Oral Roberts Fund Drive Gets $1.6 Million in Contributions | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/music-recital-kimball-wheeler.html | MUSIC; RECITAL: KIMBALL WHEELER | False | By Tim Page | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/katharine-wilhelm-weds.html | Katharine Wilhelm Weds | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/newest-judicial-activists-come-from-the-right.html | NEWEST JUDICIAL ACTIVISTS COME FROM THE RIGHT | False | By Stuart Taylor | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/in-short-fiction-802287.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/what-s-new-in-massage-873287.html | WHAT'S NEW IN MASSAGE | False | By Lawrence M. Fisher | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/castro-recoils-at-a-hint-of-wealth.html | CASTRO RECOILS AT A HINT OF WEALTH | False | By Joseph B. Treaster | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/obituaries/j-philip-smith.html | J. PHILIP SMITH | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/impasse-at-truck-plant-in-pennsylvania-drags-on.html | IMPASSE AT TRUCK PLANT IN PENNSYLVANIA DRAGS ON | False | By William K. Stevens, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/plan-on-rail-crossing-opposed.html | PLAN ON RAIL CROSSING OPPOSED | False | By Lenny Savino | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/ideas-trends-phones-of-the-future-experts-say-competition-would-stir-innovation.html | IDEAS & TRENDS; PHONES OF THE FUTURE; EXPERTS SAY COMPETITION WOULD STIR INNOVATION | False | By Calvin Sims | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/changes-planned-in-treating-youths.html | CHANGES PLANNED IN TREATING YOUTHS | False | By Janet Gardner | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/turnpike-accord-imperiled.html | TURNPIKE ACCORD IMPERILED | False | By William Jobes | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-our-friends-shake-their-heads-297587.html | Our Friends Shake Their Heads | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/us-reliance-on-south-african-minerals-cited.html | U.S. Reliance on South African Minerals Cited | False | By David K. Shipler, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/paths-that-crossed-in-the-ring.html | PATHS THAT CROSSED IN THE RING | False | By Phil Berger | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/q-and-a-117387.html | Q and A | False | By Shawn G. Kennedy | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/professor-in-zionism-affair-is-denied-tenure.html | Professor in Zionism Affair Is Denied Tenure | False | By Howard French | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/toll-rise-put-off-again.html | TOLL RISE PUT OFF AGAIN | False | By William Jobes | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/david-e-gernert-editor-to-wed-nancy-l-martin.html | David E. Gernert, Editor, To Wed Nancy L. Martin | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/us/search-for-survivors-in-halted.html | SEARCH FOR SURVIVORS IN HALTED | False | AP | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/early-israeli-offer-to-contras-recalled.html | EARLY ISRAELI OFFER TO CONTRAS RECALLED | False | By Stephen Engelberg, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/long-island-opinion-winter-s-gloom-no-winter-s-gifts.html | LONG ISLAND OPINION; WINTER'S GLOOM? NO, WINTER'S GIFTS | False | By Patrick Fenton | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/l-children-549187.html | Children | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/magazine/l-science-on-the-track-of-god-809687.html | Science On the Track of God | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/realestate/on-long-island-office-development-bustling-in-islandia.html | ON LONG ISLAND; Office Development Bustling in Islandia | False | By Diana Shaman | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/art-a-retrospective-honors-late-artist.html | ART; A RETROSPECTIVE HONORS LATE ARTIST | False | By Helen A. Harrison | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/speaking-personally-how-plans-for-a-nonsexist-upbringing-were-thwarted.html | SPEAKING PERSONALLY; HOW PLANS FOR A NONSEXIST UPBRINGING WERE THWARTED | False | By Douglas J. Lyons | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/l-athens-549087.html | Athens | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/travel/q-and-a-538487.html | Q and A | False | By Stanley Carr | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/weekinreview/in-summary-naming-names-in-the-bronx.html | IN SUMMARY; Naming Names In the Bronx | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/group-wants-china-to-free-a-student-educated-in-us.html | Group Wants China to Free A Student Educated in U.S. | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/a-lot-better-than-a-war.html | A LOT BETTER THAN A WAR | False | By James M. Markham | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/susan-e-phillips-to-marry-robert-joseph-stonehill-jr.html | Susan E. Phillips to Marry Robert Joseph Stonehill Jr. | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/a-year-later-few-clues-in-tylenol-poisoning.html | A Year Later, Few Clues in Tylenol Poisoning | False | By James Feron | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/killer-s-plea-imperils-a-greek-leader-s-prestige.html | Killer's Plea Imperils a Greek Leader's Prestige | False | By Paul Anastasi, Special To the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/books/bested-by-ma-bell.html | BESTED BY MA BELL | False | By Evelyn Toynton | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/style/miss-o-mara-has-wedding.html | Miss O'Mara Has Wedding | False | | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/world/growth-of-cities-concerns-experts.html | GROWTH OF CITIES CONCERNS EXPERTS | False | Special to the New York Times | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/sports/sports-of-thge-times-the-youngest-old-timer.html | SPORTS OF THGE TIMES; THE YOUNGEST OLD-TIMER | False | By George Vecsey | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/politics-pressures-put-strain-on-budget.html | POLITICS; PRESSURES PUT STRAIN ON BUDGET | False | By Joseph F. Sullivan | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/nyregion/nursing-shortage-has-become-acute.html | NURSING SHORTAGE HAS BECOME ACUTE | False | By Sharon L. Bass | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/business/a-bank-of-his-own-martin-simon-running-first-women-s-bank-is-now-a-man-s-job.html | A BANK OF HIS OWN: MARTIN SIMON; Running First Women's Bank Is Now a Man's Job | False | By N. R. Kleinfield | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/arts/camera-avoiding-the-curse-of-the-red-eye.html | CAMERA; AVOIDING THE CURSE OF THE RED EYE | False | By Andy Grundberg | 1987-02-17 | TX 1-999021 | | |
| 1987-02-08 | 1987-02-08 | https://www.nytimes.com/1987/02/08/opinion/l-employers-caught-in-a-pension-plan-squeeze-297887.html | Employers Caught in a Pension Plan Squeeze | False | | 1987-02-17 | TX 1-999021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/2-large-tax-exempt-financings-set.html | 2 Large Tax-Exempt Financings Set | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/us-aide-urges-south-korea-to-alter-its-political-system.html | U.S. Aide Urges South Korea To Alter Its Political System | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/style/dr-lloyd-loft-is-married-to-diane-s-vanderster.html | Dr. Lloyd Loft Is Married to Diane S. VanDerster | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/conflicts-of-youth-peer-mediators-offer-aid.html | CONFLICTS OF YOUTH: PEER MEDIATORS OFFER AID | False | By Georgia Dullea | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/studios-agree-on-tv-package-for-china.html | STUDIOS AGREE ON TV PACKAGE FOR CHINA | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/pavin-wins-in-extra-holes.html | Pavin Wins in Extra Holes | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/auto-racing-lighter-is-faster-at-daytona.html | AUTO RACING; LIGHTER IS FASTER AT DAYTONA | False | By Steve Potter | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-people-ex-officer-of-times-co-will-join-rothschild-inc.html | BUSINESS PEOPLE; Ex-Officer of Times Co. Will Join Rothschild Inc. | False | By Daniel F. Cuff and Peter H. Frank | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-symphonic-music-needs-more-fanfare-451887.html | Symphonic Music Needs More Fanfare | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/essay-get-off-the-floor.html | ESSAY; Get Off the Floor | False | By William Safire | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/international-report-hopes-for-a-german-shake-up.html | INTERNATIONAL REPORT; HOPES FOR A GERMAN SHAKE-UP | False | By John Tagliabue, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-people-audio-chain-leader-likes-smaller-cities.html | BUSINESS PEOPLE; Audio Chain Leader Likes Smaller Cities | False | By Daniel F. Cuff and Peter H. Frank | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/old-news-in-odessa.html | Old News in Odessa | False | By Nachum Braverman | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/transit-plan-deadlock-politics-fuel-city-suburb-clash-on-tax-increase.html | TRANSIT PLAN DEADLOCK: POLITICS FUEL CITY-SUBURB CLASH ON TAX INCREASE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/fed-charges-iowa-bank.html | Fed Charges Iowa Bank | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/c-correction-361387.html | Correction | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-in-new-york-city-rent-and-regulation-will-get-you-an-argument-452387.html | In New York City, Rent and Regulation Will Get You an Argument | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/hart-and-dole-ahead-in-iowa-survey-shows.html | Hart and Dole Ahead In Iowa, Survey Shows | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-in-defense-of-a-raise.html | WASHINGTON TALK: BRIEFING; In Defense of a Raise | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-the-matter-of-money-and-fighting-drugs.html | WASHINGTON TALK; THE MATTER OF MONEY AND FIGHTING DRUGS | False | By Bernard Weinraub, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/south-korea-welcomes-family-fleeing-north.html | SOUTH KOREA WELCOMES FAMILY FLEEING NORTH | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/lane-of-pitt-finding-rewards-in-a-role-with-little-glamour.html | LANE OF PITT FINDING REWARDS IN A ROLE WITH LITTLE GLAMOUR | False | By William C. Rhoden | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/davidson-dunton.html | DAVIDSON DUNTON | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/style/audrey-greenfeld-weds-j-m-sussman.html | Audrey Greenfeld Weds J. M. Sussman | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/golf-lopez-wins-to-qualify-for-hall-of-fame.html | GOLF; LOPEZ WINS TO QUALIFY FOR HALL OF FAME | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-deiges-monday-february-9-1987.html | BUSINESS DEIGES: MONDAY, FEBRUARY 9, 1987 | False | | 1987-02-10 | TX 1-998009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/quotations-of-the-day-515087.html | Quotations of the Day | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/college-hockey-milestone-in-sight-at-beanpot-event.html | COLLEGE HOCKEY; MILESTONE IN SIGHT AT BEANPOT EVENT | False | By William N. Wallace | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-nicaraguans-feel-disdain-for-contras-451987.html | Nicaraguans Feel Disdain for Contras | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/coral-gables-prepares-for-future-by-drawing-on-its-grand-past.html | CORAL GABLES PREPARES FOR FUTURE BY DRAWING ON ITS GRAND PAST | False | By Jon Nordheimer, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-in-new-york-city-rent-and-regulation-will-get-you-an-argument-452287.html | IN NEW YORK CITY, RENT AND REGULATION WILL GET YOU AN ARGUMENT | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-picking-a-neighbor.html | WASHINGTON TALK: BRIEFING; Picking a Neighbor | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/hextall-making-himself-heard.html | HEXTALL MAKING HIMSELF HEARD | False | By Robin Finn | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/soviet-dissidents-ask-if-releases-are-a-real-shift-or-just-a-gesture.html | SOVIET DISSIDENTS ASK IF RELEASES ARE A REAL SHIFT OR JUST A GESTURE | False | By Bill Keller, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/dance-ballet-rambert-and-tharp.html | DANCE: BALLET RAMBERT AND THARP | False | By Jennifer Dunning | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/nhl-tries-something-new.html | N.H.L. TRIES SOMETHING NEW | False | By Malcolm Moran | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/theater/the-stage-arthur-miller-s-danger-memory.html | THE STAGE: ARTHUR MILLER'S 'DANGER: MEMORY!' | False | By Frank Rich | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/landmarks-panel-faces-uncertainty-over-membership-and-rules.html | LANDMARKS PANEL FACES UNCERTAINTY OVER MEMBERSHIP AND RULES | False | By David W. Dunlap | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/toll-from-child-abuse-is-corrected-by-kansas.html | TOLL FROM CHILD-ABUSE IS CORRECTED BY KANSAS | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-continuum-in-tribute-to-ives.html | MUSIC: CONTINUUM IN TRIBUTE TO IVES | False | By Tim Page | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/nba-notebook-scheer-picked-to-run-nets.html | N.B.A. NOTEBOOK; SCHEER PICKED TO RUN NETS | False | By Roy S. Johnson | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-of-the-times-karrinyup-kangaroos.html | SPORTS OF THE TIMES; Karrinyup Kangaroos | False | By Dave Anderson | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/gorbachev-s-plans-impress-former-us-officials.html | GORBACHEV'S PLANS IMPRESS FORMER U.S. OFFICIALS | False | By Mark A. Uhlig | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/lebanon-captors-repeat-threat-to-kill-hostages.html | LEBANON CAPTORS REPEAT THREAT TO KILL HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/atlanta-hopeful-on-democrats.html | Atlanta Hopeful on Democrats | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-why-the-minimum-wage-should-be-raised-451787.html | Why the Minimum Wage Should Be Raised | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/theater/stage-lust-and-unicorn.html | STAGE: 'LUST AND UNICORN' | False | By Walter Goodman | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-hal-riney-s-latest.html | ADVERTISING; Hal Riney's Latest | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-wright-pushes-thrift-unit-aid.html | Washington Watch; Wright Pushes Thrift Unit Aid | False | By Robert D. Hershey Jr.by Washington | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/international-report-legal-and-illegal-gold-prospectors-slog-into-borneo-jungles.html | INTERNATIONAL REPORT; LEGAL AND ILLEGAL, GOLD PROSPECTORS SLOG INTO BORNEO JUNGLES | False | By Barbara Crossette, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/gaborone-journal-pretoria-turns-up-heat-and-botswana-sweats.html | GABORONE JOURNAL; PRETORIA TURNS UP HEAT AND BOTSWANA SWEATS | False | By Serge Schmemann, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/new-tampa-bay-bridge-called-symbol-of-progress.html | NEW TAMPA BAY BRIDGE CALLED SYMBOL OF PROGRESS | False | Special to the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/maple-leafs-end-rangers-streak-5-4.html | MAPLE LEAFS END RANGERS' STREAK, 5-4 | False | By Craig Wolff | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/senators-split-on-white-house-policy-of-soliciting-cash-for-contras.html | SENATORS SPLIT ON WHITE HOUSE POLICY OF SOLICITING CASH FOR CONTRAS | False | By David E. Rosenbaum | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/santucci-investments-3-queens-properties.html | Santucci Investments: 3 Queens Properties | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-us-can-help-south-africa-oust-national-party-452187.html | U.S. Can Help South Africa Oust National Party | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/dome-fights-swiss-action.html | Dome Fights Swiss Action | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/mca-turns-hand-to-acquisitions.html | MCA TURNS HAND TO ACQUISITIONS | False | By Geraldine Fabrikant | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/city-ballet-silent-moves.html | CITY BALLET: SILENT 'MOVES' | False | By Jennifer Dunning | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/philadelphia-courts-face-quandary.html | PHILADELPHIA COURTS FACE QUANDARY | False | By Lindsey Gruson, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/dog-shows-17-specialties-set-westminster-stage.html | DOG SHOWS; 17 SPECIALTIES SET WESTMINSTER STAGE | False | By Walter R. Fletcher | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/brazil-economy-faith-turns-to-fear.html | BRAZIL ECONOMY: FAITH TURNS TO FEAR | False | By Alan Riding, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/arbitrator-rules-against-padres.html | Arbitrator Rules Against Padres | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-rotation-for-fed-panel.html | WASHINGTON WATCH; Rotation for Fed Panel | False | By Robert D. Hershey Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-congress-ex-chairmen-and-not-loving-it.html | WASHINGTON TALK: CONGRESS; EX-CHAIRMEN AND NOT LOVING IT | False | By Maureen Dowd, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/dance-the-sounds-of-tapnology.html | DANCE: THE SOUNDS OF 'TAPNOLOGY' | False | By Jack Anderson | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/machine-tool-giants-diverge-milacron-innovatescross-streamlines.html | MACHINE-TOOL GIANTS DIVERGE; MILACRON INNOVATES...CROSS STREAMLINES | False | Special to the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-news-briefs-budd-s-injuries-jeopardize-career.html | SPORTS NEWS BRIEFS; Budd's Injuries Jeopardize Career | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/finance-briefs-323587.html | FINANCE BRIEFS | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/a-recount-1060-pairs-not-3000.html | A RECOUNT: 1,060 PAIRS, NOT 3,000 | False | By Seth Mydans, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/captive-twice-reported-dead-wife-is-holding-on.html | CAPTIVE TWICE REPORTED DEAD, WIFE IS 'HOLDING ON' | False | By Marvine Howe | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/reagan-s-salt-ii-folly.html | Reagan's SALT II Folly | False | By Dale Bumpers | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/manila-s-no-1-conglomerate-panel-seizing-marcos-wealth.html | MANILA'S NO. 1 CONGLOMERATE: PANEL SEIZING MARCOS WEALTH | False | By Seth Mydans, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/horse-racing-a-test-for-cryptoclearance.html | HORSE RACING; A TEST FOR CRYPTOCLEARANCE | False | By Steven Crist | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/the-dance-ranjana.html | THE DANCE: RANJANA | False | By Jennifer Dunning | 1987-02-10 | TX 1-998009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-world-specials-defense-defense.html | SPORTS WORLD SPECIALS; Defense! Defense! | False | By Robert Mcg. Thomas Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/topics-explanations-mr-goldin-s-seal.html | Topics; Explanations; Mr. Goldin's Seal | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/man-linked-to-drug-suspect-seized-in-panama-us-says.html | Man Linked to Drug Suspect Seized in Panama, U.S. Says | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/savings-bond-sales-increase.html | Savings Bond Sales Increase | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/premiums-slacken-worrying-insurers.html | PREMIUMS SLACKEN, WORRYING INSURERS | False | By Leonard Sloane | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-acme-supermarket-goes-to-thompson.html | ADVERTISING; Acme Supermarket Goes to Thompson | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-president-for-calet-hirsch.html | ADVERTISING; President For Calet, Hirsch | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-of-the-times-dr-j-eclipsed-by-new-star.html | SPORTS OF THE TIMES; Dr. J Eclipsed By New Star | False | By George Vecsey | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/washington-watch-battle-over-utility-refunds.html | WASHINGTON WATCH; Battle Over Utility Refunds | False | By Robert D. Hershey Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-mathis-and-mancini.html | MUSIC: MATHIS AND MANCINI | False | By Stephen Holden | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/nonbanks-and-nonbank-nonbanks.html | Nonbanks and Nonbank Nonbanks | False | By Jay G. Baris | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/tennis-mayotte-defeats-mcenroe-in-4-sets.html | TENNIS; MAYOTTE DEFEATS MCENROE IN 4 SETS | False | By Peter Alfano | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/credit-markets-unchanged-fed-policy-expected.html | CREDIT MARKETS; UNCHANGED FED POLICY EXPECTED | False | By Michael Quint | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/geoffrion-released-from-hospital.html | Geoffrion Released From Hospital | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-on-changing-the-senate.html | WASHINGTON TALK: BRIEFING; On Changing the Senate | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/washington-talk-briefing-a-policy-on-iran.html | WASHINGTON TALK: BRIEFING; A Policy on Iran | False | By Wayne King and Warren Weaver Jr. | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/column-one-literary-tenants-literary-tenants.html | COLUMN ONE: LITERARY TENANTS; Literary Tenants | False | By David W. Dunlap | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/army-copter-crash-kills-4.html | Army Copter Crash Kills 4 | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-ras-michael-sings-reggae.html | MUSIC: RAS MICHAEL SINGS REGGAE | False | By Jon Pareles | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/businesses-seek-cachet-of-a-priceton-address.html | BUSINESSES SEEK CACHET OF A PRICETON ADDRESS | False | By Iver Peterson, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/shamrock-rejects-latest-offer-by-pickens-group.html | Shamrock Rejects Latest Offer by Pickens Group | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/bush-aides-widen-dispute-over-iran.html | BUSH AIDES WIDEN DISPUTE OVER IRAN | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/market-place-views-differ-as-ibm-rises.html | Market Place; Views Differ As I.B.M. Rises | False | By Vartanig G. Vartan | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/stuart-t-saunders-driving-force-behind-penn-central-dies-at-77.html | STUART T. SAUNDERS, DRIVING FORCE BEHIND PENN CENTRAL, DIES AT 77 | False | By Ari L Goldman | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/bridge-new-functions-are-found-for-doubles-and-redoubles.html | Bridge; New Functions Are Found For Doubles and Redoubles | False | By Alan Truscott | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/william-chilton-3dm-3dm-firebrand-publisher-from-west-virginia.html | WILLIAM CHILTON 3dm FIREBRAND PUBLISHER FROM WEST VIRGINIA | False | Special to the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/inside-425187.html | INSIDE | False | | 1987-02-10 | TX 1-998009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/a-reporter-s-notebook-tactics-in-baby-m-trial.html | A REPORTER'S NOTEBOOK; TACTICS IN BABY M TRIAL | False | By Robert Hanley, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/condoms-handed-out-during-church-service.html | Condoms Handed Out During Church Service | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/style/relationships-making-friends-late-in-life.html | RELATIONSHIPS; MAKING FRIENDS LATE IN LIFE | False | By Sharon Johnson | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/bitter-fight-is-predicted-in-daily-news-racial-discrimination-trial.html | BITTER FIGHT IS PREDICTED IN DAILY NEWS RACIAL DISCRIMINATION TRIAL | False | By Alex S. Jones | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/model-adoptive-parent-is-jailed-on-charges-of-child-stealing.html | 'MODEL' ADOPTIVE PARENT IS JAILED ON CHARGES OF CHILD STEALING | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/federal-power-over-nuclear-power.html | Federal Power Over Nuclear Power | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/worse-than-a-blunder-a-crime.html | Worse Than a Blunder: a Crime | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/judge-robbed-as-many-watch.html | JUDGE ROBBED AS MANY WATCH | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/books/3-publishing-veterans-open-book-companies.html | 3 PUBLISHING VETERANS OPEN BOOK COMPANIES | False | By Edwin McDowell | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/metro-datelines-man-dies-in-a-blast-in-queens-apartment.html | METRO DATELINES; Man Dies in a Blast In Queens Apartment | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/charles-busch-in-benefit.html | CHARLES BUSCH IN BENEFIT | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/spanish-party-elects-new-chief.html | SPANISH PARTY ELECTS NEW CHIEF | False | By Edward Schumacher, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/shultz-rules-out-star-wars-move-within-two-years.html | SHULTZ RULES OUT 'STAR WARS' MOVE WITHIN TWO YEARS | False | By Michael R. Gordon, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/results-plus-435687.html | RESULTS PLUS | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/truce-ends-in-philippines-no-fighting-is-reported.html | TRUCE ENDS IN PHILIPPINES; NO FIGHTING IS REPORTED | False | Special to the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/outdoors-gearing-up-in-offseason.html | OUTDOORS: GEARING UP IN OFFSEASON | False | By Nelson Bryant | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/connecticut-health-experts-trace-tainted-food-outbreaks.html | CONNECTICUT HEALTH EXPERTS TRACE TAINTED FOOD OUTBREAKS | False | By By Richard L. Madden, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/topics-explanations-nfl-catch-22.html | TOPICS; EXPLANATIONS; N.F.L. Catch-22 | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/alfred-lion-78-the-founder-of-the-blue-note-jazz-label.html | ALFRED LION, 78, THE FOUNDER OF THE BLUE NOTE JAZZ LABEL | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/out-of-obscurity-santucci-under-seige.html | OUT OF OBSCURITY: SANTUCCI UNDER SEIGE | False | By Selwyn Raab With Joseph P. Fried | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-analysts-find-jwt-in-a-somber-mood.html | ADVERTISING; Analysts Find JWT In a 'Somber' Mood | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/slash-ties-apartheid-foes-urge.html | SLASH TIES, APARTHEID FOES URGE | False | By Howard W. French | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/college-basketball-carolina-saved-by-reid-in-overtime.html | COLLEGE BASKETBALL; CAROLINA SAVED BY REID IN OVERTIME | False | By Barry Jacobs | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/ex-chinese-leader-is-said-to-be-ailing.html | EX-CHINESE LEADER IS SAID TO BE AILING | False | By Edward A. Gargan, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/pro-hockey-bossy-out-of-all-star-games.html | PRO HOCKEY; BOSSY OUT OF ALL-STAR GAMES | False | By Robin Finn | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/crack-addiction-the-tragic-toll-on-women-and-their-children.html | CRACK ADDICTION: THE TRAGIC TOLL ON WOMEN AND THEIR CHILDREN | False | By Peter Kerr | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-world-specials-major-fact-finding.html | SPORTS WORLD SPECIALS; Major Fact Finding | False | By Jim Benagh | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/infant-receives-new-heart.html | Infant Receives New Heart | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/books/books-of-the-times-330987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-news-briefs-briton-sets-mark-in-breast-stroke.html | SPORTS NEWS BRIEFS; Briton Sets Mark In Breast-Stroke | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-panel-finds-advertiser-misuses-the-word-free.html | ADVERTISING; Panel Finds Advertiser Misuses the Word 'Free' | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/losing-a-mother-to-crack-quick-and-tragic-process.html | LOSING A MOTHER TO CRACK: QUICK AND TRAGIC PROCESS | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-today.html | Sports Today | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/british-politics-one-eye-on-a-3d-force.html | BRITISH POLITICS: ONE EYE ON A 3D FORCE | False | By Howell Raines, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/movies/unwanted-platoon-finds-success-as-us-examines-the-vietnam-war.html | UNWANTED 'PLATOON' FINDS SUCCESS AS U.S. EXAMINES THE VIETNAM WAR | False | By Aljean Harmetz | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/2-ransack-residence-of-cardinal.html | 2 RANSACK RESIDENCE OF CARDINAL | False | By James Barron | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/us-fears-foreign-contracts-imperil-vital-data.html | U.S. FEARS FOREIGN CONTRACTS IMPERIL VITAL DATA | False | By Martin Tolchin, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/business-people-moves-at-sonic-pay-off-as-chief-seeks-church-s.html | BUSINESS PEOPLE; Moves at Sonic Pay Off As Chief Seeks Church's | False | By Daniel F. Cuff and Peter H. Frank | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/quotations-of-the-day-514187.html | Quotations of the Day | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/tv-toys-debut-and-debate.html | 'TV TOYS: DEBUT AND DEBATE | False | By Sylvia L Wilson | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/liability-rates-flattening-out-as-crisis-eases.html | LIABILITY RATES FLATTENING OUT AS CRISIS EASES | False | By William Glaberson | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/l-why-the-minimum-wage-should-be-raised-not-so-simple-451687.html | WHY THE MINIMUM WAGE SHOULD BE RAISED; Not So Simple | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/dance-ralph-lemon-and-company.html | DANCE: RALPH LEMON AND COMPANY | False | By Anna Kisselgoff | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/2-die-in-texas-plane-crash.html | 2 Die in Texas Plane Crash | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/times-names-ad-executive.html | TIMES NAMES AD EXECUTIVE | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/lewis-is-winner-in-60-yard-dash.html | Lewis Is Winner In 60-Yard Dash | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/states-act-to-give-localities-more-power-to-collect-taxes.html | STATES ACT TO GIVE LOCALITIES MORE POWER TO COLLECT TAXES | False | By John Herbers | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/ohio-state-s-hopson-dazzling-and-drawing-notice.html | OHIO STATE'S HOPSON DAZZLING AND DRAWING NOTICE | False | By Jack Torry | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/the-un-today-feb-9-1979.html | The U.N. Today: FEB. 9, 1979 | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/chambers-rewrites-all-star-plot.html | CHAMBERS REWRITES ALL-STAR PLOT | False | By Roy S. Johnson | 1987-02-10 | TX 1-998009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/world/saudi-oil-weapon-is-factor-in-war.html | SAUDI OIL WEAPON IS FACTOR IN WAR | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/herk-van-tongeren-sculptor.html | Herk van Tongeren, Sculptor | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/obituaries/warren-arthur-bahr.html | WARREN ARTHUR BAHR | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/van-kampen-gets-new-chief.html | Van Kampen Gets New Chief | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-news-briefs-president-resigns-from-spendthrift.html | SPORTS NEWS BRIEFS; President Resigns From Spendthrift | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/music-rostropovich-at-carnegie-hall.html | MUSIC: ROSTROPOVICH AT CARNEGIE HALL | False | By Bernard Holland | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/news-summery-monday-february-9-1987.html | NEWS SUMMERY: MONDAY, FEBRUARY 9, 1987 | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/opinion/end-the-sanctions-against-poland.html | End the Sanctions Against Poland | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/style/for-the-elderly-day-care-is-filling-gaps.html | FOR THE ELDERLY, DAY CARE IS FILLING GAPS | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/figure-skating-boitano-is-counting-on-quadruple-leap.html | FIGURE SKATING; BOITANO IS COUNTING ON QUADRUPLE LEAP | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/metro-datelines-tunnel-tube-shut-after-man-s-threat.html | METRO DATELINES; Tunnel Tube Shut After Man's Threat | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/metro-datelines-moynihan-pledges-to-support-cuomo.html | METRO DATELINES; Moynihan Pledges To Support Cuomo | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/southeast-journal-an-airport-for-birds-in-tupelo.html | SOUTHEAST JOURNAL; AN AIRPORT FOR BIRDS IN TUPELO | False | By Robin Toner, Special to the New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/nyregion/gifts-to-neediest-sent-by-people-who-had-put-off-donations.html | GIFTS TO NEEDIEST SENT BY PEOPLE WHO HAD PUT OFF DONATIONS | False | By Thomas W. Ennis | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/sports-world-specials-hurling-sabbatical.html | SPORTS WORLD SPECIALS; Hurling Sabbatical | False | By Murray Chass | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/advertising-angotti-gets-klm.html | ADVERTISING; Angotti Gets KLM | False | By Philip H. Dougherty | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/medical-care-cost-rose-7.7-in-86-counter-to-trend.html | MEDICAL-CARE COST ROSE 7.7% IN '86, COUNTER TO TREND | False | By Robert Pear, Special to The New York Times | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/arts/ritter-and-sellecca-in-the-last-fling.html | RITTER AND SELLECCA IN 'THE LAST FLING' | False | By John J. O'Connor | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/business/economic-calendar.html | Economic Calendar | False | | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/us/trooper-killed-in-missouri.html | Trooper Killed in Missouri | False | AP | 1987-02-10 | TX 1-998009 | | |
| 1987-02-09 | 1987-02-09 | https://www.nytimes.com/1987/02/09/sports/pro-hockey-kontos-goals-beat-devils-2-1.html | PRO HOCKEY; KONTOS GOALS BEAT DEVILS, 2-1 | False | By Alex Yannis | 1987-02-10 | TX 1-998009 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/star-wars-focus-of-reagan-meeting.html | 'STAR WARS' FOCUS OF REAGAN MEETING | False | By Michael R. Gordon, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/captors-drop-deadline-beirut-bomb-kills-17.html | Captors Drop Deadline; Beirut Bomb Kills 17 | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/state-justice-declares-office-of-suffolk-executive-vacant.html | STATE JUSTICE DECLARES OFFICE OF SUFFOLK EXECUTIVE VACANT | False | By John T. McQuiston | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/ex-guard-is-shot-at-hotel.html | Ex-Guard Is Shot at Hotel | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-good-timing.html | SCOUTING; Good Timing | False | By Thomas Rogers | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/matthews-wright-group-reports-earnings-for-year-to-dec-31.html | MATTHEWS & WRIGHT GROUP reports earnings for Year to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-people-kings-dismiss-coach.html | SPORTS PEOPLE; Kings Dismiss Coach | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-dec-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/dry-cities-of-west-buy-up-farm-water-rights.html | DRY CITIES OF WEST BUY UP FARM WATER RIGHTS | False | By Thomas J. Knudson, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-dec-31.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/jackie-cooper-gives-testimony-on-safety-at-trial-of-director.html | JACKIE COOPER GIVES TESTIMONY ON SAFETY AT TRIAL OF DIRECTOR | False | By Judith Cummings, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/players-soccer-star-part-of-a-lost-generation.html | PLAYERS; SOCCER STAR PART OF A LOST GENERATION | False | Alex Yannis | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/c-corrections-732887.html | CORRECTIONS | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/jerry-weintraub-plans-large-studio-venture.html | JERRY WEINTRAUB PLANS LARGE STUDIO VENTURE | False | By Richard L. Stevenson, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/making-power-cost-effective.html | MAKING POWER COST-EFFECTIVE | False | By Matthew L. Wald, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/century-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-dept-of-panhandling.html | WASHINGTON TALK: BRIEFING; Dept. of Panhandling | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/profits-scoreboard-611187.html | PROFITS SCOREBOARD | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/tv-sports-quiet-talks-for-baseball.html | TV SPORTS; QUIET TALKS FOR BASEBALL | False | By Michael Goodwin | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-star-chambers.html | SCOUTING; Star Chambers | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-seating-order.html | SCOUTING; SEATING ORDER | False | By Thomas Rogers | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/chip-makers-assail-japan.html | Chip Makers Assail Japan | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/3-israelis-may-lose-immunity-in-pollard-spy-case.html | 3 ISRAELIS MAY LOSE IMMUNITY IN POLLARD SPY CASE | False | By Philip Shenon, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/recital-soederstroem-sings.html | RECITAL: SOEDERSTROEM SINGS | False | By Tim Page | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/thiokol-loses-contract-for-military-boosters.html | THIOKOL LOSES CONTRACT FOR MILITARY BOOSTERS | False | By William J. Broad | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/lilco-lacks-authority-to-oversee-shoreham-evacuation-court-says.html | LILCO LACKS AUTHORITY TO OVERSEE SHOREHAM EVACUATION, COURT SAYS | False | By Leonard Buder | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-people-federated-names-chief-for-i-magnin.html | BUSINESS PEOPLE; Federated Names Chief for I. Magnin | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/eldec-corporation-reports-earnings-for-qtr-to-dec-28.html | ELDEC CORPORATION reports earnings for Qtr to Dec 28 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/store-manager-dies-when-thief-pushes-him-in-front-of-van.html | STORE MANAGER DIES WHEN THIEF PUSHES HIM IN FRONT OF VAN | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/anchor-hocking-corp-reports-earnings-for-qtr-to-dec-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/tokyo-journal-a-transplant-trauma-is-soul-searching-ending.html | TOKYO JOURNAL; A TRANSPLANT TRAUMA: IS SOUL-SEARCHING ENDING? | False | By Clyde Haberman, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/heekin-can-inc-reports-earnings-for-qtr-to-dec-31.html | HEEKIN CAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/sanwa-bank-s-note-offering.html | Sanwa Bank's Note Offering | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/us-judge-retracts-criticism-of-a-juror.html | U.S. JUDGE RETRACTS CRITICISM OF A JUROR | False | By Robert D. McFadden | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/coroner-cites-aids-in-liberace-death.html | CORONER CITES AIDS IN LIBERACE DEATH | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | BADGER METER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/disquiet-alliance-european-officials-feeling-us-adrift-question-reagan-s-grip.html | DISQUIET IN THE ALLIANCE; EUROPEAN OFFICIALS, FEELING U.S. IS ADRIFT, QUESTION REAGAN'S GRIP ON FOREIGN AGENDA | False | By James M. Markham, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/c-corrections-732787.html | CORRECTIONS | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/dogs-deaths-halt-tests-on-hearts.html | Dogs' Deaths Halt Tests On Hearts | False | By Lawrence K. Altman | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/pilot-is-killed-as-helicopter-explodes-off-waikiki-beach.html | Pilot Is Killed as Helicopter Explodes off Waikiki Beach | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/the-contras-minus-arturo-cruz.html | The Contras Minus Arturo Cruz | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/resource-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/musicc-in-depth-beethoven-experience.html | MUSICC: IN-DEPTH BEETHOVEN EXPERIENCE | False | By John Rockwell, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-murdoch-sells-several-units.html | COMPANY NEWS; Murdoch Sells Several Units | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/2-doctors-testify-shot-left-bumpur-s-grip-intact.html | 2 DOCTORS TESTIFY SHOT LEFT BUMPUR'S GRIP INTACT | False | By Frank J. Prial | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/researchers-see-child-care-on-the-job-as-vital.html | Researchers See Child Care on the Job as Vital | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/home-state-bank-trial.html | Home State Bank Trial | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/moscow-convening-a-forum-on-peace.html | MOSCOW CONVENING A FORUM ON PEACE | False | By Dennis Hevesi | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/l-child-care-connected-with-the-workplace-makes-good-business-sense-637587.html | Child Care Connected With the Workplace Makes Good Business Sense | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | GRUMMAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/the-wrong-risk-in-nicaragua.html | The Wrong Risk in Nicaragua | False | By John B. Oakes | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/day-care-owner-acquitted-of-rape-and-sexual-abuse.html | DAY-CARE OWNER ACQUITTED OF RAPE AND SEXUAL ABUSE | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/israeli-troops-shoot-at-arab-protesters-leaving-9-wounded.html | ISRAELI TROOPS SHOOT AT ARAB PROTESTERS, LEAVING 9 WOUNDED | False | By Francis X. Clines, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-people-president-resigns-post-at-american-standard.html | BUSINESS PEOPLE; President Resigns Post At American Standard | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/jorgenson-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | JORGENSON, EARLE M CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/the-un-today-feb-10-1987.html | The U.N. Today: Feb. 10, 1987 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-skipper-s-firm-awaits-fame.html | COMPANY NEWS; Skipper's Firm Awaits Fame | False | By Pauline Yoshihashi, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/metro-datelines-stewart-group-irked-by-mta-report.html | METRO DATELINES; Stewart Group Irked By M.T.A. Report | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/what-s-an-iranian-moderate-the-white-house-view.html | WHAT'S AN IRANIAN MODERATE? THE WHITE HOUSE VIEW | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-when-great-isn-t-good-enough.html | SCOUTING; When Great Isn't Good Enough | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/magicsilk-inc-reports-earnings-for-qtr-to-dec-31.html | MAGICSILK INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | NERCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | POGO PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/riverside-dance-to-close.html | RIVERSIDE DANCE TO CLOSE | False | By Jennifer Dunning | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/angolans-flee-both-sides-in-civil-war.html | ANGOLANS FLEE BOTH SIDES IN CIVIL WAR | False | By James Brooke, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/defectors-in-american-debut.html | Defectors in American Debut | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/computer-telephone-corp-reports-earnings-for-qtr-to-dec-26.html | COMPUTER TELEPHONE CORP reports earnings for Qtr to Dec 26 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/metro-datelines-exposure-to-paints-prompts-lawsuit.html | METRO DATELINES; Exposure to Paints Prompts Lawsuit | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/tennis-notebook-big-serve-game-stirs-debate.html | TENNIS NOTEBOOK; BIG-SERVE GAME STIRS DEBATE | False | By Peter Alfano | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/cnw-corp-reports-earnings-for-qtr-to-dec-31.html | CNW CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-a-legal-battle-on-judges.html | WASHINGTON TALK: BRIEFING; A Legal Battle on Judges | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/snowstorm-just-brushes-new-york.html | SNOWSTORM JUST BRUSHES NEW YORK | False | By Nick Ravo | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/united-inns-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED INNS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/us-envoy-denies-discussing-any-arms-shipments-to-iran.html | U.S. Envoy Denies Discussing Any Arms Shipments to Iran | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-kaiser-aluminum.html | COMPANY NEWS; Kaiser Aluminum | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-american-medical-rejects-pesch-bid.html | COMPANY NEWS; American Medical Rejects Pesch Bid | False | By Robert J. Cole | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/for-confidentiality-in-aids-testing.html | For Confidentiality In AIDS Testing | False | By Henry A. Waxman | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/officials-on-case-assert-wedtech-falsified-reports-for-a-long-time.html | OFFICIALS ON CASE ASSERT WEDTECH FALSIFIED REPORTS FOR A LONG TIME | False | By Eric N. Berg With Josh Barbanel | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | ASTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-details-given-on-sale-of-spielvogel-office.html | ADVERTISING; Details Given on Sale Of Spielvogel Office | False | By Philip H. Dougherty | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/caption-funeral-service-for-slain-doctor.html | Caption Funeral Service for Slain Doctor | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/pioneer-group-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/topics-cracking-down-drying-up-backsliding-in-seoul.html | Topics: Cracking Down, Drying Up; Backsliding in Seoul | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-champion-spreading-its-logo.html | Advertising; Champion Spreading Its Logo | False | By Philip H. Dougherty | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/vatican-chooses-panel-of-3-to-evaluate-seattle-diocese.html | VATICAN CHOOSES PANEL OF 3 TO EVALUATE SEATTLE DIOCESE | False | By Joseph Berger | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/forger-s-sentence-commuted.html | Forger's Sentence Commuted | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/us-may-relax-export-controls-for-technology.html | U.S. MAY RELAX EXPORT CONTROLS FOR TECHNOLOGY | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/wave-energy-converted-into-electricity.html | WAVE ENERGY CONVERTED INTO ELECTRICITY | False | By Malcolm W. Browne | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/science-watch-thermal-energy-gusher.html | SCIENCE WATCH; Thermal Energy Gusher | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/protest-interrupts-recital-2-jdll-members-charged.html | Protest Interrupts Recital; 2 J.D.L. Members Charged | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/theater/stage-diderot-comedy.html | STAGE: DIDEROT COMEDY | False | By Walter Goodman | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/milwaukee-searches-for-a-symbol-of-city.html | Milwaukee Searches For a Symbol of City | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/rights-leader-arrested-in-georgia.html | RIGHTS LEADER ARRESTED IN GEORGIA | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/pickens-group-gives-up-diamond-shamrock-bid.html | PICKENS GROUP GIVES UP DIAMOND SHAMROCK BID | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/husky-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | HUSKY OIL LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/british-guard-is-up-on-banks.html | BRITISH GUARD IS UP ON BANKS | False | By Steve Lohr, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/finance-new-issues-bond-insurer-gives-issuers-more-help.html | FINANCE/NEW ISSUES; Bond Insurer Gives Issuers More Help | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | DURIRON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/dow-falls-by-10.13-dollar-drop-cited.html | Dow Falls by 10.13; Dollar Drop Cited | False | By John Crudele | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/lost-paper-shows-freud-s-effort-to-link-analysis-and-evolution.html | LOST PAPER SHOWS FREUD'S EFFORT TO LINK ANALYSIS AND EVOLUTION | False | By Daniel Goleman | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/topics-cracking-downdrying-up-precious-blood.html | TOPICS; CRACKING DOWN,DRYING UP; Precious Blood | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/associated-hosts-inc-reports-earnings-for-13wks-to-dec-25.html | ASSOCIATED HOSTS INC reports earnings for 13wks to Dec 25 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/major-quake-strikes-villages-on-papua-new-guinea-coast.html | Major Quake Strikes Villages On Papua New Guinea Coast | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/hurdle-heads-for-mets-signs-tidewater-pact.html | HURDLE HEADS FOR METS, SIGNS TIDEWATER PACT | False | By Joseph Durso | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/mcfarlane-is-hospitalized-for-overdose-of-valium.html | MCFARLANE IS HOSPITALIZED FOR OVERDOSE OF VALIUM | False | By Philip M. Boffey, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/owens-boar-to-meet-on-bid.html | Owens Boar To Meet on Bid | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/tv-reviews-lynda-carter-stars-in-stillwatch.html | TV REVIEWS; LYNDA CARTER STARS IN 'STILLWATCH' | False | By John J. O'Connor | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/leisure-technology-corp-reports-earnings-for-qtr-to-dec-31.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/1-lives-reclaimed-and-lunch-lines-on-the-sidewalks-of-new-york-519387.html | Lives Reclaimed and Lunch Lines on the Sidewalks of New York | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/green-party-ousted-from-share-of-power-in-frankfurt-region.html | GREEN PARTY OUSTED FROM SHARE OF POWER IN FRANKFURT REGION | False | By James M. Markham, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-people-yankee-signings.html | SPORTS PEOPLE; Yankee Signings | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/servicemaster-limited-partership-reports-earnings-for-qtr-to-dec-31.html | SERVICEMASTER LIMITED PARTERSHIP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/vicon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/stuart-hall-co-inc-reports-earnings-for-qtr-to-dec-31.html | STUART HALL CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/college-basketball-temple-is-winner-in-overtime-73-70.html | COLLEGE BASKETBALL; TEMPLE IS WINNER IN OVERTIME, 73-70 | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/reagan-expected-to-back-proposal-on-major-illness.html | REAGAN EXPECTED TO BACK PROPOSAL ON MAJOR ILLNESS | False | By Robert Pear, Special To The New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/beyond-fireworks-new-york-s-cerebral-salute-to-1787.html | BEYOND FIREWORKS; NEW YORK'S CEREBRAL SALUTE TO 1787 | False | By Douglas Martin | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/quotation-of-the-day-732487.html | Quotation of the Day | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/12-youths-indicted-in-queens-attack-that-led-to-death.html | 12 YOUTHS INDICTED IN QUEENS ATTACK THAT LED TO DEATH | False | By Richard J. Meislin | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/bpi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BPI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/1-lives-reclaimed-and-lunch-lines-on-the-sidewalks-of-new-york-729787.html | LIVES RECLAIMED AND LUNCH LINES ON THE SIDEWALKS OF NEW YORK | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/anheuser-s-net-increases-18.3.html | Anheuser's Net Increases 18.3% | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/l-our-sons-are-taught-to-play-with-guns-727387.html | Our Sons Are Taught to Play With Guns | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/interstate-ends-bid-for-bankamerica.html | Interstate Ends Bid for BankAmerica | False | By Andrew Pollack, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/finance-briefs-603387.html | FINANCE BRIEFS | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/analysis-technology-reports-earnings-for-qtr-to-dec-31.html | ANALYSIS & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/paris-business-forms-reports-earnings-for-qtr-to-dec-31.html | PARIS BUSINESS FORMS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-that-vanuatu-party.html | WASHINGTON TALK; BRIEFING; That Vanuatu Party | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/currency-markets-dollar-falls-sharply-in-hectic-day.html | CURRENCY MARKETS; DOLLAR FALLS SHARPLY IN HECTIC DAY | False | By H. J. Maidenberg | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/reagan-said-to-back-measure-to-bar-any-federal-aid-for-abortion.html | REAGAN SAID TO BACK MEASURE TO BAR ANY FEDERAL AID FOR ABORTION | False | By Steven V. Roberts, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/theater/the-stage-moms.html | THE STAGE: 'MOMS' | False | By Mel Gussow | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/style/from-paris-short-bright-nights.html | FROM PARIS, SHORT BRIGHT NIGHTS | False | By Bernadine Morris | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/lord-of-the-birds.html | Lord of the Birds | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/visual-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-people-chairman-of-clabir-sees-deal-fall-through.html | BUSINESS PEOPLE; Chairman of Clabir Sees Deal Fall Through | False | By Daniel F. Cuff AND Lawrence M. Fisher | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/scouting-horse-cents.html | SCOUTING; Horse Cents | False | By Thomas Rogers | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/tv-reviews-manchild-revisited-offers-views-on-crime.html | TV REVIEWS; 'MANCHILD REVISITED' OFFERS VIEWS ON CRIME | False | By John Corry | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/inside-722287.html | INSIDE | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/drug-suspect-ordered-held.html | Drug Suspect Ordered Held | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/scope-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-national-distillers-stake-purchased.html | COMPANY NEWS; National Distillers Stake Purchased | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/eg-g-inc-reports-earnings-for-qtr-to-dec-31.html | EG&G INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/democrats-are-said-to-choose-atlanta-for-88-convention.html | DEMOCRATS ARE SAID TO CHOOSE ATLANTA FOR '88 CONVENTION | False | By Richard L. Berke, Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/activision-inc-reports-earnings-for-qtr-to-dec-27.html | ACTIVISION INC reports earnings for Qtr to Dec 27 | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/tht-lloyd-s-reports-earnings-for-qtr-to-dec-31.html | THT LLOYD'S reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/finance-new-issues-some-bonds-ruled-out-for-second-refinancing.html | FINANCE/NEW ISSUES; Some Bonds Ruled Out For Second Refinancing | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/pro-football-notebook-simms-receives-rewards-as-mvp.html | PRO FOOTBALL NOTEBOOK; SIMMS RECEIVES REWARDS AS M.V.P. | False | By Michael Janofsky | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPSMITH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/boston-u-wins-beanpot.html | Boston U. Wins Beanpot | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/peripherals-exploring-the-source.html | PERIPHERALS; EXPLORING THE SOURCE | False | By Peter H. Lewis | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/science-watch-foot-s-arch-performs-better-than-running-shoe.html | SCIENCE WATCH; FOOT'S ARCH PERFORMS BETTER THAN RUNNING SHOE | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-new-president-at-ayer-unit.html | ADVERTISING; New President At Ayer Unit | False | By Philip H. Dougherty | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/personal-computers-back-from-the-garbage-briefly.html | PERSONAL COMPUTERS; Back From the Garbage, Briefly | False | By Erik Sandberg-Diment | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/l-our-sons-are-taught-to-play-with-guns-on-a-bill-with-platoon-727887.html | OUR SONS ARE TAUGHT TO PLAY WITH GUNS; On a Bill With 'Platoon' | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/mother-of-baby-m-gives-outline-of-her-life.html | MOTHER OF BABY M GIVES OUTLINE OF HER LIFE | False | By Robert Hanley, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | PENTAIR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/eeco-inc-reports-earnings-for-qtr-to-dec-28.html | EECO INC reports earnings for Qtr to Dec 28 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sandstrom-excels-in-a-quiet-manner.html | SANDSTROM EXCELS IN A QUIET MANNER | False | By Craig Wolff | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/police-say-unidentified-children-in-florida-are-not-victims-of-cult.html | POLICE SAY UNIDENTIFIED CHILDREN IN FLORIDA ARE NOT VICTIMS OF CULT | False | By Philip Shenon, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | RYDER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/claudio-villa.html | CLAUDIO VILLA | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/the-dance-pilobolus-in-new-and-past-works.html | THE DANCE: PILOBOLUS, IN NEW AND PAST WORKS | False | By Jack Anderson | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/league-plans-parallel-presidential-debates-in-88.html | League Plans Parallel Presidential Debates in '88 | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/executive-changes-577687.html | EXECUTIVE CHANGES | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/downed-plane-is-dug-from-15-years-of-polar-ice.html | DOWNED PLANE IS DUG FROM 15 YEARS OF POLAR ICE | False | By Charlotte Evans | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/skywest-inc-reports-earnings-for-qtr-to-dec-31.html | SKYWEST INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-paramount-home-video-chooses-thompson.html | ADVERTISING; Paramount Home Video Chooses Thompson | False | By Philip H. Dougherty | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/unc-inc-reports-earnings-for-qtr-to-dec-31.html | UNC INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/levine-associate-sentenced.html | LEVINE ASSOCIATE SENTENCED | False | By James Sterngold | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/an-allied-quid-pro-quo.html | An Allied Quid Pro Quo | False | By Michael H. Haltzel | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-political-memo-toward-an-ideological-scorecard.html | WASHINGTON TALK: POLITICAL MEMO; Toward an Ideological Scorecard | False | By E. J. Dionne Jr. | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/russ-berrie-co-reports-earnings-for-qtr-to-dec-31.html | RUSS BERRIE & CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/john-m-hightower-reporter.html | JOHN M. HIGHTOWER, REPORTER | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-briefing-a-presidential-straw-poll.html | WASHINGTON TALK: BRIEFING; A Presidential Straw Poll | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/immunomedics-inc-reports-earnings-for-qtr-to-dec-31.html | IMMUNOMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/volplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOLPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/design-change-of-skyscraper-provokes-debate-on-hearing.html | DESIGN CHANGE OF SKYSCRAPER PROVOKES DEBATE ON HEARING | False | By David W. Dunlap | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/us-group-finds-no-improvement-in-contras-human-rights-record.html | U.S. GROUP FINDS NO IMPROVEMENT IN CONTRAS' HUMAN RIGHTS RECORD | False | By Elaine Sciolino, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-newsm-western-union.html | COMPANY NEWSM; Western Union | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/plight-of-homeless-prompts-gifts-to-neediest.html | PLIGHT OF HOMELESS PROMPTS GIFTS TO NEEDIEST | False | By Thomas W. Ennis | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/i-can-next-generation-be-competitive-519287.html | Can Next Generation Be Competitive? | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/t-rowe-price-associates-reports-earnings-for-qtr-to-dec-31.html | T ROWE PRICE ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-dec-31.html | OSHKOSH TRUCK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/huntington-international-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/sandusky-plastics-inc-reports-earnings-for-qtr-to-dec-31.html | SANDUSKY PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/grumman-net-up-by-7.3.html | Grumman Net Up by 7.3% | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/i-we-need-a-defense-against-ballistic-missiles-519487.html | We Need a Defense Against Ballistic Missiles | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/lone-star-technologies-reports-earnings-for-qtr-to-dec-31.html | LONE STAR TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/professional-agricultural-management-reports-earnings-for-qtr-to-dec-31.html | PROFESSIONAL AGRICULTURAL MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-people-surgery-for-nehemiah.html | SPORTS PEOPLE; Surgery for Nehemiah | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/first-federal-savings-loan-of-brooksille-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF BROOKSILLE reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-27.html | M/A-COM INC reports earnings for Qtr to Dec 27 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/music-3-pianists.html | MUSIC: 3 PIANISTS | False | By Bernard Holland | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/television-special-from-titanic-is-planned.html | Television Special From Titanic Is Planned | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/aryt-optronics-reports-earnings-for-qtr-to-dec-31.html | ARYT OPTRONICS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/tv-review-a-carol-burnett-special-on-abc.html | TV REVIEW; 'A CAROL BURNETT SPECIAL' ON ABC | False | By John J. O'Connor | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-people-sjoberg-joins-meet.html | SPORTS PEOPLE; Sjoberg Joins Meet | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/key-rates-744087.html | KEY RATES | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/parade-today.html | Parade Today | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/bichon-sheperd-boxer-win-group.html | BICHON, SHEPERD, BOXER WIN GROUP | False | By Walter R. Fletcher | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/ms-carriers-reports-earnings-for-qtr-to-dec-31.html | MS CARRIERS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/books/books-of-the-times-623787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/science-accessories-reports-earnings-for-year-to-oct-31.html | SCIENCE ACCESSORIES reports earnings for Year to Oct 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/about-education-the-trouble-with-quotas.html | ABOUT EDUCATION; THE TROUBLE WITH QUOTAS | False | By Fred M. Hechinger | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/advertising-bjk-e-health-unit-names-a-chairman.html | ADVERTISING; B.J.K.&E Health Unit Names a Chairman | False | By Philip H. Dougherty | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/science-watch-support-for-chemistry.html | SCIENCE WATCH; Support for Chemistry | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/barden-corp-reports-earnings-for-qtr-to-feb-1.html | BARDEN CORP reports earnings for Qtr to Feb 1 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/nobility-homes-reports-earnings-for-qtr-to-nov-1.html | NOBILITY HOMES reports earnings for Qtr to Nov 1 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/mencken-show-rebuts-racism-charge.html | MENCKEN SHOW REBUTS RACISM CHARGE | False | By Ben A. Franklin, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/baseball-ruling-favors-free-agent-players.html | Baseball Ruling Favors Free-Agent Players | False | By Murray Chass | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/books/a-sad-joyce-carol-oates-forswears-pseudonyms.html | A SAD JOYCE CAROL OATES FORSWEARS PSEUDONYMS | False | By Edwin McDowell | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/market-place-shorting-a-mutual-fund.html | Market Place; Shorting A Mutual Fund | False | By Vartanig G. Vartan | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-of-the-times-those-stodgy-sailors.html | SPORTS OF THE TIMES; THOSE STODGY SAILORS | False | By Ira Berkow | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-and-health-hmo-drive-falters-in-area.html | Business and Health; H.M.O. Drive Falters in Area | False | By Milt Freudenheim | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/abroad-at-home-is-this-america.html | ABROAD AT HOME; IS THIS AMERICA? | False | By Anthony Lewis | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/washington-talk-acting-lessons-for-the-political-world.html | WASHINGTON TALK; Acting Lessons For the Political World | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/gri-corp-reports-earnings-for-qtr-to-dec-31.html | GRI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/dorsey-corp-reports-earnings-for-qtr-to-dec-31.html | DORSEY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/press-notes-iran-thrusts-a-fledgling-news-service-into-spotlight.html | PRESS NOTES; IRAN THRUSTS A FLEDGLING NEWS SERVICE INTO SPOTLIGHT | False | By Alex S. Jones | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/chess-kasparov-returning-to-play-wins-brussels-tournament.html | Chess: Kasparov, Returning to Play, Wins Brussels Tournament | False | By Robert Byrne | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/news-summary-tuesday-february-10-1987.html | NEWS SUMMARY: TUESDAY, FEBRUARY 10, 1987 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/c-corrections-648387.html | CORRECTIONS | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/metro-datelines-circus-chief-charged-in-bleacher-collapse.html | METRO DATELINES; Circus Chief Charged In Bleacher Collapse | False | AP | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/bridge-ace-lead-has-advantages-when-contract-is-for-slam.html | Bridge: Ace Lead Has Advantages When Contract Is for Slam | False | By Alan Truscott | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/the-doctor-s-world-aids-poses-a-classic-dilemma.html | THE DOCTOR'S WORLD; AIDS POSES A CLASSIC DILEMMA | False | By Lawrence K. Altman, M.d. | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/in-beirut-only-the-calamities-change.html | IN BEIRUT, ONLY THE CALAMITIES CHANGE | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/us/orange-county-claims-front-row-seat-among-california-reagan-fans.html | ORANGE COUNTY CLAIMS FRONT-ROW SEAT AMONG CALIFORNIA REAGAN FANS | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/authority-of-panel-is-doubted-in-setting-anti-smoking-rules.html | AUTHORITY OF PANEL IS DOUBTED IN SETTING ANTI-SMOKING RULES | False | Special to the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/style/one-of-a-kind-dinner-jackets.html | ONE-OF-A-KIND DINNER JACKETS | False | By Michael Gross | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/intermet-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMET CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/q-a-528787.html | Q&A | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/careers-improving-employee-morale.html | Careers; Improving Employee Morale | False | By Elizabeth M. Fowler | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/business-digest-tuesday-february-10-1987.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 10, 1987 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/carlos-clarens-is-dead-at-56-movie-historian-and-author.html | Carlos Clarens Is Dead at 56; Movie Historian and Author | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/boesky-investors-agree-to-distribution-payout.html | Boesky Investors Agree To Distribution Payout | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/world/india-seeking-aid-on-beirut-captive.html | INDIA SEEKING AID ON BEIRUT CAPTIVE | False | By Steven R. Weisman, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/obituaries/inna-meiman-emigre-dies-at-53-left-soviet-for-cancer-treatment.html | INNA MEIMAN, EMIGRE, DIES AT 53; LEFT SOVIET FOR CANCER TREATMENT | False | By Wolfgang Saxon | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/adia-services-reports-earnings-for-qtr-to-dec-31.html | ADIA SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-26.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 26 | False | | 1987-02-12 | TX 2-006289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/arts/piano-lazar-berman.html | PIANO: LAZAR BERMAN | False | By Donal Henahan | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/elmira-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ELMIRA SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/eastgroup-properties-reports-earnings-for-qtr-to-nov-30.html | EASTGROUP PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/nyregion/column-one-our-towns-for-the-coupon-club-shopping-is-an-art.html | COLUMN ONE: OUR TOWNS; FOR THE COUPON CLUB, SHOPPING IS AN ART | False | By Michael Winerip | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/chicago-london-futures-link-is-set.html | CHICAGO-LONDON FUTURES LINK IS SET | False | By Kenneth N. Gilpin | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/fairhaven-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FAIRHAVEN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/credit-markets-note-and-bond-rates-gain.html | CREDIT MARKETS; Note and Bond rates Gain | False | MICHAEL QUINT | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/mosinee-paper-corp-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/western-health-plans-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN HEALTH PLANS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/science/supply-of-growth-hormone-brings-hope-for-new-uses.html | SUPPLY OF GROWTH HORMONE BRINGS HOPE FOR NEW USES | False | By Sandra Blakeslee | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/hasbro-inc-reports-earnings-for-qtr-to-dec-28.html | HASBRO INC reports earnings for Qtr to Dec 28 | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/sports-today.html | Sports Today | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/sports/pitt-alone-at-last-atop-big-east.html | PITT ALONE AT LAST ATOP BIG EAST | False | By William C. Rhoden, Special To the New York Times | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/opinion/smokeless-but-not-relentless.html | Smokeless, but Not Relentless | False | | 1987-02-12 | TX 2-006289 | | |
| 1987-02-10 | 1987-02-10 | https://www.nytimes.com/1987/02/10/business/company-news-earnings-2-phone-concerns-post-profits.html | COMPANY NEWS: EARNINGS; 2 PHONE CONCERNS POST PROFITS | False | By Calvin Sims | 1987-02-12 | TX 2-006289 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/death-sentence-in-3-killings.html | Death Sentence in 3 Killings | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/business-people-executive-at-unilever-to-head-chesebrough.html | BUSINESS PEOPLE; EXECUTIVE AT UNILEVER TO HEAD CHESEBROUGH | False | By Daniel F. Cuff | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-amc-warranties.html | COMPANY NEWS; A.M.C. Warranties | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/lake-sunapee-savings-reports-earnings-for-year-to-dec-31.html | LAKE SUNAPEE SAVINGS reports earnings for Year to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/possible-alaskan-oil-that-no-one-needs.html | Possible Alaskan Oil That No One Needs | False | By George T. Frampton Jr.; George T. Frampton Jr. Is President of the Wilderness Society. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/quotation-of-the-day-013087.html | Quotation of the Day | False | | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/let-s-get-the-facts-on-the-arms-talks.html | Let's Get the Facts on the Arms Talks | False | By Gregory A. Fossedal: Gregory A. Fossedal Is A Fellow At the Hoover Institution On War, Revolution and Peace, At Stanford University. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/bennett-offers-a-mixed-report-on-schools-in-us.html | Bennett Offers a Mixed Report on Schools in U.S. | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/60-minute-gourmet-816887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-amundsen-had-no-planes-to-fetch-him-893687.html | Amundsen Had No Planes to Fetch Him | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-dec-27.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/finance-new-issues-offering-increased-by-texas-utility.html | FINANCE/NEW ISSUES; Offering Increased By Texas Utility | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/trico-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/hei-corp-reports-earnings-for-qtr-to-dec-31.html | HEI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/theater/stage-fell-off-a-truck-for-children.html | STAGE; 'FELL OFF A TRUCK,' FOR CHILDREN | False | By Stephen Holden | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/inside-884487.html | INSIDE | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-working-profile-fighting-the-fight-on-gun-control-sarah-brady.html | WASHINGTON TALK: WORKING PROFILE; Fighting the Fight On Gun Control: Sarah Brady | False | By Barbara Gamarekian | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/in-the-nation-lawless-and-foolish.html | IN THE NATION; Lawless and Foolish | False | By Tom Wicker | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/currency-markets-dollar-rallies-after-fall-tied-to-baker-remarks.html | CURRENCY MARKETS; Dollar Rallies After Fall Tied to Baker Remarks | False | By H. J. Maidenberg | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-dec-31.html | RJR NABISCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/amgen-corp-reports-earnings-for-qtr-to-dec-31.html | AMGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-next-steps-unclear-for-bankamerica.html | COMPANY NEWS; NEXT STEPS UNCLEAR FOR BANKAMERICA | False | By Lawrence M. Fisher, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-letter-on-labor-disputes-binding-arbitration-is-no-panacea-907687.html | Letter: On Labor Disputes; Binding Arbitration Is No Panacea | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/concert-chamber-music-society.html | CONCERT: CHAMBER MUSIC SOCIETY | False | By Tim Page | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/transnet-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSNET CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-outclassed.html | SCOUTING; Outclassed | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-contel-comsat-merger-approved.html | COMPANY NEWS; Contel-Comsat Merger Approved | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/kean-and-group-of-mayors-agree-on-package-to-raise-urban-aid.html | KEAN AND GROUP OF MAYORS AGREE ON PACKAGE TO RAISE URBAN AID | False | Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-lewiston-s-team.html | SCOUTING; Lewiston's Team | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/prosecution-ends-in-filming-deaths.html | PROSECUTION ENDS IN FILMING DEATHS | False | By Judith Cummings, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/first-capital-holdings-reports-earnings-for-qtr-to-dec-31.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-rjr-nabisco-net-falls-6.html | COMPANY NEWS; RJR Nabisco Net Falls 6% | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/met-to-offer-new-versions-of-3-operas.html | MET TO OFFER NEW VERSIONS OF 3 OPERAS | False | By John Rockwell | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/klansman-says-superior-suggested-1981-slaying.html | Klansman Says Superior 'Suggested' 1981 Slaying | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/officials-see-lawyers-for-biaggi.html | OFFICIALS SEE LAWYERS FOR BIAGGI | False | By Selwyn Raab | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/finance-new-issues-two-issues-by-sallie-mae.html | FINANCE/NEW ISSUES; Two Issues By Sallie Mae | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | DREYFUS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/beirut-captive-ransomed.html | BEIRUT CAPTIVE RANSOMED | False | AP, Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/golden-valley-microwave-reports-earnings-for-qtr-to-dec-31.html | GOLDEN VALLEY MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/wine-talk-833587.html | WINE TALK | False | By Howard G. Goldberg | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/khomeini-in-first-speech-in-3-months-pledges-war-until-victory.html | KHOMEINI, IN FIRST SPEECH IN 3 MONTHS, PLEDGES WAR UNTIL VICTORY | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/richmond-hill-savings-reports-earnings-for-qtr-to-dec-31.html | RICHMOND HILL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/books/books-of-the-times-854487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/guggenheim-museum-proposing-scaled-down-design-for-addition.html | GUGGENHEIM MUSEUM PROPOSING SCALED-DOWN DESIGN FOR ADDITION | False | By Paul Goldberger | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/tv-reviews-in-shadow-of-vesuvius-the-ruins-and-the-future.html | TV REVIEWS; 'IN SHADOW OF VESUVIUS': THE RUINS AND THE FUTURE | False | By John Corry | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-congress-politics-of-smoking-don-t-hold-your-breath.html | WASHINGTON TALK: CONGRESS; Politics of Smoking: Don't Hold Your Breath | False | By Jonathan Fuerbringer | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | SUNDSTRAND CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/intelligent-business-comunications-reports-earnings-for-year-to-oct-31.html | INTELLIGENT BUSINESS COMUNICATIONS reports earnings for Year to Oct 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/envoys-at-latin-talks-say-peace-fades.html | ENVOYS AT LATIN TALKS SAY PEACE FADES | False | By James Lemoyne, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/honeywell-has-deficit-in-quarter.html | Honeywell Has Deficit in Quarter | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/metro-datelines-officer-charged-with-stealing-30.html | METRO DATELINES; Officer Charged With Stealing 30/ | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/finance-new-issues-commercial-paper-shifts-by-salomon.html | FINANCE/NEW ISSUES; Commercial Paper Shifts by Salomon | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/salomon-s-net-falls-38.6-in-quarter.html | SALOMON'S NET FALLS 38.6% IN QUARTER | False | By N. R. Kleinfield | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/futures-options-cattle-prices-advance-while-pork-declines.html | FUTURES/OPTIONS; Cattle Prices Advance While Pork Declines | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/dealer-in-mormon-fraud-called-a-master-forger.html | DEALER IN MORMON FRAUD CALLED A MASTER FORGER | False | By Robert Lindsey, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/7-indicted-in-violence-at-march.html | 7 INDICTED IN VIOLENCE AT MARCH | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/adt-inc-reports-earnings-for-year-to-dec-31.html | ADT INC reports earnings for Year to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/lawmakers-ask-delay-on-food-irradiation.html | LAWMAKERS ASK DELAY ON FOOD IRRADIATION | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/suddenly-free-they-reach-out-to-each-other.html | SUDDENLY FREE, THEY REACH OUT TO EACH OTHER | False | By Felicity Barringer, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-digital-equipment.html | COMPANY NEWS; Digital Equipment | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/ballet-unites-us-and-soviet-youths.html | BALLET UNITES U.S. AND SOVIET YOUTHS | False | By Elizabeth Neuffer | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-the-patient-s-peril-on-the-sea-of-medical-care-new-kinds-of-plans-824387.html | The Patient's Peril on the Sea of Medical Care; New Kinds of Plans | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/olive-grove-brings-arabs-and-jews-together.html | OLIVE GROVE BRINGS ARABS AND JEWS TOGETHER | False | By Francis X. Clines, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/a-death-stirs-fear-of-aids-across-japan.html | A DEATH STIRS FEAR OF AIDS ACROSS JAPAN | False | By Clyde Haberman, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/eastern-air-agrees-to-pay-huge-fine.html | EASTERN AIR AGREES TO PAY HUGE FINE | False | By Philip Shenon, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/xl-datacomp-inc-reports-earnings-for-qtr-to-dec-31.html | XL-DATACOMP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/youth-cooperates-in-breaking-case.html | YOUTH COOPERATES IN BREAKING CASE | False | By Ronald Smothers | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/key-rates-017187.html | KEY RATES | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/eaton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | EATON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/investors-savings-bank-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/no-shift-emerges-in-star-wars-plan.html | NO SHIFT EMERGES IN 'STAR WARS' PLAN | False | By Michael R. Gordon, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/democrats-looking-south-pick-atlanta-for-88-convention.html | DEMOCRATS, LOOKING SOUTH, PICK ATLANTA FOR '88 CONVENTION | False | By Warren Weaver Jr., Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/charge-is-murder-for-3-of-youths-in-queens-attack.html | CHARGE IS MURDER FOR 3 OF YOUTHS IN QUEENS ATTACK | False | By Joseph P. Fried | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-gillette-consolidates-personal-care-agencies.html | ADVERTISING; Gillette Consolidates Personal Care Agencies | False | By Philip H. Dougherty | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/salomon-inc-reports-earnings-for-qtr-to-dec-31.html | SALOMON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/personal-health-875587.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/patrick-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/regis-corp-reports-earnings-for-qtr-to-dec-31.html | REGIS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-people-hockey-bans-urged.html | SPORTS PEOPLE; Hockey Bans Urged | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/news-summary-wednesday-february-11-1987.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 11, 1987 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/metro-datelines-a-plant-leaks-gas-forcing-cut-in-power.html | METRO DATELINES; A-Plant Leaks Gas, Forcing Cut in Power | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/market-place-opinion-mixed-on-tobaccos.html | Market Place; Opinion Mixed On Tobaccos | False | By Vartanig G. Vartan | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-durfee-solow-and-now-roth.html | Advertising; Durfee, Solow and, Now, Roth | False | By Philip H. Dougherty | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/california-store-woos-hispanic-community.html | CALIFORNIA STORE WOOS HISPANIC COMMUNITY | False | By John Nielsen, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/the-un-today-feb-11-1987.html | The U.N. Today: Feb. 11, 1987 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/first-clash-with-rebels-is-reported-by-manila.html | First Clash With Rebels Is Reported by Manila | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/size-of-budget-cut-at-cbs-confirmed.html | SIZE OF BUDGET CUT AT CBS CONFIRMED | False | By Peter J. Boyer | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/business-people-chairman-of-gca-revises-equity-plan.html | BUSINESS PEOPLE; Chairman of GCA Revises Equity Plan | False | By Daniel F. Cuff | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/3-manhattan-buildings-are-named-landmarks.html | 3 MANHATTAN BUILDINGS ARE NAMED LANDMARKS | False | By David W. Dunlap | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/wicor-inc-reports-earnings-for-year-to-dec-31.html | WICOR INC reports earnings for Year to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/developers-named-for-hudson-complex.html | DEVELOPERS NAMED FOR HUDSON COMPLEX | False | By Alan Finder | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/standard-logic-inc-reports-earnings-for-year-to-dec-31.html | STANDARD LOGIC INC reports earnings for Year to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/bdm-international-inc-reports-earnings-for-qtr-to-dec-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/us-tanks-sabotaged-luxembourg-shaken.html | U.S. TANKS SABOTAGED? LUXEMBOURG SHAKEN | False | Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/chemical-waste-management-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL WASTE MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/continental-medical-systems-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL MEDICAL SYEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/credit-markets-us-bonds-continue-to-slide.html | CREDIT MARKETS; U.S. BONDS CONTINUE TO SLIDE | False | By Michael Quint | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/tii-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TII INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/state-dept-gives-moscow-a-rare-pat-on-the-back.html | STATE DEPT. GIVES MOSCOW A RARE PAT ON THE BACK | False | By David K. Shipler, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/daniels-is-barred-after-drug-arrest.html | DANIELS IS BARRED AFTER DRUG ARREST | False | AP | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/neeco-inc-reports-earnings-for-qtr-to-dec-31.html | NEECO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-11 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/l-comfortable-as-a-person-050487.html | Comfortable as a Person | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/avx-corp-reports-earnings-for-13wks-to-dec-31.html | AVX CORP reports earnings for 13wks to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/books/america-s-cup-book-set.html | America's Cup Book Set | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/results-plus-000487.html | RESULTS PLUS | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/veterans-of-vietnam-found-to-have-a-high-death-rate.html | VETERANS OF VIETNAM FOUND TO HAVE A HIGH DEATH RATE | False | By Ben A. Franklin, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/marquest-medical-products-reports-earnings-for-qtr-to-dec-27.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Dec 27 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-oval-office-fright.html | WASHINGTON TALK: BRIEFING; Oval Office Fright | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/style/hottest-kids-class-puts-small-fry-in-the-kitchen.html | HOTTEST KIDS' CLASS PUTS SMALL FRY IN THE KITCHEN | False | By Courtenay Beinhorn | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-home-rule.html | SCOUTING; Home Rule | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/new-england-critical-care-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND CRITICAL CARE reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/koop-urges-tv-condom-ads-to-fight-aids.html | KOOP URGES TV CONDOM ADS TO FIGHT AIDS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/international-american-homes-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/freda-corp-reports-earnings-for-qtr-to-aug30.html | FREDA CORP reports earnings for Qtr to Aug 30 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/tipperary-corp-reports-earnings-for-qtr-to-dec-31.html | TIPPERARY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/austron-inc-reports-earnings-for-qtr-to-dec-31.html | AUSTRON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-cray-develops-4-computers.html | COMPANY NEWS; Cray Develops 4 Computers | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/helicopter-gunships-return-to-army-service-after-repair.html | Helicopter Gunships Return To Army Service After Repair | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/owens-accepts-kohlberg-s-cash-bid.html | OWENS ACCEPTS KOHLBERG'S CASH BID | False | By John Crudele | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-hydrogen-chloride-824287.html | Hydrogen Chloride | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/pro-basketball-notebook-sunvold-and-berry-lead-spur-revival.html | PRO BASKETBALL NOTEBOOK; SUNVOLD AND BERRY LEAD SPUR REVIVAL | False | By Sam Goldaper | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/vatican-its-deficit-growing-orders-1987-spending-freeze.html | VATICAN, ITS DEFICIT GROWING, ORDERS 1987 SPENDING FREEZE | False | By John Tagliabue, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/plains-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PLAINS PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/ruling-throws-suffolk-government-into-turmoil.html | RULING THROWS SUFFOLK GOVERNMENT INTO TURMOIL | False | By Philip S. Gutis, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/lane-financial-inc-reports-earnings-for-qtr-to-dec-31.html | LANE FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-no-overtime.html | SCOUTING; No Overtime | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/miami-loses-despite-horford-s-20-points.html | MIAMI LOSES DESPITE HORFORD'S 20 POINTS | False | By Michael Martinez, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/four-fig-leaves-on-iran.html | Four Fig Leaves on Iran | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/beirut-sources-say-israel-talks-with-kidnappers.html | BEIRUT SOURCES SAY ISRAEL TALKS WITH KIDNAPPERS | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-people-lieberman-traded.html | SPORTS PEOPLE; Lieberman Traded | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/hcc-industries-inc-reports-earnings-for-qtr-to-dec-27.html | HCC INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/a-polite-celebration-for-the-best-in-yachting.html | A 'POLITE' CELEBRATION FOR THE BEST IN YACHTING | False | By Dennis Hevesi | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/diana-corp-reports-earnings-for-qtr-to-dec-27.html | DIANA CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/discoveries-gifts-of-the-heart.html | DISCOVERIES; GIFTS OF THE HEART | False | By Carol Lawson | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/three-experts-say-baby-m-s-mother-is-unstable.html | THREE EXPERTS SAY BABY M'S MOTHER IS UNSTABLE | False | By Robert Hanley, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/drug-systems-reports-earnings-for-qtr-to-dec-31.html | DRUG SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/m-farlane-inquiry-closed-police-say.html | M'FARLANE INQUIRY CLOSED, POLICE SAY | False | By Philip M. Boffey, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/metropolitan-diary-739087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/11-artists-and-authors-elected-by-arts-group.html | 11 Artists and Authors Elected by Arts Group | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/business-technology-coming-soon-competitive-solar-power.html | BUSINESS TECHNOLOGY; COMING SOON: COMPETITIVE SOLAR POWER | False | By Scott Bronstein | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | MASCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/zymos-corp-reports-earnings-for-qtr-to-feb-1.html | ZYMOS CORP reports earnings for Qtr to Feb 1 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/first-american-savings-fa-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN SAVINGS FA reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/texas-accepts-new-inmates.html | Texas Accepts New Inmates | False | AP | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/gibson-cr-corp-reports-earnings-for-qtr-to-dec-31.html | GIBSON, CR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/obituaries/emanuel-heller.html | EMANUEL HELLER | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/12-defendants-in-attack-case-a-diverse-group.html | 12 DEFENDANTS IN ATTACK CASE: A DIVERSE GROUP | False | By Nick Ravo | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-the-patient-s-peril-on-the-sea-of-medical-care-a-dollar-value-on-life-010387.html | The Patient's Peril on the Sea of Medical Care; A Dollar Value on Life | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/tridex-corp-reports-earnings-for-qtr-to-dec-31.html | TRIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/recital-leona-mitchell.html | RECITAL: LEONA MITCHELL | False | By Tim Page | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-the-patient-s-peril-on-the-sea-of-medical-care-010187.html | The Patient's Peril on the Sea of Medical Care | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/amerika-star-will-appear-in-un-public-service-spots.html | 'AMERIKA' STAR WILL APPEAR IN U.N. PUBLIC-SERVICE SPOTS | False | By Lisa Belkin | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-people-taylor-s-credo.html | SPORTS PEOPLE; Taylor's Credo | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/where-ibm-hurts-the-most.html | WHERE I.B.M. HURTS THE MOST | False | By Calvin Sims | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/2-men-sentenced-in-scheme-to-sell-airplane-parts-to-iran.html | 2 Men Sentenced in Scheme To Sell Airplane Parts to Iran | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/lorimar-telepictures-corp-reports-earnings-for-qtr-to-dec-31.html | LORIMAR-TELEPICTURES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/grainger-ww-inc-reports-earnings-for-qtr-to-dec-31.html | GRAINGER, WW INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/mexico-world-s-back-door-to-us.html | MEXICO: WORLD'S BACK DOOR TO U.S. | False | By Larry Rohter, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/man-and-woman-stabbed-to-death-in-apartment.html | MAN AND WOMAN STABBED TO DEATH IN APARTMENT | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/cult-s-farm-searched-for-human-remains.html | Cult's Farm Searched For Human Remains | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/soviet-now-puts-releases-at-140-more-are-studied.html | SOVIET NOW PUTS RELEASES AT 140; MORE ARE STUDIED | False | By Bill Keller, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/l-pies-and-pork-818787.html | Pies and Pork | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/insider-case-sentencing.html | Insider-Case Sentencing | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/business-technology-a-video-camera-for-children.html | BUSINESS TECHNOLOGY; A Video Camera for Children | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/goldin-discloses-he-had-interests-in-two-other-boesky-companies.html | GOLDIN DISCLOSES HE HAD INTERESTS IN TWO OTHER BOESKY COMPANIES | False | By Richard J. Meislin | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/bridge-a-fatal-blow-was-delivered-by-suicidal-defensive-play.html | Bridge: A Fatal Blow Was Delivered By 'Suicidal' Defensive Play | False | By Alan Truscott | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/people-s-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/cbs-operating-income-fell-37-in-4th-quarter.html | CBS OPERATING INCOME FELL 37% IN 4TH QUARTER | False | By Geraldine Fabrikant | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/pentagon-security-tightened.html | Pentagon Security Tightened | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/calgene-inc-reports-earnings-for-qtr-to-dec-31.html | CALGENE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-mondale-in-marble.html | WASHINGTON TALK: BRIEFING; Mondale in Marble | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/step-by-step-trimming-a-fillet-of-beef.html | STEP BY STEP; Trimming a Fillet of Beef | False | By Pierre Franey | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/style/food-fitness-the-unsung-cabbage.html | FOOD & FITNESS; THE UNSUNG CABBAGE | False | By Jonathan Probber | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/vitramon-inc-reports-earnings-for-qtr-to-dec-31.html | VITRAMON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-could-we-have-less-progress-in-central-park-010887.html | Could We Have Less Progress in Central Park? | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/c-corrections-013587.html | CORRECTIONS | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/life-investors-inc-reports-earnings-for-qtr-to-dec-31.html | LIFE INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/fight-drugs-with-work-camps.html | Fight Drugs With Work Camps | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-britain-s-wcrs-buying-ball-based-in-australia.html | ADVERTISING; Britain's WCRS Buying Ball, Based in Australia | False | By Philip H. Dougherty | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/dow-declines-18.70-more-to-2158.04.html | DOW DECLINES 18.70 MORE, TO 2,158.04 | False | By John Crudele | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/citicorp-buying-50-sears-units.html | CITICORP BUYING 50 SEARS UNITS | False | By Eric N. Berg | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/business-technology-advances-in-film-low-budget-movies-get-a-high-gloss.html | BUSINESS TECHNOLOGY: ADVANCES IN FILM; Low-Budget Movies Get A High Gloss | False | By Peter H. Lewis | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/dance-balinese-and-american-styles.html | DANCE: BALINESE AND AMERICAN STYLES | False | By Jack Anderson | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/home-unity-savings-reports-earnings-for-qtr-to-dec-31.html | HOME UNITY SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/young-widowed-and-new-to-self-help.html | YOUNG, WIDOWED AND NEW TO SELF-HELP | False | By Andrew L. Yarrow | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/profits-scoreboard-896987.html | PROFITS SCOREBOARD | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/nippon-phone-shares-trading.html | Nippon Phone Shares Trading | False | Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/andrew-cuomo-says-construction-is-set-for-model-brooklyn-shelter.html | ANDREW CUOMO SAYS CONSTRUCTION IS SET FOR MODEL BROOKLYN SHELTER | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/the-stage-circus.html | THE STAGE: 'CIRCUS' | False | By Mel Gussow | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/southern-electronics-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/mexican-prices-surge.html | MEXICAN PRICES SURGE | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/film-the-good-father.html | FILM: 'THE GOOD FATHER' | False | By Vincent Canby | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/concert-an-die-musik-at-merkin.html | CONCERT: AN DIE MUSIK AT MERKIN | False | By Bernard Holland | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-allis-chalmers-to-split-operations.html | COMPANY NEWS; ALLIS-CHALMERS TO SPLIT OPERATIONS | False | Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/us-panel-asserts-the-reagn-policy-on-pretoria-failed.html | U.S. PANEL ASSERTS THE REAGAN POLICY ON PRETORIA FAILED | False | By Neil A. Lewis, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | PACIFICORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/platoon-and-fortune-are-box-office-leaders.html | 'Platoon' and 'Fortune' Are Box-Office Leaders | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-senator-on-drug-patrol.html | WASHINGTON TALK: BRIEFING; Senator on Drug Patrol | False | BY Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TNP ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/reagan-won-t-order-testimony.html | REAGAN WON'T ORDER TESTIMONY | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-hutton-units-sale.html | COMPANY NEWS; Hutton Units' Sale | False | Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/remarrying-congress-and-the-cia.html | Remarrying Congress and the C.I.A. | False | By Daniel Patrick Moynihan; Daniel Patrick Moynihan, Democrat, Is Senior Senator From New York. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/friends-views-of-mcfarlane-failed-himself.html | FRIENDS' VIEWS OF MCFARLANE: FAILED HIMSELF | False | By Martin Tolchin, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/sealing-a-court-for-jury-charge-is-ruled-illegal.html | SEALING A COURT FOR JURY CHARGE IS RULED ILLEGAL | False | By Kirk Johnson | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/industrial-training-systems-reports-earnings-for-qtr-to-dec-31.html | INDUSTRIAL TRAINING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-today.html | Sports Today | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/filtertek-companies-reports-earnings-for-qtr-to-dec-31.html | FILTERTEK COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/food-notes-863287.html | FOOD NOTES | False | By Florence Fabricant | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/knight-and-orioles-may-reach-a-deal.html | Knight and Orioles May Reach a Deal | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/movies/tv-reviews-metroline-examines-mentally-ill-on-the-street.html | TV REVIEWS; 'METROLINE' EXAMINES MENTALLY ILL ON THE STREET | False | By Herbert Mitgang | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/4-footed-set-s-health-food-fad.html | 4-FOOTED SET'S HEALTH FOOD FAD | False | By Eric Schmitt | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/business-digest-wednesday-february-11-1987.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 11, 1987 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-dec-31.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/exar-corp-reports-earnings-for-qtr-to-dec-31.html | EXAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/c-corrections-919687.html | CORRECTIONS | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/assemblyman-s-election-petitions-are-examined-in-a-fraud-inquiry.html | ASSEMBLYMAN'S ELECTION PETITIONS ARE EXAMINED IN A FRAUD INQUIRY | False | By Frank Lynn | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/st-john-s-truimphs-in-overtime.html | ST. JOHN'S TRUIMPHS IN OVERTIME | False | By William C. Rhoden, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/real-estate-developer-s-new-twist-in-hartford.html | Real Estate; Developer's New Twist In Hartford | False | By Shawn G. Kennedy | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/food-lion-inc-reports-earnings-for-qtr-to-jan-3.html | FOOD LION INC reports earnings for Qtr to Jan 3 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/reagan-political-confidant-is-likely-to-get-a-top-white-house-job.html | REAGAN POLITICAL CONFIDANT IS LIKELY TO GET A TOP WHITE HOUSE JOB | False | By Steven V. Roberts, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/group-urges-closing-of-8-unstable-reactors.html | Group Urges Closing of 8 'Unstable' Reactors | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/theater/starlight-express-delayed.html | 'Starlight Express' Delayed | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/price-s-13-in-2d-half-help-defeat-knicks.html | PRICE'S 13 IN 2D HALF HELP DEFEAT KNICKS | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/metro-datelines-4-members-of-family-die-in-house-fire.html | METRO DATELINES; 4 Members of Family Die in House Fire | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/advertising-a-division-assignment-for-omnicom-s-watson.html | ADVERTISING; A Division Assignment For Omnicom's Watson | False | By Philip H. Dougherty | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/column-one-about-new-yrok-dust-balls-vacuums-and-library-stacks.html | COLUMN ONE: ABOUT NEW YROK; Dust Balls, Vacuums And Library Stacks | False | By William E. Geist | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/simon-amid-an-inquiry-reviews-pension-rights.html | SIMON, AMID AN INQUIRY, REVIEWS PENSION RIGHTS | False | By Josh Barbanel | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/teleprobe-systems-reports-earnings-for-qtr-to-dec-31.html | TELEPROBE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-briefing-seeking-labor-s-blessing.html | WASHINGTON TALK: BRIEFING; Seeking Labor's Blessing | False | By Wayne King and Warren Weaver Jr. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/college-basketball-depaul-beats-marquette-for-21st-victory.html | COLLEGE BASKETBALL; DePAUL BEATS MARQUETTE FOR 21ST VICTORY | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/lincoln-nc-realty-fund-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NC REALTY FUND reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/fair-lanes-inc-reports-earnings-for-qtr-to-dec-31.html | FAIR LANES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/oriole-homes-corp-reports-earnings-for-qtr-to-dec-31.html | ORIOLE HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/westminster-show-german-sheperd-takes-best-award.html | WESTMINSTER SHOW; GERMAN SHEPERD TAKES 'BEST' AWARD | False | By Walter R. Fletcher | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/honest-soul-is-saluted-in-gift-to-the-neediest.html | 'HONEST SOUL' IS SALUTED IN GIFT TO THE NEEDIEST | False | By Thomas W. Ennis | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/japanese-hero-doing-things-his-way.html | JAPANESE HERO DOING THINGS HIS WAY | False | By Michael Shapiro | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-schooled-in-new-york-824487.html | Schooled in New York | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/interstate-cellular-teleommunications-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE CELLULAR TELEOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMOND CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/blimp-s-invitation-revoked.html | Blimp's Invitation Revoked | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | MANVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/ramada-inns-inc-reports-earnings-for-qtr-to-dec-31.html | RAMADA INNS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/devilssports-people-devils-recall-two.html | DEVILSSPORTS PEOPLE; Devils Recall Two | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/nureyev-said-to-desire-engagement-in-soviet.html | Nureyev Said to Desire Engagement in Soviet | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/the-pop-life-mixed-music-the-fare-at-the-kitchen.html | THE POP LIFE; MIXED MUSIC THE FARE AT THE KITCHEN | False | By Jon Pareles | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/stanford-takes-audacious-steps-to-diversify-at-102.html | STANFORD TAKES 'AUDACIOUS' STEPS TO DIVERSIFY AT 102 | False | By Edward B. Fiske, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/ioc-set-to-hear-north-korea-plea.html | I.O.C. Set to Hear North Korea Plea | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/economic-scene-the-dollar-tug-of-war.html | Economic Scene; The Dollar Tug-of-War | False | By Leonard Silk | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/europe-to-cut-butter-stocks.html | Europe to Cut Butter Stocks | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/scouting-the-chain-gang-of-basketball.html | SCOUTING; The Chain Gang Of Basketball | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/baird-corp-reports-earnings-for-qtr-to-dec-26.html | BAIRD CORP reports earnings for Qtr to Dec 26 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/how-to-be-constructive-in-africa.html | How to Be Constructive in Africa | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/washington-talk-congress-rating-the-proposals.html | WASHINGTON TALK: CONGRESS; Rating the Proposals | False | Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/lawyer-faults-the-daily-news-for-racial-bias.html | LAWYER FAULTS THE DAILY NEWS FOR RACIAL BIAS | False | By Alex S. Jones | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/finance-new-issues-017887.html | FINANCE/NEW ISSUES; | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/baker-sees-yen-rate-as-satisfactory.html | BAKER SEES YEN RATE AS SATISFACTORY | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/quality-systems-inc-reports-earnings-for-qtr-to-dec-31.html | QUALITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/obituaries/charles-desmond-retired-chief-judge-dies.html | CHARLES DESMOND, RETIRED CHIEF JUDGE, DIES | False | By Joan Cook | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/valium-often-a-suicide-step-seldom-works.html | VALIUM, OFTEN A SUICIDE STEP, SELDOM WORKS | False | By Harold M. Schmeck Jr. | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/finance-new-issues-higher-yield-lifts-sales-of-jersey-pike-s-bonds.html | FINANCE/NEW ISSUES; Higher Yield Lifts Sales Of Jersey Pike's Bonds | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/arts/neil-simon-leaves-hospital.html | Neil Simon Leaves Hospital | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/us-plans-to-pick-site-for-atom-smasher-in-1989.html | U.S. PLANS TO PICK SITE FOR ATOM SMASHER IN 1989 | False | AP | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/company-news-viacom-rejects-bid-by-redstone-unit.html | COMPANY NEWS; Viacom Rejects Bid By Redstone Unit | False | | 1987-02-12 | TX 2-008357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/opinion/l-a-senator-who-put-his-country-before-politics-823987.html | A Senator Who Put His Country Before Politics | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/nyregion/senate-panel-says-cuomo-budget-is-deceptive-on-added-spending.html | SENATE PANEL SAYS CUOMO BUDGET IS 'DECEPTIVE' ON ADDED SPENDING | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/inmac-reports-earnings-for-qtr-to-jan-24.html | INMAC reports earnings for Qtr to Jan 24 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/style/sweet-praise-for-lowly-beets.html | SWEET PRAISE FOR LOWLY BEETS | False | By Leslie Land | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/books/stanley-kunitz-wins-bollingen-poetry-prize.html | Stanley Kunitz Wins Bollingen Poetry Prize | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/christiana-companies-reports-earnings-for-qtr-to-dec-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/apostle-of-france-s-lesser-great-wines.html | APOSTLE OF FRANCE'S 'LESSER GREAT WINES' | False | By Paul Lewis | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/soviet-vs-nhl-best-vs-best.html | Soviet vs. N.H.L: Best vs. Best | False | By Malcolm Moran | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/outside-ventures-transform-law-firms.html | OUTSIDE VENTURES TRANSFORM LAW FIRMS | False | By Tamar Lewin, Special to the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/clevetrust-realty-invesors-sbi-reports-earnings-for-qtr-to-dec-31.html | CLEVETRUST REALTY INVESORS SBI reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/sports/sports-of-the-times-well-i-m-a-gentleman.html | SPORTS OF THE TIMES; 'Well, I'm a Gentleman' | False | By George Vecsey | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/garden/l-comfortable-as-a-person-049987.html | Comfortable as a Person | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/us/many-experts-doubt-star-wars-could-be-effective-by-the-mid-90-s.html | MANY EXPERTS DOUBT 'STAR WARS' COULD BE EFFECTIVE BY THE MID-90'S | False | By David E. Sanger, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-12 | TX 2-008357 | | |
| 1987-02-11 | 1987-02-11 | https://www.nytimes.com/1987/02/11/world/aubagne-journal-chateaus-are-charming-but-high-tech-pays-bills.html | AUBAGNE JOURNAL; CHATEAUS ARE CHARMING, BUT HIGH TECH PAYS BILLS | False | By Richard Bernstein, Special To the New York Times | 1987-02-12 | TX 2-008357 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/a-borrower-s-market-for-home-equity-loans.html | A BORROWER'S MARKET FOR HOME-EQUITY LOANS | False | By Deborah Rankin | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/museums-and-collectors-again-pursue-the-medieval-style.html | MUSEUMS AND COLLECTORS AGAIN PURSUE THE MEDIEVAL STYLE | False | By Rita Reif | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-179487.html | ADVERTISING | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/obituaries/r-v-carleton.html | R. V. CARLETON | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/helpful-hardware-a-variety-of-bells.html | HELPFUL HARDWARE; A VARIETY OF BELLS | False | By Daryln Brewer | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/many-bargain-air-fares-to-prime-spots-sell-out.html | MANY BARGAIN AIR FARES TO PRIME SPOTS SELL OUT | False | By Eric Schmitt | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/kaiser-chief-will-retire.html | Kaiser Chief Will Retire | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/boeing-to-replace-cracked-747-parts.html | BOEING TO REPLACE CRACKED 747 PARTS | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/micro-display-systems-reports-earnings-for-qtr-to-dec-31.html | MICRO DISPLAY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/l-letters-boys-will-be-boys-361187.html | LETTERS; Boys Will Be Boys | False | | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/scientific-micro-systems-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/gains-for-public-workers-top-private-sector-s.html | Gains for Public Workers Top Private Sector's | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-a-price-is-right.html | SCOUTING; A Price Is Right | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-dec-31.html | TGI FRIDAY'S INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/holiday-corp-reports-earnings-for-qtr-to-jan-2.html | HOLIDAY CORP reports earnings for Qtr to Jan 2 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/briefs-188387.html | BRIEFS | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-dec-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/american-cruise-lines-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CRUISE/LINES reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/letters-about-humiliation-361387.html | LETTERS; About Humiliation | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-johnson-johnson-has-new-sweetener.html | COMPANY NEWS; Johnson & Johnson Has New Sweetener | False | By Sylvia L. Wilson | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/concert-gary-burton-quintet.html | CONCERT: GARY BURTON QUINTET | False | By John S. Wilson | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/transactions-111487.html | TRANSACTIONS | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-cox-greenwald.html | ADVERTISING; Cox & Greenwald | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/transit-worker-43-is-slain-on-a-street-near-city-hall.html | Transit Worker, 43, Is Slain On a Street Near City Hall | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/movies/screen-over-the-top.html | SCREEN: 'OVER THE TOP' | False | By Janet Maslin | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/trial-set-in-san-juan-for-three-in-hotel-fire.html | Trial Set in San Juan For Three in Hotel Fire | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/reuters-holdings-plc-reports-earnings-for-year-to-dec-31.html | REUTERS HOLDINGS PLC reports earnings for Year to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-implant-for-dimaggio.html | SPORTS PEOPLE; Implant for DiMaggio | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/miami-herald-names-editor-from-colorado.html | Miami Herald Names Editor From Colorado | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/evocative-gothic-revival-amid-the-gloom.html | EVOCATIVE GOTHIC: REVIVAL AMID THE GLOOM | False | By Patricia Leigh Brown | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/new-york-takes-photos-of-itself-for-posterity.html | NEW YORK TAKES PHOTOS OF ITSELF FOR POSTERITY | False | By William R. Greer | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/rebuff-recalled-in-racial-attack-case.html | REBUFF RECALLED IN RACIAL ATTACK CASE | False | By Joseph P. Fried | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/brown-robert-c-co-reports-earnings-for-qtr-to-dec-31.html | BROWN, ROBERT C & CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/intelligent-business-comunications-reports-earnings-for-year-to-oct-31.html | INTELLIGENT BUSINESS COMUNICATIONS reports earnings for Year to Oct 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/student-raped-guard-arrested.html | STUDENT RAPED; GUARD ARRESTED | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/c-corrections-318887.html | CORRECTIONS | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-airborne-tnt.html | COMPANY NEWS; Airborne-TNT | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/morgan-library-trove-sheds-light-on-lincoln.html | MORGAN LIBRARY TROVE SHEDS LIGHT ON LINCOLN | False | By Herbert Mitgang | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/refco-may-change-name.html | Refco May Change Name | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/consumers-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS WATER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/specter-of-a-recession-is-seen-in-falling-dollar.html | SPECTER OF A RECESSION IS SEEN IN FALLING DOLLAR | False | By William Glaberson | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/museum-village-seminar.html | MUSEUM VILLAGE SEMINAR | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-cooper-technicon.html | COMPANY NEWS; Cooper Technicon | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/from-britain-the-bitter-yosser-s-story-on-13.html | FROM BRITAIN, THE BITTER 'YOSSER'S STORY' ON 13 | False | By John J. O'Connor | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/market-place-payout-outlook-at-bell-spinoffs.html | MARKET PLACE; Payout Outlook At Bell Spinoffs | False | By Vartanig G. Vartan | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/c-corrections-318687.html | Corrections | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/result-plus.html | RESULT PLUS | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/palestinian-protesters-clash-with-soldiers-in-west-bank.html | Palestinian Protesters Clash With Soldiers in West Bank | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | FLOW GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/gm-chief-sees-profit-gain-soon.html | G.M. CHIEF SEES PROFIT GAIN SOON | False | By John Holusha, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/stewart-information-services-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/at-40-albert-herring-to-be-staged-at-juilliard.html | At 40, 'Albert Herring' To Be Staged at Juilliard | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/welfare-spending-up-slightly-in-84-us-says.html | WELFARE SPENDING UP SLIGHTLY IN '84, U.S. SAYS | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/obituaries/edna-manley-an-artist-and-patron-in-jamaica.html | Edna Manley, an Artist And Patron in Jamaica | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/official-faults-election-inquiry-be-morgenthau.html | OFFICIAL FAULTS ELECTION INQUIRY BE MORGENTHAU | False | By Jesus Rangel | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/enhancing-the-look-of-spool-furniture.html | ENHANCING THE LOOK OF SPOOL FURNITURE | False | By Michael Varese | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/empire-of-america-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/metro-datelines-students-removed-from-burning-school.html | METRO DATELINES; Students Removed From Burning School | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/lodgistix-inc-reports-earnings-for-qtr-to-dec-31.html | LODGISTIX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/ward-defends-police-on-racial-case.html | WARD DEFENDS POLICE ON RACIAL CASE | False | By Todd S. Purdum | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/business-people-utah-power-president-resigns-after-shake-up.html | BUSINESS PEOPLE; Utah Power President Resigns After Shake-Up | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-on-average-he-wasn-t.html | SCOUTING; On Average, He Wasn't | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/olympic-international-bank-reports-earnings-for-year-to-dec-31.html | OLYMPIC INTERNATIONAL BANK reports earnings for Year to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/intruder-atttacks-2-officers-outside-london-palace.html | INTRUDER ATTTACKS 2 OFFICERS OUTSIDE LONDON PALACE | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/metro-datelines-25-are-subpoenaed-in-inquiry-on-simon.html | METRO DATELINES; 25 Are Subpoenaed In Inquiry on Simon | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/cboe-helps-defuse-triple-days.html | C.B.O.E. HELPS DEFUSE 'TRIPLE DAYS | False | By Kenneth N. Gilpin | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/pro-tennis-stars-might-play-in-seoul.html | PRO TENNIS STARS MIGHT PLAY IN SEOUL | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/second-nuclear-test-of-87.html | Second Nuclear Test of '87 | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/at-the-new-yorker-time-to-change-guard.html | AT THE NEW YORKER, TIME TO CHANGE GUARD | False | By Edwin McDowell | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/baxter-travenol-laboratoies-inc-reports-earnings-for-qtr-to-dec-31.html | BAXTER TRAVENOL LABORATOIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/california-in-debate-on-privacy-and-aids.html | CALIFORNIA IN DEBATE ON PRIVACY AND AIDS | False | By Katherine Bishop, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-334887.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/outdoors-skiers-to-blaze-a-trail.html | OUTDOORS; Skiers To Blaze a Trail | False | By Janet Nelson | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-peopls-nba-talks-begin.html | SPORTS PEOPLS; N.B.A. Talks Begin | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/c3-inc-reports-earnings-for-qtr-to-dec-31.html | C3 INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/a-borrower-s-market-for-home-equity-loans-which-projects-pay-off.html | A BORROWER'S MARKET FOR HOME-EQUITY LOANS; WHICH PROJECTS PAY OFF | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/key-rates-318587.html | KEY RATES | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/metro-datelines-testimony-ends-on-bumpurs-s-death.html | METRO DATELINES; Testimony Ends On Bumpurs's Death | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/medicare-expansion-under-fire.html | MEDICARE EXPANSION UNDER FIRE | False | By Steven Prokesch | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/plan-to-avert-air-traffic-delays-on-east-coast-is-starting-today.html | PLAN TO AVERT AIR TRAFFIC DELAYS ON EAST COAST IS STARTING TODAY | False | By Richard Witkin | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/pentagon-fights-to-stop-loss-of-vast-amount-of-arms-and-supplies.html | PENTAGON FIGHTS TO STOP LOSS OF VAST AMOUNT OF ARMS AND SUPPLIES | False | By Richard Halloran, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/united-insurance-cos-reports-earnings-for-qtr-to-dec-31.html | UNITED INSURANCE COS reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/costar-corp-reports-earnings-for-year-to-nov-30.html | COSTAR CORP reports earnings for Year to Nov 30 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/suzanne-farrell-undergoes-hip-surgery.html | Suzanne Farrell Undergoes Hip Surgery | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/c-corrections-318787.html | CORRECTIONS | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/james-madison-ltd-reports-earnings-for-year-to-dec-31.html | JAMES MADISON LTD reports earnings for Year to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/trustee-s-remark-renews-charges-of-racial-insensitivity-at-wellesley.html | TRUSTEE'S REMARK RENEWS CHARGES OF RACIAL INSENSITIVITY AT WELLESLEY | False | By Fox Butterfield, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/death-sentence-in-3-killings.html | Death Sentence in 3 Killings | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/mcfarlane-s-mood-called-good.html | McFARLANE'S MOOD CALLED GOOD | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/charges-for-5-officers-are-dismissed-by-judge.html | Charges for 5 Officers Are Dismissed by Judge | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/lamaur-inc-reports-earnings-for-qtr-to-dec-31.html | LAMAUR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/bush-praises-reagan-record.html | Bush Praises Reagan Record | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/bo-diddley-to-perform-at-2-benefit-concerts.html | Bo Diddley to Perform At 2 Benefit Concerts | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/us-accuses-city-contractor-of-6-million-fraud.html | U.S. ACCUSES CITY CONTRACTOR OF $6 MILLION FRAUD | False | By Arnold H. Lubasch | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/baryshnikov-bars-moscow-visit-now.html | BARYSHNIKOV BARS MOSCOW VISIT NOW | False | By Jennifer Dunning | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/how-many-held-in-soviet-figures-vary.html | HOW MANY HELD IN SOVIET? FIGURES VARY | False | By Bill Keller, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cuomo-is-seeking-shift-in-funds-to-reflect-state-fiscal-situation.html | CUOMO IS SEEKING SHIFT IN FUNDS TO REFLECT STATE FISCAL SITUATION | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/l-times-square-redevelopment-marches-on-109887.html | Times Square Redevelopment Marches On | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/garbage-landfills-in-half-of-the-states-approaching-capacity.html | GARBAGE LANDFILLS IN HALF OF THE STATES APPROACHING CAPACITY | False | By Scott Bronstein | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cuomo-plans-tax-shift-to-raise-transit-funds.html | CUOMO PLANS TAX SHIFT TO RAISE TRANSIT FUNDS | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/credit-markets-note-and-bond-prices-mixed.html | CREDIT MARKETS; Note and Bond Prices Mixed | False | By Michael Quint | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/aids-victims-upheld-in-california-bias-case.html | AIDS Victims Upheld In California Bias Case | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/photo-of-stage-design-for-missiah.html | Photo of stage design for "Missiah" | False | By Will Crutchfield | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/currency-markets-dollar-moves-higher-amid-short-covering.html | CURRENCY MARKETS; DOLLAR MOVES HIGHER AMID SHORT COVERING | False | By H.j. Maidenberg | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/giants-video-thrills-spills-and-a-finale-with-101000-extras.html | GIANTS VIDEO: THRILLS, SPILLS AND A FINALE WITH 101,000 EXTRAS | False | By Frank Litsky | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-sutter-has-surgery.html | SPORTS PEOPLE; Sutter Has Surgery | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/hoyas-destroy-1000th.html | Hoyas Destroy 1,000th | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/knight-an-oriole-takes-a-cut.html | KNIGHT, AN ORIOLE, TAKES A CUT | False | By Joseph Durso | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/british-air-stock-opens.html | British Air Stock Opens | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/first-connecticut-small-business-investment-co-reports-earnings-for-as-of-dec-31.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for As of Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-today.html | SPORTS TODAY | False | | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-if-jefferson-et-al-could-see-us-now.html | WASHINGTON TALK; If Jefferson et al Could See Us Now | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/l-us-competitiveness-and-world-unemployment-109387.html | U.S. Competitiveness and World Unemployment | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/energy-chief-yields-to-congress-on-waste-storage.html | Energy Chief Yields to Congress on Waste Storage | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/trial-ends-in-alabama-suit-against-the-klan.html | Trial Ends in Alabama Suit Against the Klan | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/us-troops-to-start-exercise-in-honduras.html | U.S. Troops to Start Exercise in Honduras | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/on-my-mind-the-39th-witness.html | ON MY MIND; The 39th Witness | False | By A.m. Rosenthal | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/khao-i-dang-refugee-job-not-finished.html | Khao I Dang Refugee Job Not Finished | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/eastern-continental-and-texas-air-in-black.html | EASTERN, CONTINENTAL AND TEXAS AIR IN BLACK | False | By Agis Salpukas | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/finance-new-issues-foreign-currency-issues-increase.html | FINANCE/NEW ISSUES; Foreign Currency Issues Increase | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/glatfelter-ph-company-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, PH COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/q-a-080087.html | Q & A | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/orbit-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/the-dance-city-ballet-in-2-balanchine-works.html | THE DANCE: CITY BALLET IN 2 BALANCHINE WORKS | False | By Anna Kisselgoff | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/movies/room-with-a-view-and-platoon-lead-oscar-list.html | 'ROOM WITH A VIEW' AND 'PLATOON' LEAD OSCAR LIST | False | By Aljean Harmetz, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cyanide-is-found-in-jersey-store-after-caller-tells-of-tampering.html | CYANIDE IS FOUND IN JERSEY STORE AFTER CALLER TELLS OF TAMPERING | False | By Iver Peterson, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/shamir-still-rules-out-mideast-peace-parley.html | Shamir Still Rules Out Mideast Peace Parley | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-truly-an-ironman.html | SCOUTING; Truly an Ironman | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/vm-software-reports-earnings-for-qtr-to-dec-31.html | VM SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/finance-new-issues-macmillan-offer.html | FINANCE/NEW ISSUES; Macmillan Offer | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/endata-inc-reports-earnings-for-qtr-to-dec-31.html | ENDATA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/gorbachev-draws-a-mixed-reaction.html | GORBACHEV DRAWS A MIXED REACTION | False | By Michael T. Kaufman, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/plight-of-poor-prompts-gifts-to-neediest.html | PLIGHT OF POOR PROMPTS GIFTS TO NEEDIEST | False | By Thomas W. Ennis | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/calendar-free-appraisals-of-collectibles.html | CALENDAR; FREE APPRAISALS OF COLLECTIBLES | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/jersey-officials-approve-permit-for-12th-casino.html | JERSEY OFFICIALS APPROVE PERMIT FOR 12th CASINO | False | By Donald Janson, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/l-place-violence-south-africa-once-13-colonies-selective-morality-316487.html | The Place of Violence in South Africa, as Once in the 13 Colonies; Selective Morality | False | | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/defiance-precision-prodcts-reports-earnings-for-qtr-to-dec-27.html | DEFIANCE PRECISION PRODCTS reports earnings for Qtr to Dec 27 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | NORTEK INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/topics-reasonable-doubts-s-trial.html | TOPICS: REASONABLE DOUBTS; Juror's Trial | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/pleas-of-not-guilty-made-for-men-seized-on-child-neglect-charges.html | PLEAS OF NOT GUILTY MADE FOR MEN SEIZED ON CHILD NEGLECT CHARGES | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/l-the-place-of-violence-in-south-africa-as-once-in-the-13-colonies-110087.html | The Place of Violence in South Africa, as Once in the 13 Colonies | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/dow-gains-13.92-to-close-at-2171.96.html | Dow Gains 13.92 to Close at 2,171.96 | False | By John Crudele | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/reagn-to-visit-canada.html | Reagn to Visit Canada | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-troubled-times-for-big-banks.html | COMPANY NEWS; Troubled Times for Big Banks | False | By Eric N. Berg | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/pizza-connection-figure-shot-in-greenwich-village.html | 'PIZZA CONNECTION' FIGURE SHOT IN GREENWICH VILLAGE | False | By James Barron | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/encore-computer-corp-reports-earnings-for-qtr-to-jan-24.html | ENCORE COMPUTER CORP reports earnings for Qtr to Jan 24 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | NASHUA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/drug-suspects-say-us-knew-of-deals.html | DRUG SUSPECTS SAY U.S. KNEW OF DEALS | False | By George Volsky, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/victorian-curtains-in-lace-designs.html | VICTORIAN CURTAINS IN LACE DESIGNS | False | By Ann Barry | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/haitian-chief-faulted-for-not-breaking-with-past.html | HAITIAN CHIEF FAULTED FOR NOT BREAKING WITH PAST | False | By Joseph B. Treaster, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/in-irish-campaign-the-mood-matches-the-weather.html | IN IRISH CAMPAIGN, THE MOOD MATCHES THE WEATHER | False | By Howell Raines, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-debartolo.html | COMPANY NEWS; DeBartolo | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-221987.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/contest-for-house-growing-complex.html | CONTEST FOR HOUSE GROWING COMPLEX | False | By Robert Lindsey, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/male-prostitute-in-mississippi-put-under-quarantine-order.html | MALE PROSTITUTE IN MISSISSIPPI PUT UNDER QUARRANTINE ORDER | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AIR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-28.html | BOWL AMERICA INC reports earnings for Qtr to Dec 28 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/column-one-politics-search-is-already-on-for-simon-successor.html | COLUMN ONE: POLITICS; Search Is Already On For Simon Successor | False | By Frank Lynn | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/close-the-design-gap.html | Close the Design Gap | False | | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/pop-camper-van-beethoven.html | POP: CAMPER VAN BEETHOVEN | False | By Jon Pareles | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/nmr-of-america-reports-earnings-for-qtr-to-dec-31.html | NMR OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/ohio-bus-service-resumes.html | Ohio Bus Service Resumes | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/the-poverty-of-nasa-s-dreams.html | The Poverty of NASA's Dreams | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-introducing-a-new-way-to-list-new-products.html | ADVERTISING; Introducing a New Way To List New Products | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/essay-cry-for-help.html | ESSAY; Cry for Help | False | By William Safire | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/business-people-troika-of-directors-to-run-wheeling.html | BUSINESS PEOPLE; Troika of Directors To Run Wheeling | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/the-humbled-saudi-economy.html | THE HUMBLED SAUDI ECONOMY | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/isolation-for-suspect-in-racial-attack.html | ISOLATION FOR SUSPECT IN RACIAL ATTACK | False | By Scott Bronstein | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/finance-new-issues-321987.html | FINANCE/NEW ISSUES; | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/eastern-co-reports-earnings-for-year-to-dec-31.html | EASTERN CO reports earnings for Year to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/topics-reasonable-doubts-direct-confusion.html | Topics: Reasonable Doubts; Direct Confusion | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/cycare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CYCARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-proving-a-point.html | SCOUTING; Proving a Point | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/home-beat-new-and-old-ideas-from-france.html | HOME BEAT; NEW AND OLD IDEAS FROM FRANCE | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/morlan-international-inc-reports-earnings-for-qtr-to-dec-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-paterno-honored-again.html | SPORTS PEOPLE; Paterno Honored Again | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-latest-scores-from-the-capitol.html | SCOUTING; Latest Scores From the Capitol | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/johnson-johnson-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/zaire-hostage-to-a-railroad-seeks-to-cut-south-africa-tie.html | ZAIRE, HOSTAGE TO A RAILROAD, SEEKS TO CUT SOUTH AFRICA TIE | False | By James Brooke, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/monarch-capital-corp-reports-earnings-for-qtr-to-dec-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/impresario-promotes-laughs.html | IMPRESARIO PROMOTES LAUGHS | False | By Susan F. Rasky | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/tower-panel-data-said-to-link-nsc-private-rebel-aid.html | TOWER PANEL DATA SAID TO LINK N.S.C., PRIVATE REBEL AID | False | By Steven V. Roberts, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-kemp-at-the-net.html | WASHINGTON TALK: BRIEFING; Kemp at the Net | False | By Wayne King and Warren Weaver Jr. | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/shultz-said-to-warn-reagan-of-casey-s-version.html | SHULTZ SAID TO WARN REAGAN OF CASEY'S VERSION | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/lemieux-proves-his-point-as-nhl-all-stars-win.html | LEMIEUX PROVES HIS POINT AS N.H.L. ALL-STARS WIN | False | By Malcolm Moran, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/titan-corp-reports-earnings-for-qtr-to-dec-31.html | TITAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/energas-co-reports-earnings-for-qtr-to-dec-31.html | ENERGAS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/l-letters-about-humiliation-361087.html | LETTERS: ABOUT HUMILIATION | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/kean-proposes-new-initiatives-for-the-gop.html | KEAN PROPOSES NEW INITIATIVES FOR THE G.O.P. | False | By Joseph F. Sullivan | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/obscene-call-law-is-overturned.html | OBSCENE CALL LAW IS OVERTURNED | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/boxing-notebook-breland-s-trainer-is-back-for-a-3d-time.html | BOXING NOTEBOOK; Breland's Trainer Is Back for a 3d Time | False | By Phil Berger | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/mdc-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | MDC HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/music-linda-tillery.html | MUSIC: LINDA TILLERY | False | By Stephen Holden | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/theater/stage-seret-scott-a-new-play.html | STAGE: SERET SCOTT, A NEW PLAY | False | By Mel Gussow | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/knicks-collapse-in-third-quarter.html | KNICKS COLLAPSE IN THIRD QUARTER | False | By Michael Martinez | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/l-community-colleges-open-door-to-education-175087.html | Community Colleges Open Door to Education | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-dec-31.html | CAPITAL CITIES/ABC INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/news-summary-thursday-february-12-1987.html | NEWS SUMMARY: THURSDAY, FEBRUARY 12, 1987 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/northeastern-mortgage-reports-earnings-for-qtr-to-dec-31.html | NORTHEASTERN MORTGAGE reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/bridge-bidder-makes-unusual-leap-from-one-no-trump-to-six.html | Bridge: Bidder Makes Unusual Leap From One No-Trump to Six | False | By Alan Truscott | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/business-digest-thursday-february-12-1987.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 12, 1987 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/profits-scoreboard-204487.html | PROFITS SCOREBOARD | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/physicians-differ-on-confidentiality-in-aids.html | PHYSICIANS DIFFER ON CONFIDENTIALITY IN AIDS | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/music-cleveland-orchestra-at-carnegie.html | MUSIC: CLEVELAND ORCHESTRA AT CARNEGIE | False | By Donal Henahan | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/melilla-journal-in-the-land-of-the-moors-new-trouble-for-spain.html | MELILLA JOURNAL; IN THE LAND OF THE MOORS, NEW TROUBLE FOR SPAIN | False | By Edward Schumacher, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/durham-corp-reports-earnings-for-qtr-to-dec-31.html | DURHAM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/states-statutes-vary-on-asbestos-hazards.html | STATES STATUTES VARY ON ASBESTOS HAZARDS | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/aifs-inc-reports-earnings-for-qtr-to-dec-31.html | AIFS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/physio-technology-reports-earnings-for-qtr-to-dec-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/eastern-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | EASTERN AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/talking-deals-what-next-for-pickers.html | TALKING DEALS; What Next For Pickers? | False | By Thomas C. Hayes | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/portland-general-corp-reports-earnings-for-qtr-to-dec-31.html | PORTLAND GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/home-group-inc-reports-earnings-for-qtr-to-dec-31.html | HOME GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/contra-aid-appeal-will-be-postponed.html | CONTRA AID APPEAL WILL BE POSTPONED | False | By Elaine Sciolino, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/college-basketball-tar-heels-register-no-600-for-smith.html | COLLEGE BASKETBALL; Tar Heels Register No. 600 for Smith | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/condoms-aids-and-morals-new-concern-alters-debate.html | CONDOMS, AIDS AND MORALS: NEW CONCERN ALTERS DEBATE | False | By Joseph Berger | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/use-of-condoms-as-an-aids-bar.html | Use of Condoms As an AIDS Bar | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/books/books-of-the-times-139387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-taylor-gordon-getting-coca-cola-watch-task.html | ADVERTISING; Taylor-Gordon Getting Coca-Cola Watch Task | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/westminster-show-shepherd-is-a-winner-in-crowd-or-ring.html | WESTMINSTER SHOW; Shepherd Is a Winner in Crowd or Ring | False | By Walter R. Fletcher | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/robertson-h-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSON, H H CO reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-chemical-bank-appointments.html | COMPANY NEWS; Chemical Bank Appointments | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-of-the-times-honest-abe-had-athletic-ability.html | SPORTS OF THE TIMES; Honest, Abe Had Athletic Ability | False | By Ira Berkow | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-a-fairchild-magazine-seeks-dual-audience.html | ADVERTISING; A Fairchild Magazine Seeks Dual Audience | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-chiat-day-new-york-resigning-beer-account.html | ADVERTISING; Chiat/Day, New York, Resigning Beer Account | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/amerford-international-corp-reports-earnings-for-qtr-to-dec-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-ovett-out-of-mile.html | SPORTS PEOPLE; Ovett Out of Mile | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/scouting-true-enough.html | SCOUTING; True Enough | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-clabir-to-pursue-bid-for-atlantic.html | COMPANY NEWS; Clabir to Pursue Bid for Atlantic | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/fortune-systems-corp-reports-earnings-for-qtr-to-dec-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/the-un-today-feb-12-1987.html | The U.N. Today: Feb. 12, 1987 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/beirut-islamic-group-again-warns-of-us-attack.html | BEIRUT ISLAMIC GROUP AGAIN WARNS OF U.S. ATTACK | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/l-letters-to-license-or-not-073787.html | LETTERS; To License or Not | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/tussie-mussies-for-fragrant-valentines.html | TUSSIE-MUSSIES FOR FRAGRANT VALENTINES | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/elbit-computers-ltd-cp-reports-earnings-for-qtr-to-dec-31.html | ELBIT COMPUTERS LTD CP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/vice-chairman-quits-hutton.html | Vice Chairman Quits Hutton | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-red-sox-beat-hurst.html | SPORTS PEOPLE; Red Sox Beat Hurst | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/advertising-creativity-a-british-viewpoint.html | ADVERTISING; Creativity: A British Viewpoint | False | By Philip H. Dougherty | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/theater/briton-forms-company-for-commercial-plays.html | BRITON FORMS COMPANY FOR COMMERCIAL PLAYS | False | By Jeremy Gerard | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/the-practical-gardener-for-horticulturists-writing-flourishes.html | THE PRACTICAL GARDENER; FOR HORTICULTURISTS, WRITING FLOURISHES | False | By Allen Lacy | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/ex-fbi-agent-rebuts-testimony-for-gotti.html | EX-F.B.I. AGENT REBUTS TESTIMONY FOR GOTTI | False | By Leonard Buder | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/c-corrections-280187.html | CORRECTIONS | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-congress-whither-the-budget-and-deficit-it-s-a-mess.html | WASHINGTON TALK: CONGRESS; Whither the Budget And Deficit? 'It's a Mess' | False | By Jonathan Fuerbringer | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/secular-and-religious-sikh-leaders-in-open-split.html | Secular and Religious Sikh Leaders in Open Split | False | By Steven R. Weisman, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/business-people-church-s-chief-resigns-to-join-bid-for-company.html | BUSINESS PEOPLE; Church's Chief Resigns To Join Bid for Company | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/night-trading-hours.html | Night Trading Hours | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-hoyt-leaves-prison.html | SPORTS PEOPLE; Hoyt Leaves Prison | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-progress-seen-on-baker-deal.html | COMPANY NEWS; Progress Seen On Baker Deal | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/vermeer-quartet-to-play-in-place-of-the-berg.html | Vermeer Quartet to Play In Place of the Berg | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | MILLIPORE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/chip-orders-remain-flat.html | Chip Orders Remain Flat | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/howard-beach-a-mood-of-ambivalent-dismay.html | HOWARD BEACH: A MOOD OF AMBIVALENT DISMAY | False | By Nick Ravo | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/too-quiet-postreagan-talk.html | Too Quiet 'Post-Reagan' Talk | False | By Gar Alperovitz | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/acquino-orders-army-into-action.html | ACQUINO ORDERS ARMY INTO ACTION | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/topics-reasonable-doubts-long-distance-lobbyist.html | TOPICS: REASONABLE DOUBTS; Long Distance Lobbyist | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/inside-252887.html | INSIDE | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/10-possible-sites-selected-for-mx.html | 10 POSSIBLE SITES SELECTED FOR MX | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/2-charged-in-mugging-a-philadelphia-judge.html | 2 Charged in Mugging A Philadelphia Judge | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-earnings-capital-cities-net-up-sharply.html | COMPANY NEWS; EARNINGS; CAPITAL CITIES NET UP SHARPLY | False | By Geraldine Fabrikant | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/hannaford-brothers-co-reports-earnings-for-qtr-to-jan-3.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Jan 3 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/hers.html | HERS | False | By Nancy Bazelon Goldstone | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/nfs-financial-reports-earnings-for-qtr-to-dec-31.html | NFS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/american-learning-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LEARNING reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/national-enterprises-bank-reports-earnings-for-qtr-to-dec-31.html | NATIONAL ENTERPRISES BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/east-germany-resists-change.html | EAST GERMANY RESISTS CHANGE | False | By James Markham, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/executive-changes-179687.html | EXECUTIVE CHANGES | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/mount-sinai-admits-fault-in-transplant.html | MOUNT SINAI ADMITS FAULT IN TRANSPLANT | False | By Ronald Sullivan | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/company-news-goldman-stake.html | COMPANY NEWS; Goldman Stake | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/college-is-not-a-product.html | College Is Not A Product | False | By Dennis O'Brien | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/garden/the-revolution-wrought-by-toll-free-calls.html | THE REVOLUTION WROUGHT BY TOLL-FREE CALLS | False | By Andrew L Yarrow | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/sports/sports-people-curran-hospitalized.html | SPORTS PEOPLE; Curran Hospitalized | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/teleflex-inc-reports-earnings-for-qtr-to-dec-28.html | TELEFLEX INC reports earnings for Qtr to Dec 28 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/soo-line-corp-reports-earnings-for-qtr-to-dec-31.html | SOO LINE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/recital-stepner-and-carlin.html | RECITAL: STEPNER AND CARLIN | False | By Tim Page | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/metro-datelines-retired-firefighter-is-indicted-in-slaying.html | METRO DATELINES; Retired Firefighter Is Indicted in Slaying | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/washington-talk-briefing-335187.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/apartheid-s-foes-look-to-their-plowshares.html | Apartheid's Foes Look to Their Plowshares | False | By Sheila Rule, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/american-fructose-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/walsh-is-widening-inquiry-of-contras.html | WALSH IS WIDENING INQUIRY OF CONTRAS | False | By Philip Shenon, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PENNSYLVANIA FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/a-week-of-donahue-taped-in-soviet-union.html | A WEEK OF 'DONAHUE' TAPED IN SOVIET UNION | False | By John Corry | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/continental-airlines-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL AIRLINES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/shirley-prefers-to-be-floyd-by-2-to-1-vote.html | Shirley Prefers to Be Floyd, by 2-to-1 Vote | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/opinion/l-fdr-for-the-aeons-316987.html | F.D.R. for the Aeons | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/soviet-turns-a-big-corner-release-of-dissidents-more-than-a-gesture.html | SOVIET TURNS A BIG CORNER; Release of Dissidents More Than a Gesture | False | By Philip Taubman, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/quotation-of-the-day-318287.html | Quotation of the Day | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/navy-curbing-use-of-radar-aircraft-to-bolster-wings.html | NAVY CURBING USE OF RADAR AIRCRAFT TO BOLSTER WINGS | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/youths-neighbors-stunned-by-the-charges-in-attack-on-blacks.html | YOUTHS NEIGHBORS STUNNED BY THE CHARGES IN ATTACK ON BLACKS | False | By Richard J. Meislin | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/finance-new-issues-mortgage-bonds.html | FINANCE/NEW ISSUES; Mortgage Bonds | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/world/us-aide-assesses-changes-in-soviet.html | U.S. AIDE ASSESSES CHANGES IN SOVIET | False | AP | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/westbridge-capital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/woodstream-corp-reports-earnings-for-qtr-to-dec-31.html | WOODSTREAM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/us/robertson-tests-the-candidate-voice.html | ROBERTSON TESTS THE CANDIDATE VOICE | False | By Phil Gailey, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/spectradyne-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRADYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/nyregion/cuomo-in-west-repeats-themes-of-aid-to-poor.html | CUOMO IN WEST, REPEATS THEMES OF AID TO POOR | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/arts/critic-s-notebook-for-dwindling-debuts-the-original-purpose.html | CRITIC'S NOTEBOOK; FOR DWINDLING DEBUTS, THE ORIGINAL PURPOSE | False | By Will Crutchfield | 1987-02-17 | TX 1-981178 | | |
| 1987-02-12 | 1987-02-12 | https://www.nytimes.com/1987/02/12/business/anti-frost-bacteria-test.html | Anti-Frost Bacteria Test | False | Special to the New York Times | 1987-02-17 | TX 1-981178 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/nets-keep-sliding-121-99.html | NETS KEEP SLIDING, 121-99 | False | By Michael Martinez, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/si-college-bars-team-s-playing-in-tournaments.html | S.I. COLLEGE BARS TEAM'S PLAYING IN TOURNAMENTS | False | By Robert D. McFadden | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD REGISTER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/evader-wins-one-from-irs.html | Evader Wins One From IRS | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/that-elusive-currency-pact.html | THAT ELUSIVE CURRENCY PACT | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-dance-ballare-a-premiere-by-tharp.html | THE DANCE: 'BALLARE,' A PREMIERE BY THARP | False | By Anna Kisselgoff | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/c-corrections-612087.html | CORRECTIONS | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/executive-changes-454087.html | EXECUTIVE CHANGES | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/burglary-suspect-dies-after-struggle-with-police.html | BURGLARY SUSPECT DIES AFTER STRUGGLE WITH POLICE | False | By Todd S. Purdum | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/syrian-army-raids-palestinian-group.html | SYRIAN ARMY RAIDS PALESTINIAN GROUP | False | By Ihsan A. Hijazi, Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-aiwa-to-sell-digital-recorders.html | COMPANY NEWS; Aiwa to Sell Digital Recorders | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/black-democrats-map-march-on-alabma-capitol.html | BLACK DEMOCRATS MAP MARCH ON ALABMA CAPITOL | False | By Robin Toner, Special to The New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/a-subway-walker-searches-the-labyrinth-for-problems.html | A SUBWAY WALKER SEARCHES THE LABYRINTH FOR PROBLEMS | False | By Richard Levine | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/style/red-paper-crayons-and-words-of-love.html | RED PAPER, CRAYONS AND WORDS OF LOVE | False | By Glenn Collins | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-pan-am-estimates-400-million-loss.html | COMPANY NEWS; Pan Am Estimates $400 Million Loss | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/larry-coryell-guitar.html | LARRY CORYELL, GUITAR | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-hill-holliday-connors-gets-3-gillette-products.html | ADVERTISING; Hill Holliday Connors Gets 3 Gillette Products | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTRON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/inquiry-s-surprising-targets-richard-b-wigton.html | INQUIRY'S SURPRISING TARGETS; Richard B. Wigton | False | By Geraldine Fabrikant | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/warsaw-learns-a-new-word-democratization.html | WARSAW LEARNS A NEW WORD: 'DEMOCRATIZATION' | False | By Michael T. Kaufman, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/bernard-chaus-reports-earnings-for-qtr-to-dec-31.html | BERNARD CHAUS reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/retail-sales-in-january-plunged-a-record-5.8.html | RETAIL SALES IN JANUARY PLUNGED A RECORD 5.8% | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/pop-and-jazz-guide-452587.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-san-fransisco.html | THE SAN FRANSISCO | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/restaurants-372387.html | RESTAURANTS | False | By Bryan Miller | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/shooting-brings-a-motion-for-mistrial-in-mob-case.html | SHOOTING BRINGS A MOTION FOR MISTRIAL IN MOB CASE | False | By Arnold H. Lubasch | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/offer-to-buy-robins-is-dropped.html | OFFER TO BUY ROBINS IS DROPPED | False | By Calvin Sims | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-reorganization-at-ddb-needham.html | ADVERTISING; Reorganization At DDB Needham | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-what-heisenberg-was-uncertain-about-410387.html | What Heisenberg Was Uncertain About | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/inside-540087.html | INSIDE | False | | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-justice-department-miranda-ruling-complain-complain-complain.html | WASHINGTON TALK: JUSTICE DEPARTMENT; Miranda Ruling: Complain, Complain, Complain | False | By Stuart Taylor Jr. | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/art-toward-defining-contemporary-cutouts.html | ART: TOWARD DEFINING 'CONTEMPORARY' CUTOUTS | False | By Vivien Raynor | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-double-whammy-609987.html | DOUBLE WHAMMY | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/business-people-chairman-chosen-at-ac-nielsen.html | BUSINESS PEOPLE; Chairman Chosen At A.C. Nielsen | False | By Daniel F. Cuff | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/americathon.html | 'AMERICATHON' SCHEDULE | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-let-adoption-be-the-mojel-for-surrogate-birth-a-contract-s-worth-608887.html | LET ADOPTION BE THE MOJEL FOR SURROGATE BIRTH; A Contract's Worth | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/futures-options-merc-s-price-limit-plan-dismays-many-traders.html | FUTURES/OPTIONS; Merc's Price Limit Plan Dismays Many Traders | False | By Kenneth N. Gilpin | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | TAMBRANDS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/inquiry-s-surprising-targets-robert-m-freeman.html | INQUIRY'S SURPRISING TARGETS; ROBERT M. FREEMAN | False | By Kenneth N. Gilpin | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/a-revival-of-problems-is-expected-for-texaco.html | A REVIVAL OF PROBLEMS IS EXPECTED FOR TEXACO | False | By Lee A. Daniels | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/reliance-group-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/a-pentagon-study-urges-us-aid-for-the-embattled-chip-industry.html | A PENTAGON STUDY URGES U.S. AID FOR THE EMBATTLED CHIP INDUSTRY | False | By David E. Sanger, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/bridge-a-partner-s-wild-optimism-can-lead-to-a-difficult-task.html | BRIDGE; A Partner's Wild Optimism Can Lead to a Difficult Task | False | By Alan Truscott | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/comnet-corp-reports-earnings-for-qtr-to-dec-31.html | COMNET CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-times-co-net-up-15.2.html | COMPANY NEWS; Times Co. Net Up 15.2% | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTE, CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/chris-connor-singer.html | CHRIS CONNOR, SINGER | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-kaiser-steel-files-chapter-11-petition.html | COMPANY NEWS; Kaiser Steel Files Chapter 11 Petition | False | By Pauline Yoshihashi, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/texaco-loses-plea-in-texas.html | TEXACO LOSES PLEA IN TEXAS | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/tv-weekend-guinness-in-monsignor-quixote.html | TV WEEKEND; Guinness in 'Monsignor Quixote' | False | By John J. O'Connor | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-627087.html | SCOUTING | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/horse-racing-notebook-youth-not-served-at-hialeah.html | HORSE RACING NOTEBOOK; Youth Not Served at Hialeah | False | By Steven Crist, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-people-mattingly-negotiations.html | SPORTS PEOPLE; Mattingly Negotiations | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/200-homeless-in-jersey-riverfront-blaze.html | 200 HOMELESS IN JERSEY RIVERFRONT BLAZE | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/vertical-marathon-an-elevating-event.html | VERTICAL MARATHON AN ELEVATING EVENT | False | By Sharon Shervington | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/jack-henry-association-reports-earnings-for-qtr-to-dec-31.html | JACK HENRY & ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/dole-seeks-budget-increase-for-air-safety.html | DOLE SEEKS BUDGET INCREASE FOR AIR SAFETY | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/books/books-of-the-times-412387.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/poland-bank-note-plan.html | Poland Bank Note Plan | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-duet-for-one.html | FILM: 'DUET FOR ONE' | False | By Janet Maslin | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/rubik-theft-puzzle-solved.html | Rubik Theft: Puzzle Solved? | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/alexander-brown-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER BROWN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | COASTAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/brooklyn-man-held-in-rapes-police-link-him-to-10-attacks.html | Brooklyn Man Held in Rapes; Police Link Him to 10 Attacks | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/jewish-center-names-74-as-suspected-nazis.html | Jewish Center Names 74 as Suspected Nazis | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-government-executive.html | ADVERTISING; Government Executive | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-getty-reports-a-scandal.html | THE GETTY REPORTS A SCANDAL | False | By Grace Glueck | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | CIGNA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/dow-slips-by-6.18-in-heavy-trading.html | Dow Slips by 6.18 in Heavy Trading | False | By H.j. Maidenberg | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/credit-markets-interest-rates-stage-a-retreat.html | CREDIT MARKETS; Interest Rates Stage a Retreat | False | By Michael Quint | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/us-and-allies-to-reopen-talks-on-space-station.html | U.S. and Allies to Reopen Talks on Space Station | False | By John Noble Wilford | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-31.html | THERMO ELECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scxouting.html | SCXOUTING | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/the-un-today-feb-13-1987.html | The U.N. Today: Feb. 13, 1987 | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-ge-tv-order-shifted-to-us.html | COMPANY NEWS; G.E. TV Order Shifted to U.S. | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/style/in-the-capital-lectures-canapes-and-maybe-a-date.html | IN THE CAPITAL: LECTURES, CANAPES AND MAYBE A DATE | False | By Barbara Gamarekian, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/withholding-clarity-and-forms-the-1099-drought-of-1987.html | WITHHOLDING CLARITY - AND FORMS; The 1099 Drought of 1987 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/on-weather-time-and-space.html | On Weather, Time and Space | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-jan-3.html | LANE CO AND WOOD INC reports earnings for Qtr to Jan 3 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/some-chinese-back-old-soviet-plans.html | SOME CHINESE BACK OLD SOVIET PLANS | False | By Edward A. Gargan, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/diasonics-inc-reports-earnings-for-qtr-to-dec-31.html | DIASONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/on-the-hunt-for-the-ubiquitous-man-made-eagle-in-manhattan.html | ON THE HUNT FOR THE UBIQUITOUS MAN-MADE EAGLE IN MANHATTAN | False | By Rita Reif | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/the-plague-is-part-of-a-brazil-crisis.html | THE PLAGUE IS PART OF A BRAZIL CRISIS | False | By Marlise Simons, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/pop-and-jazz-guide-657187.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-not-school-prayer-but-a-constitutional-minute-452887.html | Not School Prayer, but a Constitutional Minute | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-no-man-s-land.html | FILM: 'NO MAN'S LAND' | False | By Vincent Caby | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-briefing-lott-considers-the-senate.html | WASHINGTON TALK: BRIEFING; Lott Considers the Senate | False | By Wayne King and Irvin Molotsky | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/joint-chiefs-head-warns-contras-shultz-in-aid-plea.html | JOINT CHIEFS' HEAD WARNS CONTRAS; SHULTZ IN AID PLEA | False | By Elaine Sciolino, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-briefing-burger-considers-gulag.html | WASHINGTON TALK: BRIEFING; Burger Considers Gulag | False | By Wayne King and Irvin Molotsky | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/police-report-few-clues-in-shooting-in-the-village.html | Police Report Few Clues in Shooting in the Village | False | By Selwyn Raab | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/books/auctions.html | AUCTIONS | False | By Rita Reif | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-automatic-data-to-marcoa-dr-group.html | ADVERTISING; Automatic Data To Marcoa DR Group | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/camco-inc-reports-earnings-for-qtr-to-dec31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/quotation-of-the-day-611987.html | QUOTATION OF THE DAY | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/reagan-ally-shuns-job-in-white-house.html | REAGAN ALLY SHUNS JOB IN WHITE HOUSE | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/moscow-journal-pravda-mirrors-the-new-openness-up-to-a-point.html | MOSCOW JOURNAL; PRAVDA MIRRORS THE NEW OPENNESS, UP TO A POINT | False | By Philip Taubman, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/cabaret-arlene-smith-of-chantels.html | CABARET: ARLENE SMITH OF CHANTELS | False | By Stephen Holden | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/talley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/abroad-at-home-yearning-to-breathe-free.html | ABROAD AT HOME; Yearning to Breathe Free | False | By Anthony Lewis | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/metro-datelines-city-election-worker-arrested-in-inquiry.html | METRO DATELINES; City Election Worker Arrested in Inquiry | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-dec-27.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Dec 27 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/champion-products-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/titan-rocket-after-two-failures-launches-satellite-from-air-base.html | TITAN ROCKET, AFTER TWO FAILURES, LAUNCHES SATELLITE FROM AIR BASE | False | By David E. Sanger, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/theater/a-neil-simon-tribute-for-the-yivo-institute.html | A Neil Simon Tribute For the Yivo Institute | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/iosif-begun-a-defiant-man.html | IOSIF BEGUN, A DEFIANT MAN | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-582087.html | SCOUTING | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/compromise-on-olympic-sites.html | COMPROMISE ON OLYMPIC SITES | False | THOMAS W. NETTER, Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/californians-who-assess-cuomo-find-him-likable-but-enigmatic.html | CALIFORNIANS WHO ASSESS CUOMO FIND HIM LIKABLE BUT ENIGMATIC | False | By Robert Lindsey, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/results-plus-601487.html | RESULTS PLUS | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-partners-sought-in-bid-for-lucky.html | COMPANY NEWS; Partners Sought In Bid for Lucky | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/youth-s-buying-of-alcohol-fell-in-86.html | YOUTH'S BUYING OF ALCOHOL FELL IN '86 | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/verdict-in-alabama-could-ruin-klan-group-expert-says.html | VERDICT IN ALABAMA COULD RUIN KLAN GROUP, EXPERT SAYS | False | By James Barron | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-bancroft-in-84-charing-cross.html | FILM: BANCROFT IN '84 CHARING CROSS | False | By Vincent Canby | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/penn-ends-required-studies-for-the-premedical-student.html | PENN ENDS REQUIRED STUDIES FOR THE PREMEDICAL STUDENT | False | By Lindsey Gruson, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/bush-in-midwest-pushes-iran-issue-off-a-bit-more.html | BUSH, IN MIDWEST, PUSHES IRAN ISSUE OFF A BIT MORE | False | By Richard L Berke, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/computervision-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTERVISION CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/us-hurt-by-iran-affair-is-courting-arabs-anew.html | U.S., HURT BY IRAN AFFAIR, IS COURTING ARABS ANEW | False | By David K. Shipler, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/cleveland-orchestra.html | CLEVELAND ORCHESTRA | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/cheers-and-kicks-in-moscow.html | Cheers, and Kicks, in Moscow | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/sammy-price-blues.html | Sammy Price, Blues | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/key-rates-432987.html | KEY RATES | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/san-francisco-mayor-shuns-race-for-house.html | San Francisco Mayor Shuns Race for House | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/newmont-gold-co-reports-earnings-for-qtr-to-dec-31.html | NEWMONT GOLD CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/company-news-mesa-to-keep-its-50-payout.html | COMPANY NEWS; Mesa to Keep Its 50' Payout | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/citizens-committee-honors-new-yorkers-for-service-to-public.html | CITIZENS COMMITTEE HONORS NEW YORKERS FOR SERVICE TO PUBLIC | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/pop-jazz-piano-singer-who-stills-the-room.html | POP/JAZZ; PIANO SINGER WHO STILLS THE ROOM | False | By Stephen Holden | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/uccel-corp-reports-earnings-for-qtr-to-dec-31.html | UCCEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/man-exposed-to-aids-put-under-quarantine.html | Man Exposed to AIDS Put Under Quarantine | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/news-summary-friday-february-13-1987.html | NEWS SUMMARY: FRIDAY, FEBRUARY 13, 1987 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/market-place-condom-stock-gain-continues.html | MARKET PLACE; Condom Stock Gain Continues | False | By Vartanig G. Vartan | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/barnes-group-inc-reports-earnings-for-qtr-to-dec31.html | BARNES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/computer-consoles-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | C-COR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/new-deal-in-moscow.html | New Deal in Moscow | False | By Jerry F. Hough | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/doctor-zhivago-to-see-print-in-soviet-in-88.html | 'Doctor Zhivago' to See Print in Soviet in '88 | False | By Felicity Barringer, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/3-leading-brokers-seized-on-charges-of-insider-trading-us-inquiry-widens.html | 3 LEADING BROKERS SEIZED ON CHARGES OF INSIDER TRADING; U.S. INQUIRY WIDENS | False | By William Glaberson | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan31.html | PERKIN-ELMER CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/reporter-s-notebook-cuomo-puts-humor-to-work-on-california-trip.html | REPORTER'S NOTEBOOK: CUOMO PUTS HUMOR TO WORK ON CALIFORNIA TRIP | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/marcus-aurelius-rides-again.html | Marcus Aurelius Rides Again | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/c-corrections-522587.html | CORRECTIONS | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/profits-scoreboard-654087.html | PROFITS SCOREBOARD | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-let-adoption-be-the-model-for-surrogate-birth-410487.html | Let Adoption Be the Model for Surrogate Birth | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/in-a-land-of-palaces-saudi-king-s-is-special.html | IN A LAND OF PALACES, SAUDI KING'S IS SPECIAL | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/inquiry-s-surprising-targets-timothy-l-tabor.html | INQUIRY'S SURPRISING TARGETS; TIMOTHY L. TABOR | False | By Eric N. Berg | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/obituaries/jules-bergman-57-science-editor-of-abc-news-for-25-years-dies.html | JULES BERGMAN, 57, SCIENCE EDITOR OF ABC NEWS FOR 25 YEARS, DIES | False | By James Barron | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/central-holding-reports-earnings-for-qtr-to-dec-31.html | CENTRAL HOLDING reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/health-chem-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH-CHEM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-investment-institute-starting-a-magazine.html | ADVERTISING; Investment Institute Starting a Magazine | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/concurrent-computer-reports-earnings-for-qtr-to-jan-31.html | CONCURRENT COMPUTER reports earnings for Qtr to Jan 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/china-xerox-in-venture.html | CHINA, XEROX IN VENTURE | False | AP | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/embassy-in-soviet-reassigns-marines-for-currency-crimes.html | Embassy in Soviet Reassigns Marines for Currency Crimes | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/energy-factors-reports-earnings-for-qtr-to-dec-31.html | ENERGY FACTORS reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/finance-briefs-582387.html | FINANCE BRIEFS | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/indian-museum-to-maintain-a-presence-in-harlem.html | INDIAN MUSEUM TO MAINTAIN A PRESENCE IN HARLEM | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Dena Kleiman | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-a-comedy-mannequin.html | FILM: A COMEDY, 'MANNEQUIN' | False | By Janet Maslin | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/funerals-for-aids-victims-searching-for-sensitivity.html | FUNERALS FOR AIDS VICTIMS; SEARCHING FOR SENSITIVITY | False | By Jane Gross | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/finance-new-issues-clearinghouse-created.html | FINANCE/NEW ISSUES; CLEARINGHOUSE CREATED | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | UPJOHN CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/arbitragers-worried-by-arrests.html | ARBITRAGERS WORRIED BY ARRESTS | False | By Steven Prokesch | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-briefing-cheney-considers-braille.html | WASHINGTON TALK: BRIEFING; Cheney Considers Braille | False | By Wayne King and Irvin Molotsky | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-let-adoption-be-the-model-for-surrogate-birth-ishmael-and-isaac-608987.html | LET ADOPTION BE THE MODEL FOR SURROGATE BIRTH; Ishmael and Isaac | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-627787.html | SCOUTING | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/chamber-symphony.html | Chamber Symphony | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/you-must-see-my-collection.html | You Must See My Collection | False | By Ivor Smullen | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/aspin-criticizes-bomber-cost.html | ASPIN CRITICIZES BOMBER COST | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/hodgson-houses-inc-reports-earnings-for-year-to-dec-31.html | HODGSON HOUSES INC reports earnings for Year to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/reagan-proposes-health-insurance-for-major-illness.html | REAGAN PROPOSES HEALTH INSURANCE FOR MAJOR ILLNESS | False | By Robert Pear, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/researchers-discover-an-aids-like-virus-in-cats.html | RESEARCHERS DISCOVER AN AIDS-LIKE VIRUS IN CATS | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-many-facets-of-paul-klee-at-the-modern.html | THE MANY FACETS OF PAUL KLEE, AT THE MODERN | False | By Michael Brenson | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/music-still-lives.html | MUSIC: 'STILL LIVES' | False | By Stephen Holden | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/an-all-american-feast-of-music-on-wnyc.html | AN ALL-AMERICAN FEAST OF MUSIC ON WNYC | False | By John Rockwell | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/column-one-answering-phones-and-gaining-power.html | COLUMN ONE; Answering Phones and Gaining Power | False | By Michael Winerip | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/dining-out-sunday.html | DINING OUT: SUNDAY | False | | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-new-york-city-s-program-to-recycle-waste-is-well-under-way-495487.html | New York City's Program to Recycle Waste Is Well Under Way | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/nhl-stars-stick-to-simple-game-plan.html | N.H.L. STARS STICK TO SIMPLE GAME PLAN | False | By Malcolm Moran, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-oldsmobile-tests-ads-by-region.html | ADVERTISING; Oldsmobile Tests Ads By Region | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/metro-datelines-judge-approves-pact-for-nassau-police.html | METRO DATELINES; Judge Approves Pact For Nassau Police | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-people-bass-wins-arbitration.html | SPORTS PEOPLE; Bass Wins Arbitration | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/new-donor-to-the-neediest-fulfills-a-promise.html | NEW DONOR TO THE NEEDIEST FULFILLS A PROMISE | False | By Thomas W. Ennis | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/aids-doubts-cited-in-liberace-death.html | AIDS DOUBTS CITED IN LIBERACE DEATH | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENUINE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/the-leaders.html | THE LEADERS | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/fcc-refuses-to-intervene-in-scrambling-of-tv-signals.html | F.C.C. REFUSES TO INTERVENE IN SCRAMBLING OF TV SIGNALS | False | By Martin Tolchin, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/tv-weekend-disney-valentine-tonight-on-channel-4.html | TV WEEKEND; Disney 'Valentine' Tonight on Channel 4 | False | By Lawrence Van Gelder | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/north-from-the-battery-seeking-washingtoniana.html | NORTH FROM THE BATTERY, SEEKING WASHINGTONIANA | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/movies/film-faces-two-ivory-coast-tales.html | FILM: 'FACES,' TWO IVORY COAST TALES | False | By Vincent Canby | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/text-of-statements-by-reagn-and-white-house.html | TEXT OF STATEMENTS BY REAGAN AND WHITE HOUSE | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/david-bromberg-guitar.html | DAVID BROMBERG, GUITAR | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/2-from-vermont-bench-deny-they-violated-ethics-canons.html | 2 From Vermont Bench Deny They Violated Ethics Canons | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/coghlan-aims-to-top-his-best.html | Coghlan Aims to Top His Best | False | By Frank Litsky | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/coors-adolph-co-reports-earnings-for-12wks-to-dec-28.html | COORS, ADOLPH CO reports earnings for 12wks to Dec 28 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/japan-trade-surplus-widens.html | JAPAN TRADE SURPLUS WIDENS | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/college-hockey-notebook-teams-moving-away-from-rough-play.html | COLLEGE HOCKEY NOTEBOOK; Teams Moving Away From Rough Play | False | By William N. Wallace | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/holiday-monday.html | Holiday Monday | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/about-real-estate-high-rise-stirs-fight-in-yonkers.html | ABOUT REAL ESTATE; HIGH RISE STIRS FIGHT IN YONKERS | False | By Lisa W. Foderaro | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/transactions-586687.html | TRANSACTIONS | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/farm-home-savings-assn-reports-earnings-for-qtr-to-dec-31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/russians-rough-up-protest-group-rallying-4th-time-for-a-dissident.html | RUSSIANS ROUGH UP PROTEST GROUP RALLYING 4TH TIME FOR A DISSIDENT | False | By Bill Keller, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/business-digest-friday-february-13-1987.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 13, 1987 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/metro-datelines-pat-nixon-released-from-hospital.html | METRO DATELINES; Pat Nixon Released From Hospital | False | By Ap | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/jersey-police-director-is-indicted-in-a-city-land-purchase-scheme.html | JERSEY POLICE DIRECTOR IS INDICTED IN A CITY LAND-PURCHASE SCHEME | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-people-ruland-out-for-season.html | SPORTS PEOPLE; Ruland Out for Season | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/dotronix-inc-reports-earnings-for-qtr-to-dec-31.html | DOTRONIX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/lehman-resigning-as-navy-secretary.html | LEHMAN RESIGNING AS NAVY SECRETARY | False | By Bernard E. Trainor, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/scouting-578987.html | SCOUTING | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/college-basketball-purdue-beats-iowa-in-big-ten-80-73.html | COLLEGE BASKETBALL; Purdue Beats Iowa In Big Ten, 80-73 | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | SCHLUMBERGER LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/bondholder-pact-with-boesky.html | Bondholder Pact With Boesky | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/black-history-events-this-weekend.html | Black-History Events This Weekend | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/ziggy-marley-reggae.html | ZIGGY MARLEY, REGGAE | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/economic-scene-is-a-currency-deal-possible.html | ECONOMIC SCENE; Is a Currency Deal Possible? | False | Leonard Silk | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/us-marshals-arrest-suspect-in-2-argentinian-kidnappings.html | U.S. MARSHALS ARREST SUSPECT IN 2 ARGENTINIAN KIDNAPPINGS | False | By William G. Blair | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-of-the-times-rick-pitino-reviving-february.html | SPORTS OF THE TIMES; Rick Pitino: Reviving February | False | By George Vecsey | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/first-us-biathlon-medal.html | First U.S. Biathlon Medal | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/art-14-pictographs-from-adoph-gottlieb.html | ART: 14 PICTOGRAPHS FROM ADOPH GOTTLIEB | False | By John Russell | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-corporations-can-play-a-role-in-education-495287.html | Corporations Can Play A Role in Education | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-468687.html | ADVERTISING | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/sensible-welfare-reform.html | Sensible Welfare Reform | False | By John McClaughry | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/l-not-school-prayer-but-a-constitutional-minute-610087.html | NOT SCHOOL PRAYER, BUT A CONSTITUTIONAL MINUTE | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/toyota-is-hurt-by-strong-yen.html | Toyota Is Hurt By Strong Yen | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/celanese-corp-reports-earnings-for-qtr-to-dec-31.html | CELANESE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/uncertain-future-for-daniels.html | UNCERTAIN FUTURE FOR DANIELS | False | By William C. Rhoden | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/art-in-bleckner-show-an-array-of-past-motifs.html | ART: IN BLECKNER SHOW, AN ARRAY OF PAST MOTIFS | False | By Roberta Smith | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/pullman-company-reports-earnings-for-qtr-to-dec-31.html | PULLMAN COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/business-people-new-york-merc-head-to-relinquish-position.html | BUSINESS PEOPLE; New York Merc Head To Relinquish Position | False | By Daniel F. Cuff | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-foote-cone-net-falls.html | ADVERTISING; Foote, Cone Net Falls | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/books/publisher-asks-reversal-on-salinger-biography.html | Publisher Asks Reversal On Salinger Biography | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/fight-corporate-raiders-two-ways.html | Fight Corporate Raiders Two Ways | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/frozen-food-express-inc-reports-earnings-for-qtr-to-dec-31.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/us-decision-is-near-on-ending-polish-sanctions.html | U.S. DECISION IS NEAR ON ENDING POLISH SANCTIONS | False | By David Binder, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/brooklyn-bishop-limits-church-use-by-homosexuals.html | BROOKLYN BISHOP LIMITS CHURCH USE BY HOMOSEXUALS | False | By Ari L. Goldman | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/moyers-pulls-report-series-from-pbs.html | MOYERS PULLS REPORT SERIES FROM PBS | False | By Peter J. Boyer | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/arts/music-improvising-trio-opens-series-at-kitchen.html | MUSIC: IMPROVISING TRIO OPENS SERIES AT KITCHEN | False | By John Rockwell | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-people-patriots-under-a-dome.html | SPORTS PEOPLE; Patriots Under a Dome? | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/game-called-due-to-traffic.html | Game Called Due to Traffic | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/atlantic-research-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/reagan-assailed-on-judicial-record.html | REAGAN ASSAILED ON JUDICIAL RECORD | False | By Philip Shenon, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/heritage-entertainment-year-reports-earnings-for-qtr-to-dec-31.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/stater-brothers-inc-reports-earnings-for-qtr-to-dec-28.html | STATER BROTHERS INC reports earnings for Qtr to Dec 28 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/sports/sports-today.html | SPORTS TODAY | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/pentagon-to-test-mx-today.html | Pentagon to Test MX Today | False | AP | 1987-02-19 | TX 2-006415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/few-treaty-violations-found.html | Few Treaty Violations Found | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/un-report-estimates-iran-executed-7000.html | U.N. Report Estimates Iran Executed 7,000 | False | By Thomas W. Netter, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | NEW YORK TIMES CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/advertising-saatchi-transferring-2-from-london.html | ADVERTISING; Saatchi Transferring 2 From London | False | By Philip H. Dougherty | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/washington-talk-still-around-ghosts-of-lincoln-and-his-era.html | WASHINGTON TALK; Still Around: Ghosts of Lincoln And His Era | False | Special to the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/nyregion/a-navy-wedtech-memo-misstated-nofziger-post.html | A NAVY WEDTECH MEMO MISSTATED NOFZIGER POST | False | By Josh Barbanel | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/opinion/withholding-clarity-and-forms-what-s-the-w-4-for.html | Withholding Clarity - and Forms; What's the W-4 For? | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/world/contra-suppliers-seen-as-vowing-not-to-talk.html | Contra Suppliers Seen As Vowing Not to Talk | False | AP | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/3-leading-brokers-seized-charges-insider-trading-arrests-indicate-get-tough-view.html | 3 LEADING BROKERS SEIZED ON CHARGES OF INSIDER TRADING; ARRESTS INDICATE GET-TOUGH VIEW OF OFFICE CRIME | False | By Nathaniel C. Nash, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/home-federal-savings-loan-assn-san-diegocalif-n-reports-earnings-for-qtr-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO,CALIF) (N) reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/mattel-inc-reports-earnings-for-qtr-to-dec-27.html | MATTEL INC reports earnings for Qtr to Dec 27 | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/business/3m-deal-gives-stock-a-bounce.html | 3M Deal Gives Stock a Bounce | False | | 1987-02-19 | TX 2-006415 | | |
| 1987-02-13 | 1987-02-13 | https://www.nytimes.com/1987/02/13/us/from-center-of-cocaine-trade-to-a-florida-jail.html | FROM CENTER OF COCAINE TRADE TO A FLORIDA JAIL | False | By Peter Kerr, Special To the New York Times | 1987-02-19 | TX 2-006415 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-gm-adds-trucks-to-new-warranty.html | COMPANY NEWS; G.M. Adds Trucks To New Warranty | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/diagnostic-medical-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC MEDICAL reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-the-peculiarly-chilean-crime-of-dr-olivares-689687.html | The Peculiarly Chilean Crime of Dr. Olivares | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/local-phone-rate-impasse.html | Local Phone Rate Impasse | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/sandmark-stardust-reports-earnings-for-qtr-to-dec-31.html | SANDMARK-STARDUST reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/fallen-deal-maker-regarded-as-top-corporate-protector.html | FALLEN DEAL MAKER REGARDED AS TOP CORPORATE PROTECTOR | False | By John Crudele | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/cr-pl-inc-reports-earnings-for-qtr-to-dec-31.html | CR-PL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/business-digest-saturday-february-14-1987.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 14, 1987 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/winthrop-insured-mortgage-investors-ii-reports-earnings-for-year-to-dec-31.html | WINTHROP INSURED MORTGAGE INVESTORS II reports earnings for Year to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/sands-regent-reports-earnings-for-qtr-to-dec-31.html | SANDS REGENT reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/savannah-food-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH FOOD & INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/obituaries/mura-dehn-a-choreographer-and-specialist-in-black-dance.html | MURA DEHN, A CHOREOGRAPHER AND SPECIALIST IN BLACK DANCE | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/topics-hearts-and-towers-scrambled-logic.html | Topics; HEARTS AND TOWERS; Scrambled Logic | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/boole-babbage-inc-reports-earnings-for-qtr-to-dec-31.html | BOOLE & BABBAGE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/style/calcium-fat-and-sodium-caveats-for-teen-agers.html | CALCIUM, FAT AND SODIUM: CAVEATS FOR TEEN-AGERS | False | By Marian Burros | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-people-nets-consider-williams.html | SPORTS PEOPLE; NETS CONSIDER WILLIAMS | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | INTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/amfac-unit-sale.html | Amfac Unit Sale | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-turkey-caller-has-removable-mouthpiece.html | METRO DATELINE; Turkey Caller Has Removable Mouthpiece | False | Stacy V. Jones | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/cousins-home-furnishings-reports-earnings-for-qtr-to-dec-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-morse-shoe-bid.html | COMPANY NEWS; Morse Shoe Bid | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/wolf-financial-reports-earnings-for-qtr-to-dec-31.html | WOLF FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/boat-people-fresh-faces-new-horrors.html | BOAT PEOPLE: FRESH FACES, NEW HORRORS | False | By Barbara Crossette, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-people-jack-trudeau-arrested.html | SPORTS PEOPLE; JACK TRUDEAU ARRESTED | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-briefs-807187.html | COMPANY BRIEFS | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/a-former-client-recalls-siegel-s-work-in-mergers.html | A FORMER CLIENT RECALLS SIEGEL'S WORK IN MERGERS | False | By Robert J. Cole | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/commerce-clearing-house-reports-earnings-for-qtr-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/police-in-peru-detain-795-in-campus-raids.html | Police in Peru Detain 795 in Campus Raids | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/all-the-world-loves-a-valentine.html | All the World Loves a Valentine | False | By Nardi Reeder Campion | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/business-men-s-assurance-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | BUSINESS MEN'S ASSURANCE CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/aid-bill-signed.html | Aid Bill Signed | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-jan-18.html | PULASKI FURNITURE CORP reports earnings for Qtr to Jan 18 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/roadrunner-enterprises-reports-earnings-for-qtr-to-dec-31.html | ROADRUNNER ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/bridge-milton-petrie-84-years-old-still-impresses-opponents.html | BRIDGE; MILTON PETRIE, 84 YEARS OLD, STILL IMPRESSES OPPONENTS | False | By Alan Truscott | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/movies/x-rating-for-angel-heart-is-upheld.html | X RATING FOR 'ANGEL HEART' IS UPHELD | False | By Aljean Harmetz, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/perceptronics-inc-reports-earnings-for-qtr-to-dec-31.html | PERCEPTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/offer-raised-for-heritage.html | Offer Raised For Heritage | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/more-trade-wind.html | More Trade Wind | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/met-opera-agnes-baltsa-in-carmen.html | MET OPERA: AGNES BALTSA IN 'CARMEN' | False | By Donal Henahan | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/sterling-software-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/column-one-about-new-york-rx-for-canine-angst-a-puppy-play-group.html | COLUMN ONE; ABOUT NEW YORK; Rx for Canine Angst: A Puppy Play Group | False | By William E. Geist | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-commercial-credit-selling-2-units.html | COMPANY NEWS; Commercial Credit Selling 2 Units | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | TRACOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/central-jersey-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CENTRAL JERSEY SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/gene-found-that-makes-deposits-in-alzheimer-victims-brain-cells.html | GENE FOUND THAT MAKES DEPOSITS IN ALZHEIMER VICTIMS' BRAIN CELLS | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-dec-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/enron-corp-reports-earnings-for-qtr-to-dec-31.html | ENRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/c-corrections-920487.html | Corrections | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/books/books-of-the-times-burgsss-by-burgsss.html | BOOKS OF THE TIMES; Burgass by Burgass | False | By Michiko Kakutani | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/hungarians-eyeing-kermlin-swagger-more-than-a-little.html | HUNGARIANS, EYEING KERMLIN, SWAGGER MORE THAN A LITTLE | False | By Henry Kamm, Special To the New York Times | 1987-02-24 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/cuomo-adds-trips-outside-the-state.html | CUOMO ADDS TRIPS OUTSIDE THE STATE | False | By Jeffrey Schmalz | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-us-soviet-radar-dispute-tests-treaty-good-faith-690187.html | U.S.-Soviet Radar Dispute Tests Treaty Good Faith | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-synchronized-data-transmission-system.html | METRO DATELINE; Synchronized Data Transmission System | False | Stacy V. Jones | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/pannill-knitting-reports-earnings-for-qtr-to-dec-31.html | PANNILL KNITTING reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/northwestern-natl-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN NATL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/functional-fashion.html | FUNCTIONAL FASHION | False | | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/calls-mount-for-curbs-on-markets.html | CALLS MOUNT FOR CURBS ON MARKETS | False | By Nathaniel C. Nash, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/to-cut-court-calendars.html | To Cut Court Calendars | False | By Edward H. Lehner | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/soviet-ties-series-on-2nd-period-surge.html | SOVIET TIES SERIES ON 2ND-PERIOD SURGE | False | By Malcolm Moran, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | GORMAN-RUPP CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-working-profile-clayton-k-yeutter-trade-war-veteran-with-tales.html | WASHINGTON TALK: WORKING PROFILE: Clayton K. Yeutter; A Trade War Veteran With Tales to Tell | False | By Clyde H. Farnsworth | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/auto-sales-down-1.3-but-outshine-january.html | Auto Sales Down 1.3% But Outshine January | False | By John Holusha, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/simon-makes-shift-in-pension-rights.html | SIMON MAKES SHIFT IN PENSION RIGHTS | False | By Frank Lynn | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/williams-a-l-corp-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, A. L. CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/housing-agency-employees-provide-aid-to-neediest-cases.html | HOUSING AGENCY EMPLOYEES PROVIDE AID TO NEEDIEST CASES | False | By Thomas W. Ennis | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-today.html | SPORTS TODAY | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/production-rose-0.4-in-january.html | PRODUCTION ROSE 0.4% IN JANUARY | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/america-is-abuzz-on-evil-scandal.html | AMERICA IS ABUZZ ON 'EVIL' SCANDAL | False | By Steven Prokesch | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/three-lost-and-25-rescued-as-storm-batters-a-freighter.html | THREE LOST AND 25 RESCUED AS STORM BATTERS A FREIGHTER | False | By Robert D. McFadden | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/cartwright-still-a-trade-topic.html | CARTWRIGHT STILL A TRADE TOPIC | False | By Sam Goldaper | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-a-letter-to-gorbachev.html | WASHINGTON TALK: BRIEFING; A Letter to Gorbachev | False | By Wayne King and Warren Weaver Jr. | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/patents-swimsuit-that-alters-its-colors.html | PATENTS; Swimsuit That Alters Its Colors | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/offer-of-trade-is-off-lebanon-captors-say.html | Offer of Trade Is Off, Lebanon Captors Say | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/bonray-drilling-reports-earnings-for-qtr-to-dec-31.html | BONRAY DRILLING reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/meese-hears-plea-in-nazi-case.html | Meese Hears Plea in Nazi Case | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/friedman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/cordis-corporation-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT PROPERTY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/nasa-considers-turbulence-tests-for-shuttle.html | NASA CONSIDERS TURBULENCE TESTS FOR SHUTTLE | False | By John Noble Wilford | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/autodesk-inc-reports-earnings-for-qtr-to-jan-31.html | AUTODESK INC reports earnings for Qtr to Jan 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/morale-drop-seen-at-eastern-airlines.html | MORALE DROP SEEN AT EASTERN AIRLINES | False | By Eric Schmitt, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/omission-of-aids-in-liberace-report-is-defended.html | OMISSION OF AIDS IN LIBERACE REPORT IS DEFENDED | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/omi-corp-reports-earnings-for-qtr-to-dec-31.html | OMI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/a-curator-upsets-the-getty.html | A CURATOR UPSETS THE GETTY | False | By Grace Glueck | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-3-wedtech-figures-plead-guilty-to-theft.html | METRO DATELINE; 3 Wedtech Figures Plead Guilty to Theft | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/district-starving-in-beirut-battle-gets-food-aid-early-effort-thwarted.html | DISTRICT STARVING IN BEIRUT BATTLE GETS FOOD AID; Early Effort Thwarted | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/inquiry-is-ordered-in-filipino-deaths.html | INQUIRY IS ORDERED IN FILIPINO DEATHS | False | By Seth Mydans, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-medical-initiation-rite-endangers-the-public-689787.html | Medical Initiation Rite Endangers the Public | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/step-saver-data-systems-reports-earnings-for-qtr-to-dec-31.html | STEP-SAVER DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/in-the-nation-running-a-hard-road.html | IN THE NATION; Running A Hard Road | False | By Tom Wicker | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sandstrom-injury-a-broken-ankle.html | SANDSTROM INJURY A BROKEN ANKLE | False | By Alex Yannis | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/ceremonial-dousing.html | Ceremonial Dousing | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/moscow-family-calls-off-its-protests.html | MOSCOW FAMILY CALLS OFF ITS PROTESTS | False | By Bill Keller, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/kahler-corp-reports-earnings-for-year-to-dec-31.html | KAHLER CORP reports earnings for Year to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | POE & ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/from-the-amazon-an-avian-mystery-for-li.html | FROM THE AMAZON, AN AVIAN MYSTERY FOR L.I. | False | By Philip S. Gutis, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/obituaries/john-j-meehan.html | JOHN J. MEEHAN | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/dimensional-medicine-inc-reports-earnings-for-qtr-to-dec-31.html | DIMENSIONAL MEDICINE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/wall-st-informer-admits-his-guilt-in-insider-trading.html | WALL ST INFORMER ADMITS HIS GUILT IN INSIDER TRADING | False | By William Glaberson | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/a-concept-option-on-pizza-inn-stock.html | A Concept Option On Pizza Inn Stock | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/black-hills-corp-reports-earnings-for-qtr-to-dec-31.html | BLACK HILLS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-mission-insurance.html | COMPANY NEWS; Mission Insurance | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/nippon-steel-sets-cuts-of-19000-jobs-in-japan.html | NIPPON STEEL SETS CUTS OF 19,000 JOBS IN JAPAN | False | By Susan Chira, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NOVAMETRIX MEDICAL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/ex-guam-chief-guilty-of-bribery.html | EX-GUAM CHIEF GUILTY OF BRIBERY | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/verit-industries-reports-earnings-for-qtr-to-Dec-31.html | VERIT INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/sikh-sought-in-hindu-deaths-killed-by-the-police-in-india.html | Sikh Sought in Hindu Deaths Killed by the Police in India | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/inventories-off-in-december.html | INVENTORIES OFF IN DECEMBER | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/check-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CHECK TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/for-aged-navy-carrier-a-proud-past-and-an-uncertain-future.html | FOR AGED NAVY CARRIER, A PROUD PAST AND AN UNCERTAIN FUTURE | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/cocaine-found-in-dead-suspect.html | COCAINE FOUND IN DEAD SUSPECT | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | KUHLMAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/results-plus-898087.html | RESULTS PLUS | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-boulez-and-taxes.html | WASHINGTON TALK: BRIEFING; Boulez and Taxes | False | By Wayne King and Warren Weaver Jr. | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-ex-choate-student-admits-guilt-on-drug.html | METRO DATELINE; Ex-Choate Student Admits Guilt on Drug | False | By Ap | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/alive-and-well-on-health-policy.html | Alive and Well on Health Policy | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/msi-electronics-reports-earnings-for-qtr-to-dec-31.html | MSI ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/in-rudolf-bing-affair-a-new-turn.html | IN RUDOLF BING AFFAIR, A NEW TURN | False | By Leslie Bennetts | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/the-troubled-life-of-an-ex-islander-takes-a-darker-turn.html | THE TROUBLED LIFE OF AN EX-ISLANDER TAKES A DARKER TURN | False | By Robin Finn | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/quotation-of-the-day-918987.html | Quotation of the Day | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/va-disciplines-doctors-for-accepting-fees-from-drug-company.html | V.A. DISCIPLINES DOCTORS FOR ACCEPTING FEES FROM DRUG COMPANY | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/peter-murphy-s-band.html | Peter Murphy's Band | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/western-microwave-reports-earnings-for-qtr-to-dec-28.html | WESTERN MICROWAVE reports earnings for Qtr to Dec 28 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-dow-quitting-south-africa.html | COMPANY NEWS; Dow Quitting South Africa | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-pay-for-repairs-with-east-river-bridge-tolls-690087.html | Pay for Repairs With East River Bridge Tolls | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-people-moncrief-activated.html | SPORTS PEOPLE; MONCRIEF ACTIVATED | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/plans-predict-spurt-in-hudson-crossings.html | PLANS PREDICT SPURT IN HUDSON CROSSINGS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/primebank-reports-earnings-for-qtr-to-dec-31.html | PRIMEBANK reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-air-force-cancels-1.2-billion-project.html | COMPANY NEWS; Air Force Cancels $1.2 Billion Project | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/style/add-it-up-and-romance-cuts-quite-a-figure.html | ADD IT UP, AND ROMANCE CUTS QUITE A FIGURE | False | By Andrew L Yarrow | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/obituaries/dr-henry-b-hass-is-dead-at-age-85.html | DR. HENRY B. HASS IS DEAD AT AGE 85 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/hawaiian-electric-co-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-jan-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/hudson-crossings-strained.html | Hudson Crossings Strained | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/kidder-could-face-suits-stiff-penalties.html | Kidder Could Face Suits, Stiff Penalties | False | By Tamar Lewin | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/news-summary-saturday-february-14-1987.html | NEWS SUMMARY: SATURDAY, FEBRUARY 14, 1987 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/your-money-a-hot-seller-tax-videos.html | YOUR MONEY; A Hot Seller: Tax Videos | False | By Leonard Sloane | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/texaco-stock-falls-on-ruling.html | TEXACO STOCK FALLS ON RULING | False | By Michael Quint | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-matsushita-plans-job-cuts-in-us.html | COMPANY NEWS; Matsushita Plans Job Cuts in U.S. | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/reliance-insurance-co-reports-earnings-for-qtr-to-dec-31.html | RELIANCE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/no-us-retaliation-in-airbus-dispute.html | NO U.S. RETALIATION IN AIRBUS DISPUTE | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-2-ex-jersey-officials-sentenced-for-drugs.html | METRO DATELINE; 2 Ex-Jersey Officials Sentenced for Drugs | False | By Ap | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/monetary-policy-stayed-steady-in-mid-december.html | Monetary Policy Stayed Steady in Mid-December | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/clabir-atlantic-tie.html | Clabir-Atlantic Tie | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-people-ray-knight-sounds-off.html | SPORTS PEOPLE; RAY KNIGHT SOUNDS OFF | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/a-growing-split-is-seen-in-sicilian-mob-alliance.html | A GROWING SPLIT IS SEEN IN SICILIAN MOB ALLIANCE | False | By Ralph Blumenthal | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/3-held-in-pizza-case-shooting-fbi-calls-attack-contract-hit.html | 3 HELD IN 'PIZZA' CASE SHOOTING; F.B.I. CALLS ATTACK 'CONTRACT HIT' | False | By Selwyn Raab | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/aci-holdings-reports-earnings-for-qtr-to-dec-31.html | ACI HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/key-contra-demands-reduction-of-rightist-s-role.html | KEY CONTRA DEMANDS REDUCTION OF RIGHTIST'S ROLE | False | By Elaine Sciolino, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/note-and-bond-prices-decline.html | NOTE AND BOND PRICES DECLINE | False | By Michael Quint | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/holiday-monday.html | Holiday Monday | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/inflation-in-britain.html | Inflation in Britain | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-dec-31.html | MCGRATH RENTCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/style/consumer-saturday-deceiving-gasoline-purchases.html | CONSUMER SATURDAY; DECEIVING GASOLINE PURCHASES | False | By William R. Greer | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/catalyst-energy-developent-reports-earnings-for-qtr-to-dec-31.html | CATALYST ENERGY DEVELOPENT reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE-JR. STORES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/topics-hearts-and-towers-a-valentine-for-1987.html | Topics: HEARTS AND TOWERS; A Valentine for 1987 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/experts-say-verdict-on-klan-may-chasten-other-racists.html | EXPERTS SAY VERDICT ON KLAN MAY CHASTEN OTHER RACISTS | False | By Robin Toner, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/avant-garde-rock.html | Avant-Garde Rock | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/thomas-industries-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/special-grants-for-religious-schools-halted.html | SPECIAL GRANTS FOR RELIGIOUS SCHOOLS HALTED | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/reagan-call-brings-aid-to-boy.html | REAGAN CALL BRINGS AID TO BOY | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/lifetime-corp-reports-earnings-for-qtr-to-dec-26.html | LIFETIME CORP reports earnings for Qtr to Dec 26 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/key-rates-922087.html | KEY RATES | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-camping-logo-or-box.html | WASHINGTON TALK: BRIEFING; Camping? Logo or Box? | False | By Wayne King and Warren Weaver Jr. | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/music-at-the-kitchen-a-night-of-odd-noises.html | MUSIC: AT THE KITCHEN, A NIGHT OF ODD NOISES | False | By Jon Pareles | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-park-wildlife-losses-940287.html | Park Wildlife Losses | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/nuclear-agency-to-let-cuomo-testify-on-shoreham.html | Nuclear Agency to Let Cuomo Testify on Shoreham | False | By Ben A. Franklin, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/metro-dateline-von-bulow-s-lawyer-must-help-in-suit.html | METRO DATELINE; Von Bulow's Lawyer Must Help in Suit | False | By Ap | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/star-sapphire-called-insignificant-stone.html | STAR SAPPHIRE CALLED 'INSIGNIFICANT STONE' | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/reagan-shielded-from-journalists.html | REAGAN SHIELDED FROM JOURNALISTS | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/inside-825487.html | INSIDE | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-restraining-the-body-of-sleeping-astronaut.html | METRO DATELINE; Restraining the Body Of Sleeping Astronaut | False | Stacy V. Jones | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/city-ballet-coppelia-is-revived.html | CITY BALLET: 'COPPELIA' IS REVIVED | False | By Anna Kisselgoff | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/c-corrections-841587.html | Corrections | False | | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/baker-is-nearing-bid-on-candidacy.html | BAKER IS NEARING BID ON CANDIDACY | False | By Phil Gailey, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/epitaph-for-constructive-engagement.html | Epitaph for Constructive Engagement | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/pain-of-two-li-people-yields-special-friendship.html | PAIN OF TWO L.I. PEOPLE YIELDS SPECIAL FRIENDSHIP | False | By Clifford D. May, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/reliance-financial-services-reports-earnings-for-qtr-to-dec31.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/bush-industries-reports-earnings-for-qtr-to-dec-31.html | BUSH INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/great-western-celtic-in-talks.html | Great Western, Celtic in Talks | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-people-88-boycott-not-feared.html | SPORTS PEOPLE; '88 BOYCOTT NOT FEARED | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | FONAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/cable-channel-offers-tv-shows-from-moscow.html | CABLE CHANNEL OFFERS TV SHOWS FROM MOSCOW | False | By Lisa Belkin | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/mnx-inc-reports-earnings-for-qtr-to-dec-31.html | MNX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/milgray-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/markets-closed-monday.html | Markets Closed Monday | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-people-holy-cross-drops-bc.html | SPORTS PEOPLE; HOLY CROSS DROPS B.C. | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/genoa-journal-new-horizons-for-columbus-s-town.html | GENOA JOURNAL; NEW HORIZONS FOR COLUMBUS'S TOWN | False | By John Tagliabue, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-some-asians-gain-in-admissions-to-berkeley-689887.html | Some Asians Gain in Admissions to Berkeley | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/respect-please-for-nicaraguans-rights.html | Respect, Please, for Nicaraguans' Rights | False | By Kevin M. Cahill | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/metro-dateline-flight-control-system-with-manual-option.html | METRO DATELINE; Flight Control System With Manual Option | False | Stacy V. Jones | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/choloate-lovers-come-home.html | CHOLOATE LOVERS COME HOME | False | By Steven Greenhouse, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/homelessness-amid-symbols-of-nation-s-plenty.html | HOMELESSNESS AMID SYMBOLS OF NATION'S PLENTY | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/television-technology-corp-reports-earnings-for-qtr-to-dec-31.html | TELEVISION TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/pressman-critically-injured-in-a-robbery-at-the-times.html | Pressman Critically Injured In a Robbery at The Times | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/morris-wins-a-big-one.html | Morris Wins a Big One | False | By Murray Chass | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/computer-at-nsc-is-said-to-reveal-wider-north-ties.html | COMPUTER AT N.S.C. IS SAID TO REVEAL WIDER NORTH TIES | False | By Susan F. Rasky, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/style/at-toy-fair-chatting-dolls-and-ghostly-knights.html | AT TOY FAIR, CHATTING DOLLS AND GHOSTLY KNIGHTS | False | By Ron Alexander | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/rb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/yankees-sign-cerone.html | Yankees Sign Cerone | False | By Michael Martinez | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-jan-31.html | PROPERTY CAPITAL TRUST (BOSTON) (A) reports earnings for Qtr to Jan 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/phoenix-american-inc-reports-earnings-for-qtr-to-dec-31.html | PHOENIX AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/united-television-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELEVISION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/company-news-kaiser-coal-units-file-chapter-11.html | COMPANY NEWS; Kaiser Coal Units File Chapter 11 | False | Special to the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/world/third-world-concern-deaths-during-childbirth.html | THIRD-WORLD CONCERN: DEATHS DURING CHILDBIRTH | False | By James Brooke, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/parlex-corp-reports-earnings-for-qtr-to-dec-31.html | PARLEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/public-service-enterprise-group-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE ENTERPRISE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/arts/the-dance-city-ballet-with-robbings-s-moves.html | THE DANCE: CITY BALLET WITH ROBBINGS'S 'MOVES' | False | By Jennifer Dunning | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/opinion/l-handicapped-youngsters-need-rhinebeck-school-689987.html | Handicapped Youngsters Need Rhinebeck School | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/z-z-fashion-ltd-reports-earnings-for-qtr-to-dec-31.html | Z&Z FASHION LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/american-capital-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/children-s-chairs-recalled.html | Children's Chairs Recalled | False | AP | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/audit-questions-botnick-s-travel-expenses.html | AUDIT QUESTIONS BOTNICK'S TRAVEL EXPENSES | False | By Josh Barbanel | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/0.6-january-rise-in-producer-prices-led-by-oil-sector.html | 0.6% JANUARY RISE IN PRODUCER PRICES LED BY OIL SECTOR | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/washington-talk-briefing-raising-death-benefits.html | WASHINGTON TALK: BRIEFING; Raising Death Benefits | False | By Wayne King and Warren Weaver Jr. | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/sooner-defense-of-fla-reports-earnings-for-qtr-to-dec-31.html | SOONER DEFENSE OF FLA reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/by-h-j-maidenberg.html | By H. J. MAIDENBERG | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/olson-is-enduring-a-season-of-lows.html | OLSON IS ENDURING A SEASON OF LOWS | False | By Frank Litsky | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/nyregion/c-corrections-920287.html | Corrections | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/morino-associates-reports-earnings-for-qtr-to-dec-31.html | MORINO ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/pettibone-corp-reports-earnings-for-qtr-to-dec-31.html | PETTIBONE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/us/hart-moves-to-mend-fences-with-labor-leaders.html | HART MOVES TO MEND FENCES WITH LABOR LEADERS | False | By Kenneth B. Noble, Special To the New York Times | 1987-02-18 | TX 2-006417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/universal-health-service-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/sports/sports-of-the-times-the-giants-meet-the-gipper.html | SPORTS OF THE TIMES; THE GIANTS MEET THE GIPPER | False | By Ira Berkow | 1987-02-18 | TX 2-006417 | | |
| 1987-02-14 | 1987-02-14 | https://www.nytimes.com/1987/02/14/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 2-006417 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-shultz-s-way-747587.html | Shultz's Way | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/political-medicine-reagan-apostle-less-assures-expanded-health-care-for-elderly.html | POLITICAL MEDICINE; REAGAN, APOSTLE OF LESS, ASSURES EXPANDED HEALTH CARE FOR ELDERLY | False | By Robert Pear | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/speaking-personally-getting-back-to-the-basics-is-whats-needed-in.html | SPEAKING PERSONALLY; GETTING BACK TO THE BASICS IS WHAT'S NEEDED IN GIVING BIRTH | False | By Elena de Karplus | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/the-effect-of-loss-on-the-loser.html | THE EFFECT OF LOSS ON THE LOSER | False | By Robert von Hallberg | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/how-to-make-tracks-all-over.html | HOW TO MAKE TRACKS ALL OVER | False | By Stanley Carr | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/brussels-puppets-play-the-classics.html | BRUSSELS PUPPETS PLAY THE CLASSICS | False | By Anne Shapiro Devreux | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/warren-air-base-adjusts-to-the-mx.html | WARREN AIR BASE ADJUSTS TO THE MX | False | By Richard Halloran, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/practical-traveler-nearby-references-to-faraway-places.html | PRACTICAL TRAVELER; Nearby References to Faraway Places | False | By Paul Grimes | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/l-the-new-ceo-010787.html | THE NEW C.E.O. | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/a-may-9-wedding-for-betsy-zeltner.html | A May 9 Wedding For Betsy Zeltner | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-journal-391387.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/music-notes-robert-starer-now-author-too.html | MUSIC NOTES; ROBERT STARER NOW AUTHOR, TOO | False | By Tim Page | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/data-bank-february-15-1987.html | DATA BANK: February 15, 1987 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction-360187.html | IN SHORT: FICTION | False | By David Finkle | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-debuts-in-review-a-cellist-an-orgnist-and-a-pianist.html | MUSIC: DEBUTS IN REVIEW; A CELLIST, AN ORGNIST AND A PIANIST | False | By John Rockwell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-new-housing-judge-a-friend-of-the-court.html | POSTINGS: New Housing Judge; A Friend Of the Court | False | By Lisa W. Foderaro | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/strategists-offer-mario-cuomo-some-unsolicited-advice.html | STRATEGISTS OFFER MARIO CUOMO SOME UNSOLICITED ADVICE | False | By Jeffrey Schmalz | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/trying-times-for-a-popular-prime-minister.html | TRYING TIMES FOR A POPULAR PRIME MINISTER | False | By Nicholas D. Kristof | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Kim Heron | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-landmarks-408387.html | Landmarks | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/l-question-of-the-week-have-the-mets-and-yanks-changed-for-the-better-099787.html | QUESTION OF THE WEEK; HAVE THE METS AND YANKS CHANGED FOR THE BETTER? | False | | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/investing-riding-out-slumps-in-a-volatile-market.html | INVESTING; RIDING OUT SLUMPS IN A VOLATILE MARKET | False | By John C. Boland | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/men-s-style-blazing-ahead.html | MEN'S STYLE; Blazing Ahead | False | By Ruth La Ferla | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/towns-spurn-housing-aid-as-cities-cite-burden.html | TOWNS SPURN HOUSING AID AS CITIES CITE BURDEN | False | By Robert A. Hamilton | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/guitar-pedro-baez-latin-american-works.html | Guitar: Pedro Baez, Latin-American Works | False | By Tim Page | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/lynn-brandi-to-wed-in-june.html | Lynn Brandi to Wed in June | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/thatcher-son-marries-texan.html | Thatcher Son Marries Texan | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-opinion-lost-in-the-jungles-of-the-simplified-tax.html | WESTCHESTER OPINION; LOST IN THE JUNGLES OF THE 'SIMPLIFIED' TAX | False | By Paula Higgins | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/1-archetypes-and-ex-lovers-749987.html | Archetypes And Ex-Lovers | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-opinion-what-the-lirr-strike-did-to-my-marriage.html | LONG ISLAND OPINION; WHAT THE L.I.R.R. STRIKE DID TO MY MARRIAGE | False | By R. G. Murphy | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/elizabeth-stark-an-editor-engaged-to-john-c-dugan.html | Elizabeth Stark, an Editor, Engaged to John C. Dugan | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/diana-krumholz-becomes-a-bride.html | Diana Krumholz Becomes a Bride | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/reagan-in-radio-talk-pushes-his-health-plan.html | Reagan, in Radio Talk, Pushes His Health Plan | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/television-the-sunday-morning-scramble.html | TELEVISION; THE SUNDAY MORNING SCRAMBLE | False | By Peter Funt | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/article-947987-no-title.html | Article 947987 -- No Title | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/1-measure-of-fame-101087.html | MEASURE OF FAME | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/boy-11-shot-to-death-2d-shooting-injures-girl.html | Boy, 11, Shot to Death; 2d Shooting Injures Girl | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/a-groupie-for-greatness.html | A GROUPIE FOR GREATNESS | False | By Thomas Mallon | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/with-key-executives-arrest-wall-street-faces-challenge.html | WITH KEY EXECUTIVES' ARREST, WALL STREET FACES CHALLENGE | False | By James Sterngold | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/pier-development-plan-arouses-boston-protest.html | PIER DEVELOPMENT PLAN AROUSES BOSTON PROTEST | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-region-mt-siani-admits-fault.html | THE REGION; MT. SIANI ADMITS FAULT | False | By Mary Connelly and Carlyle C. Douglas | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/national-notebook-nashville-a-square-that-wont-be.html | NATIONAL NOTEBOOK: Nashville; A Square That Won't Be | False | By Cathy Schulze | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/postage-size-propaganda.html | POSTAGE-SIZE PROPAGANDA | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/nuclear-tests-are-termed-irreplaceable.html | NUCLEAR TESTS ARE TERMED IRREPLACEABLE | False | By William J. Broad, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/reagan-aides-split-over-benefit-plan-in-hands-of-states.html | REAGAN AIDES SPLIT OVER BENEFIT PLAN IN HANDS OF STATES | False | By Robert Pear, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gunmen-open-fire-in-queens-chinese-restaurant-injuring-5.html | GUNMEN OPEN FIRE IN QUEENS CHINESE RESTAURANT, INJURING 5 | False | By Scott Bronstein | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/star-wars-may-destroy-strategic-defenses.html | 'Star Wars' May Destroy Strategic Defenses | False | By William E. Colby and Robert D. English | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-highway-a1a-005787.html | Highway A1A | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-jersey-opinion-rutgers-is-taking-a-detour-on-the-road-to.html | NEW JERSEY OPINION; RUTGERS IS TAKING A DETOUR ON THE ROAD TO 'EXCELLENCE' | False | BY David Ehrenfeld, James Applegate and Dominic Durkin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-eastern-gives-in-on-record-fine.html | THE NATION; EASTERN GIVES IN ON RECORD FINE | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/iran-opposition-says-attack-wounded-president-s-brother.html | Iran Opposition Says Attack Wounded President's Brother | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/stamford-sets-dec-31-party.html | STAMFORD SETS DEC. 31 PARTY | False | By Eleanor Charles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-opinion-travels-of-a-rock.html | WESTCHESTER OPINION; TRAVELS OF A ROCK | False | By Lincoln Diamant | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/two-killed-and-one-wounded-in-bronx-apartment-shooting.html | Two Killed and One Wounded In Bronx Apartment Shooting | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/experts-ponder-sprawl-along-us-1.html | EXPERTS PONDER SPRAWL ALONG U.S. 1 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/spain-expelling-2-libyans.html | Spain Expelling 2 Libyans | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/few-options-seen-to-free-hostages.html | FEW OPTIONS SEEN TO FREE HOSTAGES | False | By Elaine Sciolino, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/c-no-headline-039187.html | No Headline | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/historians-cite-monument-s-errors.html | HISTORIANS CITE MONUMENT'S ERRORS | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-rostopvich-s-contemporary-role.html | MUSIC; ROSTOPVICH'S CONTEMPORARY ROLE | False | By Will Crutchfield | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/boxer-shorts-at-the-beach.html | BOXER SHORTS AT THE BEACH | False | By Michael Gross | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-judgment-against-klan-in-alabama.html | THE NATION; JUDGMENT AGAINST KLAN IN ALABAMA | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/jazz-a-sextet-of-leaders.html | JAZZ: A SEXTET OF LEADERS | False | By John S. Wilson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | JOAN COOK | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/ideas-trends-baby-m-adds-urgency-to-search-for-equitable-laws.html | IDEAS & TRENDS; BABY M ADDS URGENCY TO SEARCH FOR EQUITABLE LAWS | False | By Elizabeth Kolbert | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-cornell-defeats-yale-86-74.html | COLLEGE BASKETBALL; CORNELL DEFEATS YALE, 86-74 | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/concert-penderecki-with-the-philharmonic.html | CONCERT: PENDERECKI WITH THE PHILHARMONIC | False | By John Rockwell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/china-turning-juggling-into-a-state-industry.html | China Turning Juggling Into a State Industry | False | By Edward A. Gargan, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/business-forum-a-private-eyes-view-why-wall-street-is-rife-with.html | BUSINESS FORUM: A PRIVATE EYE'S VIEW; WHY WALL STREET IS RIFE WITH CRIME | False | By Albert Scardi | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/art-imitates-polygons.html | ART IMITATES POLYGONS | False | By Ada Louise Huxtable | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/paperback-best-sellers-february-15-1987.html | PAPERBACK BEST SELLERS: FEBRUARY 15, 1987 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/l-after-almost-200-years-sally-hemmings-still-dogs-jefferson-952287.html | After Almost 200 Years, Sally Hemmings Still Dogs Jefferson | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-manning-s-26-lead-kansas-past-sooners.html | COLLEGE BASKETBALL; MANNING'S 26 LEAD KANSAS PAST SOONERS | False | AP | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-islanders-what-s-in-the-bag-about-100-parts-and-the-mark-of-style.html | LONG ISLANDERS; WHAT'S IN THE BAG? ABOUT 100 PARTS AND THE MARK OF STYLE | False | By Lawrence Van Gelder | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/children-s-books-bookshelf-040187.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-wealth-of-riches-under-our-feet.html | CONNECTICUT OPINION; WEALTH OF RICHES UNDER OUR FEET | False | By Irene B. Nicholas | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/tourism-lure-finally-grips-a-remote-island.html | TOURISM LURE FINALLY GRIPS A REMOTE ISLAND | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/nancy-weber-and-n-lee-sasser-lawyers-marry.html | Nancy Weber and N. Lee Sasser, Lawyers, Marry | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/l-count-rhode-island-in-39288.html | Count Rhode Island In | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/nancy-margolis-wed-to-robert-e-risman.html | Nancy Margolis Wed To Robert E. Risman | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/ma-s-perfect-killer.html | MA'S PERFECT KILLER | False | By Stephen Dobyns | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction-040887.html | IN SHORT: NONFICTION | False | By Richard Kaye | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/building-size-cut-but-plan-is-debated.html | BUILDING SIZE CUT, BUT PLAN IS DEBATED | False | By Sharon Monahan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/economic-crisis-erodes-support-for-brazil-chief.html | ECONOMIC CRISIS ERODES SUPPORT FOR BRAZIL CHIEF | False | By Alan Riding, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/marcia-hakim-a-bride.html | Marcia Hakim a Bride | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/imprisonment-rates-similar-in-us-canada-and-england.html | Imprisonment Rates Similar In U.S., Canada and England | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-jersey-opinion-can-political-reporting-be-objective.html | NEW JERSEY OPINION; CAN POLITICAL REPORTING BE OBJECTIVE? | False | By Frank Askin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/on-long-island-helping-the-young-and-old-to-buy-homes.html | ON LONG ISLAND; Helping the Young and Old to Buy Homes | False | By Diana Shaman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/editors-note-990887.html | Editors' Note | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/l-picasso-for-scholars-387687.html | Picasso for Scholars | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/keillor-says-he-will-quit-radio-show.html | KEILLOR SAYS HE WILL QUIT RADIO SHOW | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/students-use-of-liquor-and-drugs-said-to-drop.html | STUDENTS' USE OF LIQUOR AND DRUGS SAID TO DROP | False | By William Jobes | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/headliners-a-writer-s-fiction.html | HEADLINERS; A WRITER'S FICTION | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/l-protectionism-011387.html | PROTECTIONISM | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/despite-boom-plant-closings-displace-many.html | DESPITE BOOM, PLANT CLOSINGS DISPLACE MANY | False | By Marian Courtney | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/dance-claudia-gitelman.html | DANCE: CLAUDIA GITELMAN | False | By Jack Anderson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/recordings-the-whiteman-concert-of-1924-lives-on.html | RECORDINGS; THE WHITEMAN CONCERT OF 1924 LIVES ON | False | By John S. Wilson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/elizabeth-w-mulligan-to-marry-lr-jaques.html | Elizabeth W. Mulligan To Marry L.R. Jaques | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/leslie-miller-is-bride-of-rb-worley.html | LESLIE MILLER IS BRIDE OF R.B. WORLEY | False | | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/indiana-man-s-1977-auto-complaint-costs-gm-19-million.html | INDIANA MAN'S 1977 AUTO COMPLAINT COSTS G.M. $19 MILLION | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-sound-return-with-us-now-to-colds-of-yesteryear.html | LONG ISLAND SOUND; RETURN WITH US NOW TO COLDS OF YESTERYEAR | False | By Barbara Klaus | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-owls-learning-to-give-nothing-away.html | COLLEGE BASKETBALL; OWLS LEARNING TO GIVE NOTHING AWAY | False | By William C. Rhoden | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-in-hartford-a-vivid-chronology-of-blacks-in-america.html | ART; IN HARTFORD, A VIVID CHRONOLOGY OF BLACKS IN AMERICA | False | By William Zimmer | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-highway-a1a-006187.html | Highway A1A | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/l-dario-then-and-now-391687.html | Dario Then and Now | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/victims-testimony-key-to-child-abuse-cases.html | Victims' Testimony Key to Child-Abuse Cases | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Edna Stumpf | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/songs-from-the-nomadic-heart.html | SONGS FROM THE NOMADIC HEART | False | By Inea Bushnaq | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/old-movie-houses-evoke-an-era.html | OLD MOVIE HOUSES EVOKE AN ERA | False | By Mara Kurtz | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/crack-murder-a-detective-story.html | CRACK MURDER: A DETECTIVE STORY | False | By Ron Rosenblum | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/fashion-the-dash-of-clash.html | FASHION; The Dash of Clash | False | By Carrie Donovan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/workers-at-shelters-prepare-for-arrival-of-homeless-people.html | WORKERS AT SHELTERS PREPARE FOR ARRIVAL OF HOMELESS PEOPLE | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/incentives-urged-to-keep-data-jobs-in-manhattan.html | INCENTIVES URGED TO KEEP DATA JOBS IN MANHATTAN | False | By Alan Finder | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gotti-lawyers-seek-to-discredit-prosecutors.html | Gotti Lawyers Seek to Discredit Prosecutors | False | By Leonard Buder | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/paul-hardin-wed-to-melanie-hardy.html | Paul Hardin Wed To Melanie Hardy | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/alexandra-mayleas-to-wed.html | Alexandra Mayleas to Wed | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-opinion-firewood-a-delight-to-all-the-senses.html | LONG ISLAND OPINION; FIREWOOD: A DELIGHT TO ALL THE SENSES | False | By Thomas Shanahan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention-10-inspiration-and-90-marketing.html | NOTES FROM AN INVENTORS CONVENTION; 10% INSPIRATION AND 90% MARKETING | False | By Sandra Salmans | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/l-oyster-bay-s-role-in-water-protection-472987.html | OYSTER BAY'S ROLE IN WATER PROTECTION | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/bringing-soweto-sound-next-door-to-pretoria.html | BRINGING SOWETO SOUND NEXT DOOR TO PRETORIA | False | By Serge Schmemann, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/politics-the-forging-of-a-package-for-urban-aid.html | POLITICS; THE FORGING OF A PACKAGE FOR URBAN AID | False | By Joseph F. Sullivan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/the-rhine-struggles-to-survive.html | THE RHINE STRUGGLES TO SURVIVE | False | By John Tagliabue | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/l-we-join-the-great-line-of-ages-of-transition-952387.html | We Join the Great Line of Ages of Transition | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-shultz-s-way-747387.html | Shultz's Way | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/northeastern-states-hopeful-over-extension-of-federal-clean-water-act.html | NORTHEASTERN STATES HOPEFUL OVER EXTENSION OF FEDERAL CLEAN WATER ACT | False | By Dennis Hevesi | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-mexico-408787.html | Mexico | False | | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/music-menuhin-to-start-residency-at-hartt-and-6-day-whirlwind.html | MUSIC; MENUHIN TO START RESIDENCY AT HARTT AND 6-DAY WHIRLWIND | False | By Robert Sherman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/piano-gustavo-romero-in-recital-debut.html | PIANO: GUSTAVO ROMERO IN RECITAL DEBUT | False | By Tim Page | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/l-armed-forces-could-be-a-chance-to-start-over-026987.html | Armed Forces Could Be a Chance to Start Over | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/us-morals-and-south-africa-s-metals.html | U.S. MORALS AND SOUTH AFRICA'S METALS | False | By David K. Shipler | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/shopping-center-expansion-opposed.html | SHOPPING CENTER EXPANSION OPPOSED | False | By Thomas Clavin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/climb-and-tell-or-it-s-a-long-way-from-annapurna.html | CLIMB AND TELL OR, IT'S A LONG WAY FROM ANNAPURNA | False | By Christopher Wren; Christopher Wren, An Assistant Foreign Editor At the Times, Is An Experienced Rock and Ice Climber. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/gestation-with-a-vengeance.html | GESTATION WITH A VENGEANCE | False | By Earl Shorris | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dioguardi-outlines-goals-for-li-sound.html | DIOGUARDI OUTLINES GOALS FOR L.I. SOUND | False | By Mark Sullivan States News Service | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/article-387987-no-title.html | Article 387987 -- No Title | False | By Richard L. Madden | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/answers-about-new-york-s-new-rules-for-smoking.html | ANSWERS ABOUT NEW YORK'S NEW RULES FOR SMOKING | False | By Ronald Sullivan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-746287.html | HOME VIDEO; HIGH-GLOSS JAGGER AND A 'BORIS' TO BE CHERISHED | False | By Bernard Holland | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/inmate-s-complaint-sets-2-us-agencies-at-odds.html | Inmate's Complaint Sets 2 U.S. Agencies at Odds | False | By Ben A. Franklin, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/at-t-tries-to-unsnarl-its-future.html | A.T.& T TRIES TO UNSNARL ITS FUTURE | False | By Andrew Pollack | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/four-who-lost-jobs-and-how-they-fared.html | FOUR WHO LOST JOBS -- AND HOW THEY FARED | False | By Marian Courtney | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/headliners-a-bishop-s-ban.html | HEADLINERS; A BISHOP'S BAN | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-a-guitar-concertos-special-problems.html | MUSIC; A GUITAR CONCERTO'S SPECIAL PROBLEMS | False | By Lesley Valdes | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/under-siege-in-luanda.html | UNDER SIEGE IN LUANDA | False | By William Boyd | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/events-for-children-on-vacation.html | EVENTS FOR CHILDREN ON VACATION | False | By Barbara Johnston | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/120-jobs-may-rest-on-effect-on-fish.html | 120 JOBS MAY REST ON EFFECT ON FISH | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/horse-racing-launch-a-pegasus-captures-widener.html | HORSE RACING; LAUNCH A PEGASUS CAPTURES WIDENER | False | By Steven Crist, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/aquino-triumphs-but-has-yet-to-succeed.html | AQUINO TRIUMPHS, BUT HAS YET TO SUCCEED | False | By Seth Mydans | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/l-protectionism-629187.html | PROTECTIONISM | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/theater-kvetch-asks-why-complain-and-replies-why-not.html | THEATER; 'KVETCH' ASKS 'WHY COMPLAIN?' AND REPLIES 'WHY NOT?' | False | By Jeremy Gerard | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/concert-interlochen-academy-orchestra.html | CONCERT: INTERLOCHEN ACADEMY ORCHESTRA | False | By Tim Page | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-computer-imaging-the-paint-of-the-21st-century.html | ART; COMPUTER IMAGING: THE PAINT OF THE 21st CENTURY? | False | By Phyllis Braff | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/mimi-dalbey-to-be-bride.html | Mimi Dalbey To Be Bride | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/koop-says-reagan-rejected-plan-to-lead-anti-aids-drive.html | Koop Says Reagan Rejected Plan to Lead Anti-AIDS Drive | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/guest-observer-a-time-for-watches.html | GUEST OBSERVER; A Time for Watches | False | By Cathleen Schine | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/l-armed-forces-could-be-a-chance-to-start-over-the-use-of-draftees-037287.html | Armed Forces Could Be a Chance to Start Over; The Use of Draftees | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-guide-386887.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/bulgaria-accused-of-persecuting-ethnic-turks.html | Bulgaria Accused of Persecuting Ethnic Turks | False | By Marvine Howe | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/look-liberalism.html | Look: Liberalism! | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/alvarado-rejected-as-candidate-for-schools-post.html | ALVARADO REJECTED AS CANDIDATE FOR SCHOOLS POST | False | By Ronald Sullivan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/on-my-mind.html | ON MY MIND | False | By A. M. Rosenthal | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/heroin-addiction-big-new-problem-in-india.html | Heroin Addiction Big New Problem in India | False | By Sanjoy Hazarika, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/c-corrections-010887.html | Corrections | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/americans-sculpture-will-top-west-berlin-gate.html | AMERICAN,S SCULPTURE WILL TOP WEST BERLIN GATE | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/recordings-new-installments-in-mahler-cycles-issued.html | RECORDINGS; NEW INSTALLMENTS IN MAHLER CYCLES ISSUED | False | By John Rockwell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-york-judge-proposes-random-audits-for-lawyers-escrow-accounts.html | NEW YORK JUDGE PROPOSES RANDOM AUDITS FOR LAWYERS' ESCROW ACCOUNTS | False | By E. R. Shipp | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-people-details-of-cerone-pact.html | SPORTS PEOPLE; DETAILS OF CERONE PACT | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/bess-thrope-wed-to-fellow-lawyer.html | Bess Thrope Wed To Fellow Lawyer | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/l-library-controversy-086587.html | LIBRARY CONTROVERSY | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/sakharov-s-list.html | SAKHAROV'S LIST | False | By Bill Keller | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/talking-small-outlets-setting-up-shop-at-a-mall.html | TALKING: Small Outlets; Setting Up Shop at A Mall | False | By Andree Brooks | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/immigrant-artists-take-varied-paths.html | IMMIGRANT ARTISTS TAKE VARIED PATHS | False | By Helen A. Harrison | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/county-executives-tenure-at-issue.html | COUNTY EXECUTIVES' TENURE AT ISSUE | False | By Philip S. Gutis | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/reid-dominating-as-he-learns.html | REID DOMINATING AS HE LEARNS | False | By Barry Jacobs | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | Jeanne Clare Feron | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/l-dario-then-and-now-039587.html | DARIO THEN AND NOW | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/c-food-correction-403287.html | FOOD; Correction | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/officials-seek-to-curb-tainted-food-outbreaks.html | OFFICIALS SEEK TO CURB TAINTED FOOD OUTBREAKS | False | By Charlotte Libov | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/beirut-refugees-s-plight-termed-grim-despite-arrival-of-aid.html | BEIRUT REFUGEES'S PLIGHT TERMED GRIM DESPITE ARRIVAL OF AID | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/bic-sued-in-lighter-accident.html | Bic Sued in Lighter Accident | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-region-more-towers-on-the-hudson.html | THE REGION; More Towers On the Hudson | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/look-liberalism-how-to-make-welfare-pay.html | LOOK: LIBERALISM!; How to Make Welfare Pay | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/bacardi-s-glass-is-half-empty.html | BACARDI'S GLASS IS HALF EMPTY | False | By Jon Nordheimer | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/what-s-doing-in-lisbon.html | WHAT'S DOING IN; Lisbon | False | By Marvine Howe | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-shultz-s-way-748387.html | Shultz's Way | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/fate-of-long-beach-tenants-a-clue-to-city-s-future.html | FATE OF LONG BEACH TENANTS: A CLUE TO CITY'S FUTURE? | False | By Diane Ketcham | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/robertson-gain-seen-in-michigan.html | ROBERTSON GAIN SEEN IN MICHIGAN | False | By Richard L. Berke, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/aid-officials-troubled-by-moves-on-cambodia-border.html | AID OFFICIALS TROUBLED BY MOVES ON CAMBODIA BORDER | False | By Barbara Crossette, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/education-watch-do-local-school-boards-help-or-hinder.html | EDUCATION WATCH; DO LOCAL SCHOOL BOARDS HELP OR HINDER? | False | By Jane Perlez | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/3-million-fish-and-1500-birds-found-dead-at-nevada-refuge.html | 3 MILLION FISH AND 1,500 BIRDS FOUND DEAD AT NEVADA REFUGE | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/l-law-of-cricket-101287.html | LAW OF CRICKET | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/in-quotes.html | IN QUOTES | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/providence-defeats-redman.html | PROVIDENCE DEFEATS REDMAN | False | By William C. Rhoden | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/college-basketball-tarkanian-case-long-road-nears-end.html | COLLEGE BASKETBALL; TARKANIAN CASE: LONG ROAD NEARS END | False | By Michael Goodwin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-47-town-house-units-new-co-op-for-merrick.html | POSTINGS: 47 Town-House Units; New Co-op For Merrick | False | By Lisa W. Foderaro | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-shultz-s-way-746987.html | Shultz's Way | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-class-a-space-offices-for-lafayette-st.html | POSTINGS: Class A Space; Offices for Lafayette St. | False | By Lisa W. Foderaro | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/about-cars-memories-of-a-love-affair-with-cadillac.html | ABOUT CARS; MEMORIES OF A LOVE AFFAIR WITH CADILLAC | False | By Marshall Schuon | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-united-states-sentencing-commission-feuding-over-consistent.html | WASHINGTON TALK: UNITED STATES SENTENCING COMMISSION; FEUDING OVER CONSISTENT TREATMENT FOR CRIMINALS | False | By Kenneth B. Noble | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/fare-of-the-country-chicha-peru-s-favorite-drink.html | FARE OF THE COUNTRY; Chicha, Peru's Favorite Drink | False | By Betty Fussell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/us-is-lagging-on-forecasting-world-weather.html | U.S. IS LAGGING ON FORECASTING WORLD WEATHER | False | By James Gleick | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/diana-m-hutz-wed-to-mark-e-hoscheit.html | Diana M. Hutz Wed To Mark E. Hoscheit | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/victoria-a-oliver-senior-copywriter-plans-to-marry-gordon-cohen-in-april.html | Victoria A. Oliver, Senior Copywriter, Plans to Marry Gordon Cohen in April | False | | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/home-clinic-aluminum-wiring-may-need-alternation-for-safety.html | HOME CLINIC; ALUMINUM WIRING MAY NEED ALTERNATION FOR SAFETY | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/film-view-comedies-without-laughs-merit-cries-of-protest.html | FILM VIEW; COMEDIES WITHOUT LAUGHS MERIT CRIES OF PROTEST | False | By Janet Maslin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-jobs-guide.html | WESTCHESTER JOURNAL; JOBS GUIDE | False | By Penny Singer | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/oil-spill-s-legacy-bird-rescue-center.html | OIL SPILL'S LEGACY: BIRD RESCUE CENTER | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/national-notebook-chicago-factory-comes-back-into-play.html | NATIONAL NOTEBOOK: Chicago; Factory Comes Back Into Play | False | By Jennifer Stoffel | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/man-said-to-tax-earth-s-systems.html | MAN SAID TO TAX EARTH'S SYSTEMS | False | By Philip Shabecoff, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/voice-marks-40-years-of-broadcasting-to-soviet.html | 'Voice' Marks 40 Years of Broadcasting to Soviet | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/maura-d-wray-to-marry-john-w-leddy-on-june-20.html | Maura D. Wray to Marry John W. Leddy on June 20 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-on-blocking-extra-pay.html | WASHINGTON TALK: BRIEFING; ON BLOCKING EXTRA PAY | False | By Wayne King Jr. AND Warren Weaver Jr. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/the-amerikan-way-on-tv.html | The Amerikan Way on TV | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/seoul-rejects-offer-by-north.html | SEOUL REJECTS OFFER BY NORTH | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/elderly-homeowners-to-get-help-with-repairs.html | Elderly Homeowners to Get Help With Repairs | False | By Gene Rondinaro | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-braving-epilepsy-s-storm-748887.html | Braving Epilepsy's Storm | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-big-bigger-biggest.html | WESTCHESTER JOURNAL; BIG, BIGGER, BIGGEST | False | By Lynne Ames | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/stamps-recognition-for-two-americans.html | STAMPS; RECOGNITION FOR TWO AMERICANS | False | By John F.dunn | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/students-present-history-papers.html | STUDENTS PRESENT HISTORY PAPERS | False | By Elizabeth Field | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction-378287.html | IN SHORT: NONFICTION | False | By Clifford D. May | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/outdoors-from-lead-to-steel-switching-the-shot.html | OUTDOORS; FROM LEAD TO STEEL, SWITCHING THE SHOT | False | By Nelson Bryant | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/c-correction-391987.html | CORRECTION | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/l-armed-forces-could-be-a-chance-to-start-over-no-cause-for-alarm-036787.html | Armed Forces Could Be a Chance to Start Over; No Cause for Alarm | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/farm-holiday-finnish-style-in-wisconsin.html | FARM HOLIDAY FINNISH STYLE, IN WISCONSIN | False | By E. R. Shipp | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-in-first-major-exhibition-another-gifford-comes-to-light.html | ART; IN FIRST MAJOR EXHIBITION, ANOTHER GIFFORD COMES TO LIGHT | False | By Vivien Raynor | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/archetecture-view-in-adding-to-the-guggenheim-a-little-less-goes-a-long-way.html | ARCHETECTURE VIEW; IN ADDING TO THE GUGGENHEIM, A LITTLE LESS GOES A LONG WAY | False | By Paul Goldberger | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention-treating-invention-as-an-art-form.html | NOTES FROM AN INVENTORS CONVENTION; TREATING INVENTION AS AN ART FORM | False | By Sandra Salmans | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dance-jazz-ballet-to-have-its-premiere.html | DANCE; JAZZ BALLET TO HAVE ITS PREMIERE | False | By Barbara Gilford | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/stephen-milstein-plans-to-wed-eve-ohringer.html | Stephen Milstein Plans To Wed Eve Ohringer | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/state-is-ordered-to-find-home-for-boston-hermit.html | STATE IS ORDERED TO FIND HOME FOR BOSTON HERMIT | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By John S. Wilson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/l-mci-replies-011087.html | MCI REPLIES | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-it-s-almost-like-a-visit-to-italy.html | DINING OUT; IT'S ALMOST LIKE A VISIT TO ITALY | False | By Joanne Starkey | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-opinion-the-affliction-of-affluence.html | LONG ISLAND OPINION; THE AFFLICTION OF AFFLUENCE | False | By Linda B. Martin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/gardening-why-some-shrubs-ignore-the-calendar.html | GARDENING; WHY SOME SHRUBS IGNORE THE CALENDAR | False | By Carl Totemeier | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-hockey-mutual-respect-and-coexistence.html | PRO HOCKEY; MUTUAL RESPECT AND COEXISTENCE | False | By Malcolm Moran | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-growth-yes-inflation-maybe.html | THE NATION; GROWTH, YES: INFLATION, MAYBE | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/kemp-visits-new-hampshire.html | Kemp Visits New Hampshire | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/elite-police-unit-s-trainees-strive-to-master-horseback-patrol-in-new-york.html | ELITE POLICE UNIT'S TRAINEES STRIVE TO MASTER HORSEBACK PATROL IN NEW YORK | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/in-italy-a-drive-to-revive-study-of-marxism.html | In Italy, a Drive to 'Revive' Study of Marxism | False | By John Tagliabue, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/new-yorkers-etc-surprise.html | NEW YORKERS, ETC.; SURPRISE! | False | By Enid Nemy | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/residents-in-camden-get-alarms.html | RESIDENTS IN CAMDEN GET ALARMS | False | By Joseph Deitch | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/follow-up-on-the-news-riveting-attention-on-charity-drive.html | FOLLOW-UP ON THE NEWS; RIVETING ATTENTION ON CHARITY DRIVE | False | By Richard Haitch | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/rutgers-gives-humanities-a-leg-up.html | RUTGERS GIVES HUMANITIES A LEG UP | False | By Lynn Mautner | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-nation-for-wall-street-handcuffs-and-new-pressure.html | THE NATION; FOR WALL STREET, HANDCUFFS AND NEW PRESSURE | False | By Caroline Rand Herron and Martha A. Miles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/professors-freezer-rids-books-of-bugs.html | PROFESSOR'S FREEZER RIDS BOOKS OF BUGS | False | By Anne Semmes Groo | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/biathlon-east-germans-sweep.html | BIATHLON; East Germans Sweep | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/soviet-vigils-held-widely-for-pushkin.html | SOVIET VIGILS HELD WIDELY FOR PUSHKIN | False | By Felicity Barringer, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/perth-amboy-church-is-302-and-counting.html | PERTH AMBOY CHURCH IS 302 AND COUNTING | False | By Ralph Ginzburg | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-davids-island.html | WESTCHESTER JOURNAL; DAVIDS ISLAND | False | By Betsy Brown | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/deborah-t-hicks-to-marry-in-may.html | DEBORAH T. HICKS TO MARRY IN MAY | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/about-books-good-novelists-bad-citizens.html | ABOUT BOOKS; GOOD NOVELISTS, BAD CITIZENS | False | By Cynthia Ozick | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/at-a-manhattan-loft-art-and-law-coexist-in-peace-and-profit.html | AT A MANHATTAN LOFT, ART AND LAW COEXIST IN PEACE AND PROFIT | False | | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/in-westchester-and-connecticut-westchester-rentals-a-dying-breed.html | IN WESTCHESTER AND CONNECTICUT; Westchester Rentals: A Dying Breed? | False | By Betsy Brown | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/aids-victim-married-at-st-patrick-s.html | AIDS Victim Married at St. Patrick's | False | By Jesus Rangel | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-wuorinen-piece-by-the-san-francisco.html | MUSIC: WUORINEN PIECE BY THE SAN FRANCISCO | False | By Bernard Holland | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/social-events-beneficial-parties-in-town.html | SOCIAL EVENTS; BENEFICIAL PARTIES IN TOWN | False | By Robert E. Tomasson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-how-david-salle-mixes-high-art-and-trash-750687.html | How David Salle Mixes High Art and Trash | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/some-developers-are-shifting-from-condos-to-rental-units.html | Some Developers Are Shifting From Condos to Rental Units | False | By Shawn G. Kennedy | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/us-bill-proposes-leaves-for-child-care.html | U.S. BILL PROPOSES LEAVES FOR CHILD CARE | False | By Steven Heilbronner States News Service | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/follow-up-on-the-news-olfactory-solution-to-factory-odor.html | FOLLOW-UP ON THE NEWS; OLFACTORY SOLUTION TO FACTORY ODOR | False | By Richard Haitch | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/iran-sales-linked-to-wide-program-of-covert-policies.html | IRAN SALES LINKED TO WIDE PROGRAM OF COVERT POLICIES | False | By Joel Brinkley, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/bradley-warns-of-foreign-debt-impact.html | BRADLEY WARNS OF FOREIGN-DEBT IMPACT | False | By States News Service | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/watching-them-watching-us-watching-them.html | WATCHING THEM WATCHING US WATCHING THEM | False | By John Newhouse | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/l-the-barbaric-steel-trap-961487.html | THE BARBARIC STEEL TRAP | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/county-expands-services-for-the-deaf.html | COUNTY EXPANDS SERVICES FOR THE DEAF | False | By Tom Callahan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-kurjan-engaged-to-ethan-h-schwartz.html | Miss Kurjan Engaged To Ethan H. Schwartz | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-world-investigators-find-new-white-house-iran-documents.html | THE WORLD; INVESTIGATORS FIND NEW WHITE HOUSE IRAN DOCUMENTS | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/complaints-about-service-persist-at-javits-center-10-months-after-opening.html | COMPLAINTS ABOUT SERVICE PERSIST AT JAVITS CENTER 10 MONTHS AFTER OPENING | False | By Kendall J. Wills | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/nature-watch-pitch-pine.html | NATURE WATCH; PITCH PINE | False | By Sy Barlowe | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-633587.html | HOME VIDEO; HIGH-GLOSS JAGGER AND A 'BORIS' TO BE CHERISHED | False | By Vincent Canby | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/evelyn-douglas-to-wed-peter-saulnier.html | Evelyn Douglas to Wed Peter Saulnier | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/how-readers-read.html | HOW READERS READ | False | By Victoria White | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-in-re-people-v-pacs.html | WASHINGTON TALK: BRIEFING; IN RE PEOPLE V. PACS | False | By Wayne King Jr. AND Warren Weaver Jr. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/week-in-business-court-hands-texaco-a-cheaper-defeat.html | WEEK IN BUSINESS; COURT HANDS TEXACO A CHEAPER DEFEAT | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/the-executive-computer-when-the-focus-turns-to-finance.html | THE EXECUTIVE COMPUTER; WHEN THE FOCUS TURNS TO FINANCE | False | By Erik Sandberg-Diment | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/55-pounds-of-heroin-seized-and-2-brooklyn-men-are-held.html | 55 Pounds of Heroin Seized And 2 Brooklyn Men Are Held | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/l-library-financing-809887.html | LIBRARY FINANCING | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/racial-violence-traced-in-report.html | RACIAL VIOLENCE TRACED IN REPORT | False | By Lena Williams, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/chess-when-quenns-multiply.html | CHESS; WHEN QUENNS MULTIPLY | False | By Robert Byrne | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/deaf-woman-files-suit-on-her-jury-dismissal.html | Deaf Woman Files Suit On Her Jury Dismissal | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/stage-view-an-irish-rover-comes-home-to-the-abbey.html | STAGE VIEW; AN IRISH ROVER COMES HOME TO THE ABBEY | False | By James W. Flannery | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/windmills-inspire-restoration-drive-in-north-castle.html | WINDMILLS INSPIRE RESTORATION DRIVE IN NORTH CASTLE | False | By Milena Jovanovitch | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/schools-to-get-curriculum-on-aids.html | SCHOOLS TO GET CURRICULUM ON AIDS | False | By Jacqueline Weaver | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/l-architect-s-reply-960487.html | Architect's Reply | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/topics-urban-rites-spring-chicken.html | TOPICS: Urban Rites; Spring Chicken | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-door-to-door-meant-business-with-a-flourish.html | CONNECTICUT OPINION; DOOR-TO-DOOR MEANT BUSINESS WITH A FLOURISH | False | By Joe Duffy | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-constraints-upon-our-feelings.html | CONNECTICUT OPINION; CONSTRAINTS UPON OUR FEELINGS | False | By Susan Spehar | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/computer-advises-on-arthritis.html | COMPUTER ADVISES ON ARTHRITIS | False | By Charlotte Libov | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-looks-at-fishers-for-a-comeback-effort.html | STATE LOOKS AT FISHERS FOR A COMEBACK EFFORT | False | By Robert A. Hamilton | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/military-cargo-helicopters-grounded-for-gear-problems.html | Military Cargo Helicopters Grounded for Gear Problems | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/camera-focusing-with-a-single-lens-reflex.html | CAMERA; FOCUSING WITH A SINGLE-LENS REFLEX | False | By Andy Grundberg | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/theater-review-christie-s-love-from-a-stranger.html | THEATER REVIEW; CHRISTIE'S 'LOVE FROM A STRANGER' | False | By Leah D. Frank | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-region-pizza-connection-figure-is-shot.html | THE REGION; 'PIZZA CONNECTION' FIGURE IS SHOT | False | By Mary Connelly and Carlyle C. Douglas | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/movies/israel-s-pioneers-return-on-film.html | ISRAEL'S PIONEERS RETURN ON FILM | False | By Thomas L. Friedman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/verbatim-weighing-values.html | VERBATIM; WEIGHING VALUES | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-people-laker-dream.html | SPORTS PEOPLE; Laker Dream | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-hockey-devils-defense-falters-in-rout.html | PRO HOCKEY; DEVILS' DEFENSE FALTERS IN ROUT | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/patience-is-paying-off-for-poland-s-jaruzelski.html | PATIENCE IS PAYING OFF FOR POLAND'S JARUZELSKI | False | By Michael T. Kaufman | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/hartford-storyteller-tailors-themes-to-the-occasion.html | HARTFORD STORYTELLER TAILORS THEMES TO THE OCCASION | False | By Alberta Eiseman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-an-old-fear-a-good-laugh.html | CONNECTICUT OPINION; AN OLD FEAR, A GOOD LAUGH | False | By Barry Wallace | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/burglar-is-exiled-in-massachusetts.html | BURGLAR IS EXILED IN MASSACHUSETTS | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/doing-battle-with-life.html | DOING BATTLE WITH LIFE | False | By Paul West | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/orchestra-new-england-in-financial-trouble.html | ORCHESTRA NEW ENGLAND IN FINANCIAL TROUBLE | False | By Valerie Cruice | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-montgomery-to-marry.html | Miss Montgomery to Marry | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/many-see-snow-think-ski-fill-slopes.html | MANY SEE SNOW, THINK SKI, FILL SLOPES | False | By Jack Cavanaugh | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-632087.html | HOME VIDEO; HIGH-GLOSS JAGGER AND A 'BORIS' TO BE CHERISHED | False | By Paul Grimes | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/antiques-fun-and-games-from-bygone-days.html | ANTIQUES; FUN AND GAMES FROM BYGONE DAYS | False | By Muriel Jacobs | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/data-update-february-15-1987.html | DATA UPDATE: February 15, 1987 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/japan-outraged-at-manila-abduction-of-executive.html | Japan Outraged at Manila Abduction of Executive | False | By Clyde Haberman, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/food-tampering-solution-is-elusive.html | FOOD TAMPERING SOLUTION IS ELUSIVE | False | By States News Service | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-people-daytona-racer-dies.html | SPORTS PEOPLE; DAYTONA RACER DIES | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miriam-buegeleisen-to-wed.html | Miriam Buegeleisen to Wed | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/bullish-on-dna.html | BULLISH ON DNA | False | By Richard Novick | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/tv-view-amerkia-slogging-through-a-muddle.html | TV VIEW; 'AMERKIA' - SLOGGING THROUGH A MUDDLE | False | By John J. O'Connor | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-austria-409187.html | Austria | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/l-question-of-the-week-have-the-mets-and-yanks-changed-for-the-better-099887.html | QUESTION OF THE WEEK; HAVE THE METS AND YANKS CHANGED FOR THE BETTER? | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/bridge-considering-whether-to-play-or-defend.html | BRIDGE; CONSIDERING WHETHER TO PLAY OR DEFEND | False | By Alan Truscott | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/inside-014287.html | INSIDE | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/views-of-sports-released-from-fathers-expectations-a-son-can-follow.html | VIEWS OF SPORTS; RELEASED FROM FATHER'S EXPECTATIONS, A SON CAN FOLLOW HIS OWN PATH | False | By Richard E. Lapchick | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/connecticut-opinion-survival-begins-at-the-dairy-counter.html | CONNECTICUT OPINION; SURVIVAL BEGINS AT THE DAIRY COUNTER | False | By Annette K. Bonin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/national-notebook-los-angeles-resurrecting-a-failed-mall.html | NATIONAL NOTEBOOK: Los Angeles; Resurrecting A Failed Mall | False | By John Nielsen | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/aid-is-ordered-for-girl-s-surgery.html | Aid Is Ordered for Girl's Surgery | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/moderate-quake-hits-town-that-was-devastated-in-83.html | Moderate Quake Hits Town That Was Devastated in '83 | False | AP | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-s-theaters-nurturing-new-works.html | STATE'S THEATERS NURTURING NEW WORKS | False | By Alvin Klein | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-hudson-plans-to-wed.html | Miss Hudson Plans to Wed | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/fact-theory-and-myth-on-the-spread-of-aids.html | FACT, THEORY AND MYTH ON THE SPREAD OF AIDS | False | By Lawrence K. Altman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/inquiry-cited-in-scientist-s-death.html | INQUIRY CITED IN SCIENTIST'S DEATH | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/in-new-jersey-offices-blooming-in-rural-hunterdon.html | IN NEW JERSEY; Offices Blooming in Rural Hunterdon | False | By Rachelle Garbarine | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-world-non-mexicans-slipping-into-us.html | THE WORLD; NON-MEXICANS SLIPPING INTO U.S. | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/changing-times-in-trenton.html | CHANGING TIMES IN TRENTON | False | By Victoria White | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/amerika-an-irresponsible-tv-series.html | 'Amerika' - an Irresponsible TV Series | False | By John E. Mack | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/best-sellers-february-15-1987.html | BEST SELLERS: FEBRUARY 15, 1987 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/concert-czech-works-from-music-spectrum.html | CONCERT: CZECH WORKS FROM MUSIC SPECTRUM | False | By John Rockwell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/speaking-personally-isn-t-it-time-that-society-did-some-heavy-thinking.html | SPEAKING PERSONALLY; ISN'T IT TIME THAT SOCIETY DID SOME HEAVY THINKING? | False | By Carolyn J. Blake | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention-a-gallery-of-american-originals.html | NOTES FROM AN INVENTORS CONVENTION; A GALLERY OF AMERICAN ORIGINALS | False | By Sandra Salmans | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/heartbreak-in-the-monkey-park.html | HEARTBREAK IN THE MONKEY PARK | False | By Anne Bernays | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/computerized-town-data-vanish.html | COMPUTERIZED TOWN DATA VANISH | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/antiques-old-pets-find-new-homes.html | ANTIQUES; OLD 'PETS' FIND NEW HOMES | False | By Rita Reif | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/fate-of-raceway-hangs-in-balance.html | FATE OF RACEWAY HANGS IN BALANCE | False | By Phillip Lutz | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/topics-urban-rites-subway-song.html | TOPICS; Urban Rites; Subway Song | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/dance-view-next-wave-truns-a-new-corner.html | DANCE VIEW; NEXT WAVE TRUNS A NEW CORNER | False | By Anna Kisselgoff | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/rocky-mountain-towns-rejuvenated-by-retirees.html | ROCKY MOUNTAIN TOWNS REJUVENATED BY RETIREES | False | By Thomas J. Knudson, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/question-of-the-week-next-week-how-do-you-feel-about-spring-training.html | QUESTION OF THE WEEK: NEXT WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/art-newark-afrodispora-show-with-and-without-acclaim.html | ART; NEWARK: 'AFRO-DISPORA' SHOW, 'WITH AND WITHOUT ACCLAIM' | False | By William Zimmer | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/is-this-the-government-americans-deserve-952487.html | Is This the Government Americans Deserve? | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/q-and-a-405587.html | Q and A | False | By Stanley Carr | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/essex-to-honor-2-from-stars-stripes.html | ESSEX TO HONOR 2 FROM STARS & STRIPES | False | By Jack Cavanaugh | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-regensburg-008287.html | Regensburg | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/youth-faces-16-new-charges-in-denver-club-attacks.html | Youth Faces 16 New Charges In Denver Golf-Club Attacks | False | AP | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/track-and-field-coghlan-mcrae-winners.html | TRACK AND FIELD; COGHLAN, MCRAE WINNERS | False | By Frank Litsky, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-chinese-dishes-in-pelham.html | DINING OUT; CHINESE DISHES IN PELHAM | False | By M. H. Reed | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/results-plus-078187.html | RESULTS PLUS | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-ordinance-in-norwich-outlaws-ramshackle.html | NEW ORDINANCE IN NORWICH OUTLAWS RAMSHACKLE | False | By Carolyn Battista | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-of-the-times-should-jimbo-go-for-gold.html | SPORTS OF THE TIMES; Should Jimbo Go For Gold? | False | By George Vecsey | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-italian-with-an-operatic-setting.html | DINING OUT; ITALIAN WITH AN OPERATIC SETTING | False | By Patricia Brooks | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/princeton-acts-to-cut-assaults-on-campus.html | PRINCETON ACTS TO CUT ASSAULTS ON CAMPUS | False | By Lloyd A. Carver Jr. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/l-a-virginian-paul-revere-389487.html | A Virginian Paul Revere | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/sound-changers-for-cd-s-give-music-by-the-day.html | SOUND; CHANGERS FOR CD'S GIVE MUSIC BY THE DAY | False | By Hans Fantel | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/about-westchester-masks.html | ABOUT WESTCHESTER; MASKS | False | By Lynne Ames | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/casino-success-story-that-starts-in-newark.html | CASINO SUCCESS STORY THAT STARTS IN NEWARK | False | By Carlo M. Sardella | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/quotation-of-the-day-087187.html | Quotation of the Day | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/home-design-of-time-and-place.html | HOME DESIGN; Of Time And Place | False | By Carol Vogel | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/duke-university-balks-over-20-million-gift.html | Duke University Balks Over $20 Million Gift | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/janice-feiden-is-bride.html | Janice Feiden Is Bride | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/donor-shares-fixed-income-by-giving-to-neediest-appeal.html | Donor Shares Fixed Income By Giving to Neediest Appeal | False | By Thomas W. Ennis | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/news-summary-sunday-february-15-1987.html | NEWS SUMMARY: SUNDAY, FEBRUARY 15, 1987 | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/cable-tv-notes-seeing-soviets-on-their-tv.html | CABLE TV NOTES; SEEING SOVIETS ON THEIR TV | False | By Steve Schneider | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/intimations-of-triviality.html | INTIMATIONS OF TRIVIALITY | False | By Benjamin Demott | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-of-the-times-mets-mission-for-1987-shape-up.html | SPORTS OF THE TIMES; MET'S MISSION FOR 1987: SHAPE UP | False | By Dave Anderson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/q-and-a-938387.html | Q and A | False | By Shawn G. Kennedy | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/theater-a-romantic-comedy-in-new-york-premiere.html | THEATER; A ROMANTIC COMEDY IN NEW YORK PREMIERE | False | By Alvin Klein | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/l-boxing-needs-national-body-973187.html | BOXING NEEDS NATIONAL BODY | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/maureen-healy-wed-to-arthur-v-hazlitt.html | Maureen Healy Wed To Arthur V. Hazlitt | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-dowling-is-married-to-ep-logue.html | Miss Dowling Is Married to E.P. Logue | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-world-loosening-up-export-controls.html | THE WORLD; LOOSENING UP EXPORT CONTROLS | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-fiscal-chief-calls-city-aid-low.html | STATE FISCAL CHIEF CALLS CITY AID LOW | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-guide-398387.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/st-louis-board-favors-raise.html | St. Louis Board Favors Raise | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/street-fashion-hats-off-to-hats-in-every-shape-for-every-taste.html | STREET FASHION; HATS OFF TO HATS IN EVERY SHAPE FOR EVERY TASTE | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/c-corrections-409387.html | Corrections | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/crossroads-in-panama.html | CROSSROADS IN PANAMA | False | By Leonard Sloane; Leonard Sloane Is A Financial Reporter For the New York Times. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/making-old-21-young.html | MAKING OLD '21' YOUNG | False | By John Homans | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/taking-a-stand-for-dixie-s-1988-vote.html | TAKING A STAND FOR DIXIE'S 1988 VOTE | False | By Phil Gailey | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-york-looking-back-with-pride-begins-to-celebrate-us-constitution.html | NEW YORK, LOOKING BACK WITH PRIDE, BEGINS TO CELEBRATE U.S. CONSTITUTION | False | By Mark A. Uhlig, Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/l-transported-to-america-385387.html | TRANSPORTED TO AMERICA | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-decrane-becomes-bride.html | Miss DeCrane Becomes Bride | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-basketball-jordan-humbles-knicks.html | PRO BASKETBALL; JORDAN HUMBLES KNICKS | False | By Roy S. Johnson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-road-to-tibet-408687.html | Road to Tibet | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/personal-finance-sorting-out-the-affairs-of-an-estate.html | PERSONAL FINANCE; SORTING OUT THE AFFAIRS OF AN ESTATE | False | By Jay G. Baris | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/monetary-change-is-said-to-be-near.html | MONETARY CHANGE IS SAID TO BE NEAR | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-niche-graffiti-removal.html | NEW NICHE: GRAFFITI REMOVAL | False | By Robert Barrios | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/topics-coconut-perfume.html | TOPICS; COCONUT 'PERFUME' | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/laing-rogers-to-wed-john-michael-sisto-jr.html | Laing Rogers to Wed John Michael Sisto Jr. | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/ottawa-s-backyard-wilderness.html | OTTAWA'S BACKYARD WILDERNESS | False | By Christopher S. Wren | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/ms-rothberg-engaged-to-andrew-s-rowen.html | Ms. Rothberg Engaged To Andrew S. Rowen | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-archetypes-and-ex-lovers-750287.html | Archetypes And Ex-Lovers | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/in-albany-with-new-senate-new-vulnerability.html | IN ALBANY; With New Senate, New Vulnerability | False | By Jeffrey Schmalz | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/about-men-a-promise-of-renewal.html | ABOUT MEN; A Promise of Renewal | False | By Dustin Beall Smith | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-hambrick-plans-to-be-wed.html | MISS HAMBRICK PLANS TO BE WED | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/gorbachev-calls-for-civil-rights-but-will-they-be-enforced.html | GORBACHEV CALLS FOR CIVIL RIGHTS, BUT WILL THEY BE ENFORCED? | False | By Bill Keller | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-nonfiction-obliging-the-noblesse.html | IN SHORT: NONFICTION; OBLIGING THE NOBLESSE | False | By Andrea Barnet | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-details-plan-to-raise-bridges.html | STATE DETAILS PLAN TO RAISE BRIDGES | False | By Sharon Shervington | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-aurora-quartet.html | MUSIC: AURORA QUARTET | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/movies/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-631887.html | HOME VIDEO; HIGH-GLOSS JAGGER AND A 'BORIS' TO BE CHERISHED | False | By Glenn Collins | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/as-the-stakes-in-the-art-world-rise-so-do-laws-and-lawsuits.html | AS THE STAKES IN THE ART WORLD RISE, SO DO LAWS AND LAWSUITS | False | By Sophie Burnham | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/i-drop-bombs-that-s-my-job.html | 'I DROP BOMBS. THAT'S MY JOB' | False | By Tom Ferrell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Michael Brenson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/ms-wennergren-is-wed-to-theodore-a-o-leary.html | Ms. Wennergren Is Wed To Theodore A. O'Leary | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/cleanup-allotment-uncertain.html | CLEANUP ALLOTMENT UNCERTAIN | False | By Robert Braile | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/turnpike-to-ease-bergen-traffic.html | TURNPIKE TO EASE BERGEN TRAFFIC | False | By William Jobes | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/today-american-forces-are-hardly-ever-at-ease.html | TODAY, AMERICAN FORCES ARE HARDLY EVER AT EASE | False | By Richard Halloran | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/key-to-irish-election-reagan-thatcher-economics.html | KEY TO IRISH ELECTION: REAGAN-THATCHER ECONOMICS | False | By Howell Raines, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/church-group-to-help-new-london-poor-buy-own-homes.html | CHURCH GROUP TO HELP NEW LONDON POOR BUY OWN HOMES | False | By Clare Collins | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/elderly-in-morris-assured-of-aid.html | ELDERLY IN MORRIS ASSURED OF AID | False | By Albert J. Parisi | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/l-kew-gardens-960587.html | Kew Gardens | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/corsica-death-and-taxes-only-former-is-inevtiable.html | CORSICA DEATH AND TAXES: ONLY FORMER IS INEVTIABLE | False | By Paul Lewis, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/art-view-rauschenberg-and-johns-mr-outside-and-mr-inside.html | ART VIEW; RAUSCHENBERG AND JOHNS: MR. OUTSIDE AND MR. INSIDE | False | By John Russell | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/movies/film-paul-schrader-plumbs-grassroots-rock.html | FILM; PAUL SCHRADER PLUMBS GRASSROOTS ROCK | False | By Samuel G. Freedman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/consumer-rates.html | CONSUMER RATES | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/l-transported-to-america-384887.html | Transported to America | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-regensburg-408587.html | Regensburg | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/carnival-in-ausseerland.html | CARNIVAL IN AUSSEERLAND | False | By Anne Marshall Zwack | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/the-age-of-exile.html | THE AGE OF EXILE | False | By Harry Goldgar | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/sakharov-in-public-forum-asks-more-rights.html | Sakharov, in Public Forum, Asks More Rights | False | By Philip Taubman, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/bishops-denounce-condoms.html | Bishops Denounce Condoms | False | AP | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/business-forum-americas-productivity-crisis-a-modest-decline-isnt-a.html | BUSINESS FORUM: AMERICA'S PRODUCTIVITY 'CRISIS; A MODEST DECLINE ISN'T ALL THAT BAD | False | By William J. Baumol | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/charlotte-donlin-marries-clay-l-hoes-in-arizona.html | Charlotte Donlin Marries Clay L. Hoes in Arizona | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/all-in-the-families.html | ALL IN THE FAMILIES | False | By Geoffrey C. Ward | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/notes-from-an-inventors-convention.html | NOTES FROM AN INVENTORS CONVENTION | False | By Sandra Salmans | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/topics-the-unseen-woman.html | TOPICS; THE UNSEEN WOMAN | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/ms-kirkland-is-wed-to-federal-judge.html | Ms. Kirkland Is Wed to Federal Judge | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/new-hampshire-weighs-end-to-longtime-law-on-adultery.html | New Hampshire Weighs End To Longtime Law on Adultery | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/new-rentals-sprouting-in-manhattan.html | New Rentals Sprouting in Manhattan | False | By Mark McCain | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/2d-maine-senator-divorcing.html | 2d Maine Senator Divorcing | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/lawyers-debating-ban-on-tobacco-advertising.html | LAWYERS DEBATING BAN ON TOBACCO ADVERTISING | False | By E. R. Shipp, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-633287.html | HOME VIDEO; HIGH-GLOSS JAGGER AND A 'BORIS' TO BE CHERISHED | False | By Stephen Holden | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/theater/polish-odyssey-warsaw-to-off-broadway.html | POLISH ODYSSEY: WARSAW TO OFF BROADWAY | False | By Janusz Glowecki | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/sloane-elman-wed-to-barry-g-radick.html | Sloane Elman Wed to Barry G. Radick | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-goodbye-nashville.html | WASHINGTON TALK: BRIEFING; GOODBYE, NASHVILLE | False | By Wayne King Jr. AND Warren Weaver Jr. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/miss-hoffman-weds-r-k-samperton.html | Miss Hoffman Weds R. K. Samperton | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/religion-notes-for-cardinal-wiesel-visit-proved-a-calm-in-storm-over-trip.html | RELIGION NOTES; FOR CARDINAL, WIESEL VISIT PROVED A CALM IN STORM OVER TRIP | False | By Ari L. Goldman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/ms-mead-is-wed-to-john-sullivan.html | Ms. Mead Is Wed To John Sullivan | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/shopper-s-world-summery-sicily-captured-in-cloth.html | SHOPPER'S WORLD; Summery Sicily Captured in Cloth | False | By Mary Taylor Simeti | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/theater-striking-theater-piece-emerges-at-crossroads.html | THEATER; STRIKING THEATER PIECE EMERGES AT CROSSROADS | False | By Alvin Klein | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-world-contras-losing-battle-for-new-aid.html | THE WORLD; CONTRAS LOSING BATTLE FOR NEW AID | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/susan-fitzpatrick-becomes-a-bride.html | Susan FitzPatrick Becomes a Bride | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/perspectives-financing-rehabs-the-low-income-housing-effort.html | PERSPECTIVES: FINANCING REHABS; The Low-Income Housing Effort | False | By Alan S. Oser | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/postings-tug-of-war-on-staten-island-a-battle-for-a-colony-of-condominiums.html | POSTINGS: Tug-of-War on Staten Island; A Battle for a Colony of Condominiums | False | By Lisa W. Foderaro | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/more-park-or-more-parking-spaces.html | MORE PARK, OR MORE PARKING SPACES | False | By Sharon Monahan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/influx-of-japanese-changing-style-of-midwest.html | INFLUX OF JAPANESE CHANGING STYLE OF MIDWEST | False | By Isabel Wilkerson, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-people-basketball-slugfest.html | SPORTS PEOPLE; BASKETBALL SLUGFEST | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/music-view-talent-can-certainly-help-but-a-high-eq-is-essential.html | MUSIC VIEW; TALENT CAN CERTAINLY HELP, BUT A HIGH E.Q. IS ESSENTIAL | False | By Donal Henahan | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/police-dog-gets-two-medals.html | Police Dog Gets Two Medals | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/opera-soederstroem-in-der-rosenkavalier.html | OPERA: SOEDERSTROEM IN 'DER ROSENKAVALIER' | False | By Will Crutchfield | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/in-terrorist-deals-it-s-every-country-for-itself.html | IN TERRORIST DEALS, IT'S EVERY COUNTRY FOR ITSELF | False | By Elaine Sciolino | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/iran-reports-civilian-deaths-as-iraqis-raid-cities.html | Iran Reports Civilian Deaths as Iraqis Raid Cities | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/l-question-of-the-week-have-the-mets-and-yanks-changed-for-the-better-974787.html | QUESTION OF THE WEEK; HAVE THE METS AND YANKS CHANGED FOR THE BETTER? | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/new-york-inspectors-cite-14-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 14 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/71-aids-cases-recorded-in-india.html | 71 AIDS Cases Recorded in India | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/an-ambitious-savings-experiment-comes-to-an-end.html | AN AMBITIOUS SAVINGS EXPERIMENT COMES TO AN END | False | By Robert A. Bennett | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/headliners-a-secretary-s-departure.html | HEADLINERS; A SECRETARY'S DEPARTURE | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/judith-d-altschuler-is-wed.html | JUDITH D. ALTSCHULER IS WED | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/children-s-books-040787.html | CHILDREN'S BOOKS | False | By Brook Mason | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-cruises-409087.html | Cruises | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/l-simply-sailing-101387.html | SIMPLY SAILING | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/science-and-psychology-of-the-wind-chill-factor.html | SCIENCE AND PSYCHOLOGY OF THE WIND CHILL FACTOR | False | By James Gleick | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/the-region-12-are-charged-in-howard-beach-racial-attack.html | THE REGION; 12 ARE CHARGED IN HOWARD BEACH RACIAL ATTACK | False | By Mary Connelly and Carlyle C. Douglas | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/learning-to-cope-with-illness.html | LEARNING TO COPE WITH ILLNESS | False | By Judy Glass | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/terrorists-in-rome-kill-3-and-steal-900000.html | Terrorists in Rome Kill 3 and Steal $900,000 | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/shoreham-impasse-pits-us-vs-state.html | SHOREHAM IMPASSE PITS U.S. VS STATE | False | By John Rather | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/poll-finds-tv-news-anchors-more-trusted-than-reagan.html | Poll Finds TV News Anchors More Trusted Than Reagan | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/a-skid-school-for-drivers.html | A SKID SCHOOL FOR DRIVERS | False | By Michael Luzzi | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/washington-talk-briefing-they-get-letters.html | WASHINGTON TALK: BRIEFING; THEY GET LETTERS | False | By Wayne King Jr. AND Warren Weaver Jr. | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/stepping-up-to-11300-feet.html | STEPPING UP TO 11,300 FEET | False | By Suzanne Charle | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/food-winds-of-the-antilles.html | FOOD; Winds of the Antilles | False | By Barbara Kafka | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/baseball-notebook-mcreynolds-and-reardon-deals-gave-spice-to-a-dull-winter.html | BASEBALL NOTEBOOK; MCREYNOLDS AND REARDON DEALS GAVE SPICE TO A DULL WINTER | False | By Murray Chass | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/ideas-trends-learning-to-mesh-mind-with-machine.html | IDEAS & TRENDS; LEARNING TO MESH MIND WITH MACHINE | False | By Daniel Goleman | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/no-vermont-death-penalty.html | No Vermont Death Penalty | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/travel-advisory-european-tradition-american-innovation.html | TRAVEL ADVISORY; European Tradition, American Innovation | False | By Lawrence Van Gelder | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/travel-bookshelf-409487.html | TRAVEL BOOKSHELF | False | By Ruth Robinson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/boxing-holyfield-retains-title-on-knockout.html | BOXING; HOLYFIELD RETAINS TITLE ON KNOCKOUT | False | By Phil Berger | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/look-liberalism-how-to-pay-for-welfare.html | LOOK: LIBERALISM!; How to Pay for Welfare | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pro-hockey-islanders-not-in-scoring-mode.html | PRO HOCKEY; ISLANDERS NOT IN SCORING MODE | False | By Robin Finn, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/sports-people-arbitration-loss.html | SPORTS PEOPLE; ARBITRATION LOSS | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/about-long-island-the-residue-of-rail-strike.html | ABOUT LONG ISLAND; THE RESIDUE OF RAIL STRIKE | False | By Martha A. Miles | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/artist-remembers-heyday-of-the-50s.html | ARTIST REMEMBERS HEYDAY OF THE '50's | False | By Barbara Delatiner | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/dealing-with-the-laws-of-the-land.html | DEALING WITH THE LAWS OF THE LAND | False | By Nicholas D. Kristof | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/follow-up-on-the-news-costly-reversal-of-a-us-project.html | FOLLOW-UP ON THE NEWS; COSTLY REVERSAL OF A U.S. PROJECT | False | By Richard Haitch | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/israelis-unearth-ancient-city-with-bulldozers-and-trowels.html | ISRAELIS UNEARTH ANCIENT CITY WITH BULLDOZERS AND TROWELS | False | By Francis X. Clines, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/japan-s-getaway-islands.html | JAPAN'S GETAWAY ISLANDS | False | By James Tyson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/state-medical-program-for-the-needy-assailed.html | STATE MEDICAL PROGRAM FOR THE NEEDY ASSAILED | False | By Sandra Friedland | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/county-and-state-press-effort-for-aids-center.html | COUNTY AND STATE PRESS EFFORT FOR AIDS CENTER | False | By Tessa Melvin | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/lawyers-sing-selfhelp-song.html | LAWYERS SING SELF-HELP SONG | False | By Karen Weisberg | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/dining-out-upscale-clone-in-berkeley-heights.html | DINING OUT; UPSCALE CLONE IN BERKELEY HEIGHTS | False | By Anne Semmes | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/business-training-for-disadvantaged.html | BUSINESS TRAINING FOR DISADVANTAGED | False | By Gitta Morris | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/focus-pittsburgh-suburban-housing-surges.html | FOCUS: Pittsburgh; Suburban Housing Surges | False | By Michael A. Pellegrini | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/instant-publishing-making-its-mark.html | 'INSTANT PUBLISHING' MAKING ITS MARK | False | By Penny Singer | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/straightening-out-the-oregano-puzzlement.html | STRAIGHTENING OUT THE OREGANO PUZZLEMENT | False | By Thomas de Baggio | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/beauty-fitness-revving-up.html | BEAUTY/FITNESS; Revving Up | False | By Linda Wells | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/body-of-a-baby-girl-is-found-behind-building-in-brooklyn.html | Body of a Baby Girl Is Found Behind Building in Brooklyn | False | | 1987-02-18 | TX 1-999203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/in-short-fiction-359487.html | IN SHORT: FICTION | False | By Laurel Graeber | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/numismatics-are-pennies-making-a-comeback.html | NUMISMATICS; ARE PENNIES MAKING A COMEBACK | False | By Ed Reiter | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-the-algarve-408487.html | The Algarve | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/pistons-draw-record-crowd.html | Pistons Draw Record Crowd | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/investing-still-a-costly-to-buy-coins.html | INVESTING; STILL A COSTLY TO BUY COINS | False | By Lawrence J. de Maria | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-braving-epilepsy-s-storm-748687.html | Braving Epilepsy's Storm | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/realestate/if-youre-thinking-of-living-in-carmel.html | IF YOU'RE THINKING OF LIVING IN; Carmel | False | By Paul Guernsey | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/westchester-journal-revolution.html | WESTCHESTER JOURNAL; REVOLUTION | False | By Lynne Ames | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/sports/l-question-of-the-week-have-the-mets-and-yanks-changed-for-the-better-099987.html | QUESTION OF THE WEEK; HAVE THE METS AND YANKS CHANGED FOR THE BETTER? | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/style/nicole-anderes-plans-to-be-wed-to-bond-broker.html | Nicole Anderes Plans to Be Wed To Bond Broker | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/copter-sharing-is-praised-by-police.html | COPTER SHARING IS PRAISED BY POLICE | False | By Carolyn Battista | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/opinion/the-company-is-watching-you-everywhere.html | The Company Is Watching You Everywhere | False | By Gary T. Marx | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/asian-crime-victims-ending-silence.html | ASIAN CRIME VICTIMS ENDING SILENCE | False | Special to the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/business/the-nsfs-marverick-cheif-erich-bloch-pushing-ivorytower-scientists.html | THE N.S.F.'S MARVERICK CHEIF: ERICH BLOCH; PUSHING IVORY-TOWER SCIENTISTS INTO THE HIGH-TECH RACE | False | By John W. Anderson | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/arts/home-video-high-gloss-jagger-and-a-boris-to-be-cherished-632387.html | HOME VIDEO; HIGH-GLOSS JAGGER AND A 'BORIS' TO BE CHERISHED | False | By Joan Lee Faust | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/books/literature-lost-in-the-thickets.html | LITERATURE LOST IN THE THICKETS | False | By Frederick Turner | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/travel/l-highway-a1a-408287.html | Highway A1A | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/weekinreview/shareholders-rights-three-views-vying-for-control-of-the-public-corporation.html | SHAREHOLDERS' RIGHTS: THREE VIEWS; VYING FOR CONTROL OF THE PUBLIC CORPORATION | False | By Nathaniel Nash | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/food-no-striped-bass-there-are-other-fish-in-the-sea.html | FOOD; NO STRIPED BASS? THERE ARE OTHER FISH IN THE SEA | False | By Florence Fabricant | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/magazine/l-how-david-salle-mixes-high-art-and-trash-750587.html | How David Salle Mixes High Art and Trash | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/world/4-beirut-captives-said-to-face-civilized-fate.html | 4 Beirut Captives Said to Face 'Civilized' Fate | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/nyregion/c-a-correction-395387.html | A CORRECTION | False | | 1987-02-18 | TX 1-999203 | | |
| 1987-02-15 | 1987-02-15 | https://www.nytimes.com/1987/02/15/us/troubles-of-us-labor-unions-eased-in-1986.html | Troubles of U.S. Labor Unions Eased in 1986 | False | AP | 1987-02-18 | TX 1-999203 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-sharing-of-archives.html | WASHINGTON TALK: BRIEFING; Sharing of Archives | True | By Wayne King and Warren Weaver Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-carriers-help-keep-american-sea-power-ready-953187.html | Carriers Help Keep American Sea Power Ready | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-of-the-times-mets-still-win-it.html | SPORTS OF THE TIMES; METS STILL WIN IT | False | By George Vecsey | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/metro-datelines-new-look-is-urged-at-military-contracts.html | METRO DATELINES; New Look Is Urged At Military Contracts | False | | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/midwest-journal-assessing-the-crisis-of-farms.html | MIDWEST JOURNAL; ASSESSING THE CRISIS OF FARMS | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/4-latin-leaders-ask-nicaragua-for-joint-talks.html | 4 LATIN LEADERS ASK NICARAGUA FOR JOINT TALKS | False | By James Lemoyne, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/dividend-meetings-103487.html | Dividend Meetings | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/susan-b-comes-out-ahead.html | Susan B. Comes Out Ahead | False | By George L Geers | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/talk-long-beach-island-for-early-tourists-tepid-welcome-jersey-resort.html | THE TALK OF LONG BEACH ISLAND; FOR EARLY TOURISTS, A TEPID WELCOME AT JERSEY RESORT | False | By Nick Ravo, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/bridge-new-book-by-marty-bergen-contains-his-creative-ideas.html | Bridge: New Book by Marty Bergen Contains His Creative Ideas | False | By Alan Truscott | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-politicizing-art-953387.html | Politicizing Art | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/c-corrections-231887.html | CORRECTIONS | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/small-label-masters-the-blues.html | SMALL LABEL MASTERS THE BLUES | False | By Stephen Phillips, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/a-california-county-struggles-as-aids-moves-beyond-the-city.html | A CALIFORNIA COUNTY STRUGGLES AS AIDS MOVES BEYOND THE CITY | False | By Robert Lindsey, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/area-retail-sales-best-in-3-years.html | AREA RETAIL SALES BEST IN 3 YEARS | False | By Isadore Barmash | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/generation-trouble-spanish-russians-find-their-youth-alienated-suddenly-soviet.html | GENERATION IN TROUBLE: SPANISH AND RUSSIANS FIND THEIR YOUTH ALIENATED; SUDDENLY, A SOVIET VEIL IS LIFTED, REVEALING SCENES OF BITTER YOUTHS | False | By Felicity Barringer, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/biaggi-embattled-but-still-confident.html | BIAGGI: EMBATTLED BUT STILL CONFIDENT | False | By Esther B. Fein, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/michigan-town-s-red-devil-due-a-face-lift.html | MICHIGAN TOWN'S 'RED DEVIL' DUE A FACE LIFT | False | Special to the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/news-summary-monday-february-16-1987.html | NEWS SUMMARY: MONDAY, FEBRUARY 16, 1987 | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-this-old-house.html | SPORTS WORLD SPECIALS; This Old House | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/new-laws-allow-more-to-work-after-age-70.html | NEW LAWS ALLOW MORE TO WORK AFTER AGE 70 | False | By Leonard Sloane | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-medical-convention.html | SPORTS WORLD SPECIALS; Medical Convention | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/mexican-students-vote-to-end-18-day-strike.html | MEXICAN STUDENTS VOTE TO END 18-DAY STRIKE | False | By Larry Rohter, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/mining-el-dorado-at-45-below.html | MINING EL DORADO AT 45 BELOW | False | By John F. Burns, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/aqueduct-forced-to-cancel-a-race.html | Aqueduct Forced To Cancel a Race | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/bicentennial-panel-in-california-assailed-over-racist-textbook.html | BICENTENNIAL PANEL IN CALIFORNIA ASSAILED OVER 'RACIST' TEXTBOOK | False | By Katherine Bishop, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/medicaid-told-to-pay-for-girl-s-transplant.html | MEDICAID TOLD TO PAY FOR GIRL'S TRANSPLANT | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/tennis-connors-defaults-with-knee-injury.html | TENNIS; CONNORS DEFAULTS WITH KNEE INJURY | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/executives.html | EXECUTIVES | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/desire-to-help-the-destitute-cited-in-gift-to-the-neediest.html | DESIRE TO HELP THE DESTITUTE CITED IN GIFT TO THE NEEDIEST | False | By Thomas W. Ennis | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/adelphi-suspends-coach-assistant.html | ADELPHI SUSPENDS COACH, ASSISTANT | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/college-basketball-irish-defeat-duke-in-overtime-70-66.html | COLLEGE BASKETBALL; IRISH DEFEAT DUKE IN OVERTIME, 70-66 | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/postal-holdup-in-rome-is-condemned-by-pope.html | Postal Holdup in Rome Is Condemned by Pope | False | Special to the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/spring-training-87-yankees-moves-not-made-could-be-costly.html | SPRING TRAINING '87: YANKEES; MOVES NOT MADE COULD BE COSTLY | False | By Michael Martinez | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/theater/stage-the-little-foxes.html | STAGE; 'THE LITTLE FOXES' | False | By Walter Goodman | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/marla-bazar-is-married.html | MARLA BAZAR IS MARRIED | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/rising-pressure-in-criminal-court-the-view-from-the-bench.html | RISING PRESSURE IN CRIMINAL COURT: THE VIEW FROM THE BENCH | False | By Douglas Martin | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/aba-split-over-proposals-to-revise-tort-system.html | A.B.A. SPLIT OVER PROPOSALS TO REVISE TORT SYSTEM | False | By E. R. Shipp, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/books-the-conductor-as-superstar.html | Books; The Conductor As Superstar | False | By John Rockwell | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/after-parades-and-promises-duarte-flounders-in-salvador.html | AFTER PARADES AND PROMISES, DUARTE FLOUNDERS IN SALVADOR | False | By James Lemoyne, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/business-people-new-lafarge-chief-sees-quicker-pace.html | BUSINESS PEOPLE; New Lafarge Chief Sees Quicker Pace | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/city-ballet-sinfonia-mistica.html | CITY BALLET: 'SINFONIA MISTICA' | False | By Jack Anderson | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/food-fetish-from-australia.html | FOOD FETISH FROM AUSTRALIA | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-what-earlier-presidents-would-have-done-about-nicaragua-953287.html | What Earlier Presidents Would Have Done About Nicaragua | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/metro-datelines-infant-dies-in-fire-in-brooklyn-project.html | METRO DATELINES; Infant Dies in Fire In Brooklyn Project | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-black-rock-coalition-presents-eight-bands.html | MUSIC NOTED IN BRIEF; Black Rock Coalition Presents Eight Bands | False | By Jon Pareles | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/jeffrey-bercow-is-wed-to-julie-lowell-russin.html | Jeffrey Bercow Is Wed To Julie Lowell Russin | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/tv-resettling-the-elderly-in-mistaken-charity.html | TV: RESETTLING THE ELDERLY IN 'MISTAKEN CHARITY' | False | By John J. O'Connor | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-letter-on-police-officers-defense-in-the-stewart-case-167487.html | Letter; ON POLICE OFFICERS' DEFENSE IN THE STEWART CASE | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/economic-calendar.html | Economic Calendar | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/rise-in-retarted-children-predicted-from-chernobyl.html | RISE IN RETARTED CHILDREN PREDICTED FROM CHERNOBYL | False | By William J. Broad, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/kinneret-journal-planting-time-on-the-kibbutz-and-worry-time.html | KINNERET JOURNAL; PLANTING TIME ON THE KIBBUTZ, AND WORRY TIME | False | By Francis X. Clines, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/nba-johnson-s-39-lead-lakers-past-celtics.html | N.B.A.; JOHNSON'S 39 LEAD LAKERS PAST CELTICS | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/c-corrections-166487.html | Corrections | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/fine-time-for-fans.html | FINE TIME FOR FANS | False | By Joseph Durso | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/c-corrections-231787.html | CORRECTIONS | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/afl-cio-offering-low-cost-legal-advice.html | A.F.L.-C.I.O. Offering Low-Cost Legal Advice | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/cuomo-misses-minority-caucus-affair.html | CUOMO MISSES MINORITY CAUCUS AFFAIR | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-today.html | Sports Today | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/column-one-ladies-mile-a-neglected-avenue-is-blossoming-again.html | COLUMN ONE: LADIES' MILE; A Neglected Avenue Is Blossoming Again | False | By David W. Dunlap | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-two-jobs-for-biden-no-moonlighting-this.html | WASHINGTON TALK; TWO JOBS FOR BIDEN: NO MOONLIGHTING, THIS | False | By Philip Shenon | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/us-prods-seoul-rivals-to-settle-rift.html | U.S. PRODS SEOUL RIVALS TO SETTLE RIFT | False | By Clyde Haberman, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/dance-out-of-the-blue.html | DANCE: 'OUT OF THE BLUE' | False | By Jennifer Dunning | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/new-breed-of-school-dropouts-is-seen-emerging.html | NEW BREED OF SCHOOL DROPOUTS IS SEEN EMERGING | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-oracle-a-work-by-howell-and-tavares.html | MUSIC NOTED IN BRIEF; 'Oracle,' a Work By Howell and Tavares | False | By Will Crutchfield | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/why-tar-arabs-and-islam.html | Why Tar Arabs and Islam? | False | By Mohamed Kamal | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/metro-datelines-pastor-seeks-inquiry-into-suspect-s-death.html | METRO DATELINES; Pastor Seeks Inquiry Into Suspect's Death | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/survivors-from-a-lost-ship-recall-their-ordeal-at-sea.html | SURVIVORS FROM A LOST SHIP RECALL THEIR ORDEAL AT SEA | False | By Robert D. McFadden | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/contra-aid-protesters-found-guilty.html | CONTRA AID PROTESTERS FOUND GUILTY | False | By Ben A. Franklin, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/military-cargo-helicopters-grounded-for-gear-problems.html | Military Cargo Helicopters Grounded for Gear Problems | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/washington-watch-aba-backs-proxmire-plan.html | Washington Watch; A.B.A. Backs Proxmire Plan | False | By Robert D. Hershey Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/import-limits-called-costly.html | Import Limits Called Costly | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/obituaries/richard-kendrick.html | RICHARD KENDRICK | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/horse-racing-conquistarose-gets-a-major-setback.html | HORSE RACING; Conquistarose Gets A Major Setback | False | By Steven Crist, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/new-outbreak-of-fighting-shakes-beirut.html | NEW OUTBREAK OF FIGHTING SHAKES BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/andrea-k-frey-weds-matthew-howard-bass.html | Andrea K. Frey Weds Matthew Howard Bass | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/seminary-considering-condo-project.html | SEMINARY CONSIDERING CONDO PROJECT | False | By Ari L Goldman | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-a-speech-maker.html | WASHINGTON TALK: BRIEFING; A Speech Maker | False | By Wayne King and Warren Weaver Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/question-box.html | Question Box | False | By Ray Corio | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/o-connor-supports-ban-on-a-homosexual-group.html | O'CONNOR SUPPORTS BAN ON A HOMOSEXUAL GROUP | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/beethoven-symphonies-by-vienna-philharmonic.html | Beethoven Symphonies By Vienna Philharmonic | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/auto-racing-elliott-wins-as-bodine-s-hopes-sputter.html | AUTO RACING; ELLIOTT WINS AS BODINE'S HOPES SPUTTER | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/books/books-of-the-times-mosaic-of-the-mind.html | Books of The Times; Mosaic of the Mind | False | By Christopher Lehmann-Haupt | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-judge-an-ideal-by-those-who-live-up-to-it-953087.html | Judge an Ideal by Those Who Live Up to It | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/islanders-coach-looking-for-spark.html | ISLANDERS' COACH LOOKING FOR SPARK | False | By Robin Finn | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-earning-the-pay.html | WASHINGTON TALK: BRIEFING; Earning the Pay | False | By Wayne King and Warren Weaver Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/inside-221287.html | INSIDE | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/dry-up-political-slush-with-sunshine.html | Dry Up Political Slush With Sunshine | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/japan-asks-chip-pact-compliance.html | JAPAN ASKS CHIP-PACT COMPLIANCE | False | By Susan Chira, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-new-york-s-anthem-250187.html | New York's Anthem | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/quotation-of-the-day-231287.html | Quotation of the Day | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/sandra-irwin-a-teacher-wed-to-bradley-kaufman.html | Sandra Irwin, a Teacher, Wed to Bradley Kaufman | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/obituaries/theodore-m-weis.html | THEODORE M. WEIS | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/scalia-proposes-major-overhaul-of-us-courts.html | SCALIA PROPOSES MAJOR OVERHAUL OF U.S. COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/reagan-shelving-treaty-to-revise-law-on-captives.html | REAGAN SHELVING TREATY TO REVISE LAW ON CAPTIVES | False | By Judith Miller, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/roundup-of-quarterly-earnings-and-sales-at-295-companies.html | ROUNDUP OF QUARTERLY EARNINGS AND SALES AT 295 COMPANIES | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-let-s-move-to-end-apartment-warehousing-953487.html | Let's Move to End Apartment Warehousing | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/knicks-stand-pat-at-trade-deadline.html | Knicks Stand Pat At Trade Deadline | False | By Roy S. Johnson | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/profits-rise-a-bit-in-quarter.html | Profits Rise a Bit in Quarter | False | By Jonathan P. Hicks | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/spring-training-87-baseball-s-hot-topic-stars-still-out-in-cold.html | SPRING TRAINING '87; BASEBALL'S HOT TOPIC: STARS STILL OUT IN COLD | False | By Murray Chass | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/washington-watch-volcker-loses-leadoff-spot.html | Washington Watch; Volcker Loses Leadoff Spot | False | By Robert D. Hershey Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/results-plus-223687.html | RESULTS PLUS | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/gooden-and-mets-reach-agreement.html | GOODEN AND METS REACH AGREEMENT | False | By Murray Chass | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/state-accuses-metro-north-of-using-illegal-waste-site.html | STATE ACCUSES METRO-NORTH OF USING ILLEGAL WASTE SITE | False | By Robert O. Boorstin | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-the-winter-game.html | SPORTS WORLD SPECIALS; The Winter Game | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/froese-continues-spell-on-penguins.html | FROESE CONTINUES SPELL ON PENGUINS | False | By Alex Yannis | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/brazilian-debt-crisis-flares-again.html | BRAZILIAN DEBT CRISIS FLARES AGAIN | False | By Alan Riding, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/essay-i-was-not-told.html | ESSAY; 'I Was Not Told' | False | By William Safire | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/rescued-sailors-reach-new-york-harbor.html | Rescued Sailors Reach New York Harbor | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/at-oral-roberts-u-evangelist-s-divine-plea-causes-no-alarm.html | AT ORAL ROBERTS U., EVANGELIST'S DIVINE PLEA CAUSES NO ALARM | False | By Peter Applebome, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-chun-violin-duo-at-weill-recital-hall.html | MUSIC NOTED IN BRIEF; Chun Violin Duo At Weill Recital Hall | False | By Bernard Holland | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/business-digest-monday-february-16-1987.html | BUSINESS DIGEST: MONDAY, FEBRUARY 16, 1987 | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/the-party-like-reagans-era-is-over.html | The Party, Like Reagan's Era, Is Over | False | By Amitai Etzioni | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/us-drug-searches-snarl-border-traffic-and-vex-business.html | U.S. DRUG SEARCHES SNARL BORDER TRAFFIC AND VEX BUSINESS | False | By Robert Reinhold, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/international-report-european-trade-bloc-s-crisis.html | INTERNATIONAL REPORT; EUROPEAN TRADE BLOC'S CRISIS | False | By Peter Maass, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/evaluating-bess-myerson-s-4-years-as-cultural-affairs-leader.html | EVALUATING BESS MYERSON'S 4 YEARS AS CULTURAL-AFFAIRS LEADER | False | By Deirdre Carmody | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-of-the-times-what-have-you-done-lately.html | SPORTS OF THE TIMES; WHAT HAVE YOU DONE LATELY? | False | By Dave Anderson | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/nets-halt-streak-at-nine-losses.html | NETS HALT STREAK AT NINE LOSSES | False | By Sam Goldaper, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/relationships-till-death-or-dinner-us-do-part.html | RELATIONSHIPS; TILL DEATH OR DINNER US DO PART | False | By Margot Slade | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/obituaries/karolos-koun.html | KAROLOS KOUN | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/energy-dept-aide-to-head-scientific-group.html | ENERGY DEPT. AIDE TO HEAD SCIENTIFIC GROUP | False | Special to the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/posner-retrial-site-disputed.html | Posner Retrial Site Disputed | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/colombian-wins-flyweight-title.html | Colombian Wins Flyweight Title | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/dance-byrd-s-rehearsal.html | DANCE: BYRD'S 'REHEARSAL' | False | By Jennifer Dunning | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/winter-s-two-faces-exhilaration-and-despair.html | WINTER'S TWO FACES: EXHILARATION AND DESPAIR | False | By Mark A. Uhlig | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/tv-a-look-at-duchamp.html | TV: A LOOK AT DUCHAMP | False | By Grace Glueck | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/markets-banks-closed.html | Markets, Banks Closed | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/why-phone-bills-go-up-and-down.html | Why Phone Bills Go Up, and Down | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/metro-datelines-homeless-man-killed-on-the-west-side.html | METRO DATELINES; Homeless Man Killed On the West Side | False | AP | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/generation-trouble-spanish-russians-find-their-young-alienated-two-months.html | GENERATION IN TROUBLE: SPANISH AND RUSSIANS FIND THEIR YOUNG ALIENATED; TWO MONTHS OF PROTEST BY YOUTHS BRINGS HAVOC TO SPAIN'S SCHOOLS | False | By Edward Schumacher, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/security-guard-is-shot-to-death-in-welfare-hotel.html | SECURITY GUARD IS SHOT TO DEATH IN WELFARE HOTEL | False | By Scott Bronstein | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/nancy-a-zarett-becomes-a-bride.html | Nancy A. Zarett Becomes a Bride | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/golf-burns-wins-by-4-stadler-disqualified.html | GOLF; BURNS WINS BY 4; STADLER DISQUALIFIED | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-noted-in-brief-mendelssohn-quartet-and-namesake-s-music.html | MUSIC NOTED IN BRIEF; Mendelssohn Quartet And Namesake's Music | False | By Will Crutchfield | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/concert-cleveland-orchestra.html | CONCERT: CLEVELAND ORCHESTRA | False | By Bernard Holland | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/record-amid-mild-hoopla.html | Record Amid Mild Hoopla | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/dance-piccolo-balletto.html | DANCE: 'PICCOLO BALLETTO' | False | By Anna Kisselgoff | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/team-reports-breakthrough-in-conductivity-of-electricity.html | TEAM REPORTS BREAKTHROUGH IN CONDUCTIVITY OF ELECTRICITY | False | By Walter Sullivan | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/business-people-esprit-sport-president-appointed-to-new-posts.html | BUSINESS PEOPLE; Esprit Sport President Appointed to New Posts | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/sports-world-specials-cheers-and-jeers.html | SPORTS WORLD SPECIALS; Cheers and Jeers | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/business-people-head-of-stone-container-capitalizes-on-mergers.html | BUSINESS PEOPLE; Head of Stone Container Capitalizes on Mergers | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/style/women-in-the-clergy-struggle-to-succeed.html | WOMEN IN THE CLERGY: STRUGGLE TO SUCCEED | False | By Andree Brooks | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/nyregion/bronx-clergy-calls-for-removal-of-borough-chief.html | BRONX CLERGY CALLS FOR REMOVAL OF BOROUGH CHIEF | False | By Winston Williams | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/a-tax-hotline-in-michigan.html | A Tax Hotline In Michigan | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/spring-training-87-mets-hoping-turmoil-won-t-return.html | SPRING TRAINING '87: METS; HOPING TURMOIL WON'T RETURN | False | By Joseph Durso | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/washington-talk-briefing-party-s-planner.html | WASHINGTON TALK: BRIEFING; Party's Planner | False | By Wayne King and Warren Weaver Jr. | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/soviet-announces-a-jewish-dissident-has-been-released.html | SOVIET ANNOUNCES A JEWISH DISSIDENT HAS BEEN RELEASED | False | By Felicity Barringer, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/officials-seek-markets-for-recycled-garbage.html | OFFICIALS SEEK MARKETS FOR RECYCLED GARBAGE | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/l-what-earlier-presidents-would-have-done-about-nicaragua-248787.html | WHAT EARLIER PRESIDENTS WOULD HAVE DONE ABOUT NICARAGUA | False | | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/world/panel-chides-reagan-on-parley-in-iceland.html | Panel Chides Reagan On Parley in Iceland | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/sports/outdoors-serenity-of-small-game.html | OUTDOORS: SERENITY OF SMALL GAME | False | By Nelson Bryant | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/arts/music-sharrock-quartet.html | MUSIC: SHARROCK QUARTET | False | By Jon Pareles | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/opinion/for-farm-workers-for-decency-s-sake.html | For Farm Workers, for Decency's Sake | False | | 1987-02-19 | TX 2-006416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/business/international-report-used-us-clothes-a-best-seller-in-africa.html | INTERNATIONAL REPORT; USED U.S. CLOTHES A BEST SELLER IN AFRICA | False | By James Brooke, Special To the New York Times | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/us/student-caught-with-beer-rampages-and-is-slain.html | STUDENT, CAUGHT WITH BEER, RAMPAGES AND IS SLAIN | False | AP | 1987-02-19 | TX 2-006416 | | |
| 1987-02-16 | 1987-02-16 | https://www.nytimes.com/1987/02/16/theater/stage-dazy-a-musical.html | STAGE: 'DAZY,' A MUSICAL | False | By Stephen Holden | 1987-02-19 | TX 2-006416 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/centennial-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-women-s-group-names-matrix-award-winners.html | ADVERTISING; Women's Group Names Matrix Award Winners | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/united-savers-bancorp-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVERS BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | ANGELES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/london-house-inc-reports-earnings-for-qtr-to-dec-31.html | LONDON HOUSE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/home-resales-set-a-record.html | Home Resales Set a Record | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/concert-menuhin-and-warsaw-sinfonia.html | CONCERT: MENUHIN AND WARSAW SINFONIA | False | By Bernard Holland | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-in-a-word-wicked.html | SCOUTING; In a Word, Wicked | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/chess-2-grandmasters-tie-to-win-a-tournament-in-jerusalem.html | Chess: 2 Grandmasters Tie to Win A Tournament in Jerusalem | False | By Robert Byrne | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/franklin-corp-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/results-plus-511487.html | RESULTS PLUS | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/political-graft-trial-ends-in-bonn-with-3-notables-punished-lightly.html | POLITICAL GRAFT TRIAL ENDS IN BONN WITH 3 NOTABLES PUNISHED LIGHTLY | False | By James M. Markham, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/incentives-for-pennzoil-texaco-deal.html | INCENTIVES FOR PENNZOIL-TEXACO DEAL | False | By Thomas C. Hayes, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/labor-officials-deny-link-to-covert-project.html | Labor Officials Deny Link to Covert Project | False | Special to the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/chinese-plan-foreign-stock-listing.html | Chinese Plan Foreign Stock Listing | False | Special to the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/movies/hepburn-writes-a-book-about-african-queen.html | HEPBURN WRITES A BOOK ABOUT 'AFRICAN QUEEN' | False | By Edwin McDowell | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-esty-loses-account-in-client-sale.html | Advertising Esty Loses Account in Client Sale | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/martin-processing-inc-reports-earnings-for-qtr-to-dec-31.html | MARTIN PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/digitext-inc-reports-earnings-for-qtr-to-dec-31.html | DIGITEXT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-romann-tannenholz-gets-hosiery-account.html | ADVERTISING; Romann & Tannenholz Gets Hosiery Account | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/arrest-of-palestinian-aliens-in-los-angeles-to-be-reviewed-us-aide-says.html | ARREST OF PALESTINIAN ALIENS IN LOS ANGELES TO BE REVIEWED, U.S. AIDE SAYS | False | By Judith Cummings, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/6-teen-agers-killed-in-crash.html | 6 Teen-Agers Killed in Crash | False | AP | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/the-un-today-feb-17-1987.html | THE U.N. TODAY: FEB. 17, 1987 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/2-renominated-to-bank-board.html | 2 Renominated To Bank Board | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-people-cox-enterprises-chief-to-retire-at-year-s-end.html | BUSINESS PEOPLE; Cox Enterprises Chief To Retire at Year's End | False | By Daniel F. Cuff | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/met-fans-bus-from-virginia-is-found-70000-miles-later.html | MET FANS BUS FROM VIRGINIA IS FOUND (70,000) MILES LATER | False | By Wofgang Sixon | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/obituaries/judge-gus-j-solomon-supported-civil-rights.html | Judge Gus J. Solomon; Supported Civil Rights | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/column-one-our-towns-on-li-breakfast-powers-capitalists.html | COLUMN ONE: OUR TOWNS; On L.I., Breakfast Powers Capitalists | False | By Michael Winerip | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/pro-basketball-notebook-lots-of-talk-but-no-trades-for-knicks.html | PRO BASKETBALL NOTEBOOK; LOTS OF TALK BUT NO TRADES FOR KNICKS | False | By Roy S. Johnson | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/laser-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/arms-debate-now-centers-on-abm-pact.html | ARMS DEBATE NOW CENTERS ON ABM PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/announcements-expected-on-two-note-sales.html | Announcements Expected on Two Note Sales | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/united-struggles-in-the-pacific.html | UNITED STRUGGLES IN THE PACIFIC | False | By Agis Salpukas | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/leading-contra-quits-alliance-amid-disputes.html | LEADING CONTRA QUITS ALLIANCE AMID DISPUTES | False | By Joseph B. Treaster, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/using-the-contadora-solution.html | Using the Contadora Solution | False | By Richard J. Bloomfield | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/movies/13-to-show-documentary-that-pbs-refused-to-air.html | 13 TO SHOW DOCUMENTARY THAT PBS REFUSED TO AIR | False | By Peter J. Boyer | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGYNORTH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-creative-restructuring-for-mccann-erickson.html | ADVERTISING; Creative Restructuring For McCann-Erickson | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-r-t-french-and-shop-part.html | ADVERTISING; R. T. French And Shop Part | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-people-impressive-cast.html | SPORTS PEOPLE; Impressive Cast | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/about-education-when-writing-is-taught-by-rote.html | ABOUT EDUCATION; WHEN WRITING IS TAUGHT BY ROTE | False | By Fred M. Hechinger | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-of-the-times-stop-golf-s-tattle-tales.html | SPORTS OF THE TIMES; STOP GOLF'S TATTLE-TALES | False | By Dave Anderson | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/the-1972-abm-treaty-2-ways-to-read-key-parts.html | THE 1972 ABM TREATY: 2 WAYS TO READ KEY PARTS | False | Special to the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/perfectdata-corp-reports-earnings-for-qtr-to-dec-31.html | PERFECTDATA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/music-new-world-consort.html | MUSIC: NEW WORLD CONSORT | False | By Bernard Holland | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/finance-briefs-345387.html | FINANCE BRIEFS | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/5-from-commune-questioned.html | 5 FROM COMMUNE QUESTIONED | False | AP | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/cuomo-enviroment-after-criticism-governor-seeks-improve-record-protection.html | CUOMO AND ENVIROMENT; AFTER CRITICISM, GOVERNOR SEEKS TO IMPROVE RECORD ON PROTECTION OF NATURAL RESOURCES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-more-than-one-claimant-to-french-throne-300787.html | More Than One Claimant to French Throne | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/players-this-all-star-is-blue-collar.html | PLAYERS; THIS ALL-STAR IS BLUE-COLLAR | False | Malcolm Moran | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/banned-si-team-is-challenging-tournament.html | BANNED S.I. TEAM IS CHALLENGING TOURNAMENT | False | By Robert D. McFadden | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/fnb-rochester-corp-reports-earnings-for-qtr-to-dec-31.html | FNB ROCHESTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/bkw-systems-reports-earnings-for-year-to-sept-30.html | BKW SYSTEMS reports earnings for Year to Sept 30 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/metro-datelines-elderly-couple-killed-as-heater-explodes.html | METRO DATELINES; Elderly Couple Killed As Heater Explodes | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/science-and-politics-nuclear-winter-clash.html | SCIENCE AND POLITICS; 'NUCLEAR WINTER' CLASH | False | By James Gleick | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-people-shoemaker-back.html | SPORTS PEOPLE; Shoemaker Back | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/bucks-set-back-nets-128-124.html | BUCKS SET BACK NETS, 128-124 | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/bank-of-new-york-deal.html | BANK OF NEW YORK DEAL | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/imex-medical-systems-reports-earnings-for-qtr-to-dec-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/trc-cos-inc-reports-earnings-for-qtr-to-dec-31.html | TRC COS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/private-secret-government.html | Private, Secret Government | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-27.html | G&K SERVICES INC reports earnings for Qtr to Dec 27 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-euramerica-prepares-a-condom-commercial.html | ADVERTISING; Euramerica Prepares A Condom Commercial | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/grant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/perkins-after-building-his-dream-house-moves-out.html | PERKINS, AFTER BUILDING HIS DREAM HOUSE, MOVES OUT | False | By Michael Janofsky, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/bridge-book-by-george-rosenkranz-addresses-a-neglected-topic.html | Bridge: Book by George Rosenkranz Addresses a Neglected Topic | False | By Alan Truscott | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-deuteronomy-said-it-456287.html | Deuteronomy Said It | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/quotation-of-the-day-456487.html | Quotation of the Day | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/utillitech-inc-reports-earnings-for-qtr-to-dec-31.html | UTILLITECH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/first-federal-of-alabama-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF ALABAMA reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/adelphi-to-conduct-recruiting-inquiry.html | ADELPHI TO CONDUCT RECRUITING INQUIRY | False | By Thomas Rogers | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/piano-mitsuko-uchida-in-recital-at-tully-hall.html | PIANO: MITSUKO UCHIDA IN RECITAL AT TULLY HALL | False | By Will Crutchfield | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-the-rabbit-turns-turtle.html | SCOUTING; The Rabbit Turns Turtle | False | By Frank Litsky and Thomas Rogers | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/brewers-higuera-plans-to-hold-out.html | Brewers' Higuera Plans to Hold Out | False | By Murray Chass | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/israel-opens-case-in-death-camp-trial.html | ISRAEL OPENS CASE IN DEATH CAMP TRIAL | False | By Francis X. Clines, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/navy-giving-up-drone-planes-on-losing-4-of-5-officials-say.html | NAVY GIVING UP DRONE PLANES ON LOSING 4 OF 5, OFFICIALS SAY | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/metro-datelines-night-watchman-is-stabbed-to-death.html | METRO DATELINES; Night Watchman Is Stabbed to Death | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/berkshire-gas-co-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-today.html | Sports Today | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/radice-corp-reports-earnings-for-qtr-to-dec-31.html | RADICE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-cagey-veteran.html | SCOUTING; Cagey Veteran | False | By Frank Litsky and Thomas Rogers | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/radionics-inc-reports-earnings-for-qtr-to-dec-31.html | RADIONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/style/the-future-joins-the-past-on-worth-ave.html | THE FUTURE JOINS THE PAST ON WORTH AVE. | False | By Anne-Marie Schiro, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/personal-computers-putting-a-modem-to-the-test.html | PERSONAL COMPUTERS; PUTTING A MODEM TO THE TEST | False | By Erik Sandberg-Diment | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/one-valley-bancorp-of-west-virginia-reports-earnings-for-qtr-to-dec-31.html | ONE VALLEY BANCORP OF WEST VIRGINIA reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/scientific-industries-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/peripherals-typing-class-of-a-sort.html | PERIPHERALS; Typing Class of a Sort | False | By Peter H. Lewis | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/flamemaster-corp-reports-earnings-for-qtr-to-dec-31.html | FLAMEMASTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/dance-mccarthy-and-hoeffel-in-6-sketches.html | DANCE: MCCARTHY AND HOEFFEL IN 6 SKETCHES | False | By Jack Anderson | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-arms-and-knockdowns.html | WASHINGTON TALK: BRIEFING; Arms and 'Knockdowns' | False | By Esther B. Fein and Warren Weaver Jr. | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/education-conservative-law-school-s-changing-face.html | EDUCATION; CONSERVATIVE LAW SCHOOL'S CHANGING FACE | False | By Steven Greenhouse | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/sippican-inc-reports-earnings-for-qtr-to-dec-31.html | SIPPICAN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/false-stock-reports-by-australian.html | FALSE STOCK REPORTS BY AUSTRALIAN | False | By Nicholas D. Kristof, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/draft-iacocca-effort-halts.html | Draft-Iacocca Effort Halts | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/obituaries/dorothy-dean.html | DOROTHY DEAN | False | | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/us-oil-shortages-seem-unavoidable-to-many-analysts.html | U.S. OIL SHORTAGES SEEM UNAVOIDABLE TO MANY ANALYSTS | False | By Robert D. Hershey Jr. | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-what-philippine-farmers-are-willing-to-die-for-300587.html | What Philippine Farmers Are Willing to Die For | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/market-place-opinions-shift-about-utilities.html | Market Place; Opinions Shift About Utilities | False | By Vartanig G. Vartan | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/more-than-bureaucrats-on-the-bench.html | More Than Bureaucrats on the Bench | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/obituaries/edwin-m-appel-70-led-accounting-firm.html | Edwin M. Appel, 70; Led Accounting Firm | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/science-watch-schoolyard-injuries.html | SCIENCE WATCH; Schoolyard Injuries | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/baby-m-case-etches-a-study-in-contrasts.html | BABY M CASE ETCHES A STUDY IN CONTRASTS | False | By Robert Hanley, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-pointless-search.html | SCOUTING; Pointless Search | False | By Frank Litsky and Thomas Rogers | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/careers-engineers-find-wide-job-choice.html | Careers; Engineers Find Wide Job Choice | False | By Elizabeth M. Fowler | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/college-basketball-indiana-survives-3-overtimes.html | COLLEGE BASKETBALL; INDIANA SURVIVES 3 OVERTIMES | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/cardiac-resuscitator-reports-earnings-for-qtr-to-dec-31.html | CARDIAC RESUSCITATOR reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/broadnax-a-hero-for-st-john-s.html | BROADNAX A HERO FOR ST. JOHN'S | False | By William C. Rhoden | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/moscow-kin-await-word-on-dissident.html | MOSCOW KIN AWAIT WORD ON DISSIDENT | False | By Bill Keller, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-new-york-city-s-municipal-hospitals-speak-of-public-conscience-300887.html | New York City's Municipal Hospitals Speak of Public Conscience | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/style/stavropoulos-new-fling.html | STAVROPOULOS' NEW FLING | False | By Bernadine Morris | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-keeping-families-together-is-also-welfare-reform-300987.html | Keeping Families Together Is Also Welfare Reform | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/aba-rejects-plan-on-tobacco-ad-ban.html | A.B.A. REJECTS PLAN ON TOBACCO AD BAN | False | By E. R. Shipp, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/george-town-journal-malaysia-s-lively-isle-a-nation-s-conscience.html | GEORGE TOWN JOURNAL; MALAYSIA'S LIVELY ISLE: A NATION'S CONSCIENCE? | False | By Barbara Crossette, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/testimony-by-volcker-awaited-for-policy-clue.html | TESTIMONY BY VOLCKER AWAITED FOR POLICY CLUE | False | By Michael Quint | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/general-parametrics-reports-earnings-for-qtr-to-jan-31.html | GENERAL PARAMETRICS reports earnings for Qtr to Jan 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/report-links-acid-rain-to-30-year-decline-of-black-ducks.html | REPORT LINKS ACID RAIN TO 30-YEAR DECLINE OF BLACK DUCKS | False | By John Noble Wilford | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-more-than-one-claimant-to-french-throne-456087.html | MORE THAN ONE CLAIMANT TO FRENCH THRONE | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/plymouth-five-cents-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PLYMOUTH FIVE CENTS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/hungary-s-writers-vs-a-red-faced-establishment.html | HUNGARY'S WRITERS VS. A RED-FACED ESTABLISHMENT | False | By Henry Kamm, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-angry-words-from-canada.html | WASHINGTON TALK: BRIEFING; Angry Words From Canada | False | By Esther B. Fein and Warren Weaver Jr. | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/remedial-work-for-school-boards.html | Remedial Work for School Boards | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/executive-changes-354187.html | EXECUTIVE CHANGES | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/gooden-gets-1.5-million-pact.html | GOODEN GETS $1.5 MILLION PACT | False | By Joseph Durso | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/trustcompany-bancorp-reports-earnings-for-year-to-dec-31.html | TRUSTCOMPANY BANCORP reports earnings for Year to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/crestek-inc-reports-earnings-for-qtr-to-dec-27.html | CRESTEK INC reports earnings for Qtr to Dec 27 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/andover-togs-inc-reports-earnings-for-qtr-to-nov-30.html | ANDOVER TOGS INC reports earnings for Qtr to Nov 30 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/wendt-bristol-reports-earnings-for-qtr-to-dec-31.html | WENDT-BRISTOL reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/lawyer-charges-brutality-in-burglary-suspect-s-death.html | LAWYER CHARGES BRUTALITY IN BURGLARY SUSPECT'S DEATH | False | By Scott Bronstein | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/bell-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BELL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/the-answer-to-all-our-problems.html | The Answer to All Our Problems | False | By Benjamin J. Stein | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/subpoenas-for-kidder-goldman.html | SUBPOENAS FOR KIDDER, GOLDMAN | False | By James Sterngold | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/4-measles-cases-prompt-state-u-to-ban-sports.html | 4 MEASLES CASES PROMPT STATE U. TO BAN SPORTS | False | By Sara Rimer | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/brief-us-suppression-of-proof-stirs-anger.html | BRIEF U.S. SUPPRESSION OF PROOF STIRS ANGER | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/denied-a-shield-for-terrorists.html | Denied: A Shield for Terrorists | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/importance-of-pollard-s-role-as-spy-for-israel-is-described.html | IMPORTANCE OF POLLARD'S ROLE AS SPY FOR ISRAEL IS DESCRIBED | False | Special to the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/markets-closed.html | Markets Closed | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/goode-despite-troubles-declares-for-second-term-as-philadelphia-mayor.html | GOODE, DESPITE TROUBLES, DECLARES FOR SECOND TERM AS PHILADELPHIA MAYOR | False | By William K. Stevens, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-digest-tuesday-february-17-1987.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 17, 1987 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/psicor-inc-reports-earnings-for-qtr-to-dec-31.html | PSICOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/doctors-in-rhode-island-fee-protest-refuse-poor-patients.html | DOCTORS, IN RHODE ISLAND FEE PROTEST, REFUSE POOR PATIENTS | False | By Matthew L. Wald, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/raw-wind-puts-icing-on-holiday.html | RAW WIND PUTS ICING ON HOLIDAY | False | By Robert O. Boorstin | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/recital-gaither-graves.html | RECITAL: GAITHER-GRAVES | False | By Will Crutchfield | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/howell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/brentwood-instruments-reports-earnings-for-qtr-to-dec-31.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/first-federal-savings-loan-panama-city-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (PANAMA CITY) reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/candela-laser-reports-earnings-for-qtr-to-dec-31.html | CANDELA LASER reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/cuomo-in-a-visit-to-south-offers-first-statement-on-issues-for-88.html | CUOMO, IN A VISIT TO SOUTH, OFFERS FIRST STATEMENT ON ISSUES FOR '88 | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/lo-jack-corp-reports-earnings-for-qtr-to-nov-30.html | LO-JACK CORP reports earnings for Qtr to Nov 30 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/dozens-of-factors-critical-in-bone-loss-among-elderly.html | DOZENS OF FACTORS CRITICAL IN BONE LOSS AMONG ELDERLY | False | By Jane E. Brody | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/taxpayers-face-last-filing-under-old-rules.html | TAXPAYERS FACE LAST FILING UNDER OLD RULES | False | By Gary Klott, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/news-summary-tuesday-february-17-1987.html | NEWS SUMMARY: TUESDAY, FEBRUARY 17, 1987 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/duties-cut-for-hutton-chairman.html | DUTIES CUT FOR HUTTON CHAIRMAN | False | By Jonathan P. Hicks | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-people-ex-head-of-fcc-named-for-intelsat.html | BUSINESS PEOPLE; Ex-Head of F.C.C. Named for Intelsat | False | By Daniel F. Cuff | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/liqui-box-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUI-BOX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/c-correction-369587.html | CORRECTION | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/science-watch-meteors-as-communication-links.html | SCIENCE WATCH; Meteors as Communication Links | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/theater/stage-cleveland-and-half-way-back.html | STAGE: 'CLEVELAND AND HALF-WAY BACK' | False | By Mel Gussow | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/micro-healthsystems-reports-earnings-for-qtr-to-dec-31.html | MICRO HEALTHSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/mhp-machines-reports-earnings-for-qtr-to-dec-31.html | MHP MACHINES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-capital-reading-foreign-affairs-costs.html | WASHINGTON TALK: CAPITAL READING; Foreign Affairs Costs | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/fear-of-aids-brings-explicit-advice-to-campus-caution-to-the-singles-bar.html | FEAR OF AIDS BRINGS EXPLICIT ADVICE TO CAMPUS, CAUTION TO THE SINGLES BAR | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/loan-america-financial-reports-earnings-for-qtr-to-dec-31.html | LOAN AMERICA FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/american-technical-ceramics-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/movies/freud-under-analysis-documentary-on-nova.html | 'FREUD UNDER ANALYSIS DOCUMENTARY ON 'NOVA' | False | By Walter Goodman | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/for-550-pound-tiger-tricky-dental-work.html | For 550-Pound Tiger, Tricky Dental Work | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/zygo-corporation-reports-earnings-for-qtr-to-dec-31.html | ZYGO CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | COHU INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/knicks-pathetic-again-dropping-13th-in-last-16.html | KNICKS PATHETIC AGAIN, DROPPING 13TH IN LAST 16 | False | By Roy S. Johnson | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/nms-pharmaceuticals-reports-earnings-for-qtr-to-nov-30.html | NMS PHARMACEUTICALS reports earnings for Qtr to Nov 30 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/abroad-at-home-a-respectful-press.html | ABROAD AT HOME; A Respectful Press? | False | By Anthony Lewis | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/first-banc-securities-reports-earnings-for-qtr-to-dec-31.html | FIRST BANC SECURITIES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/norway-questions-israeli-use-of-nuclear-material.html | NORWAY QUESTIONS ISRAELI USE OF NUCLEAR MATERIAL | False | By Michael R. Gordon, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/business-and-the-law-sale-of-robins-poses-problems.html | Business And The Law; Sale of Robins Poses Problems | False | By Tamar Lewin | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/across-ice-in-a-26-wheel-rig-canada-s-intrepid-truckers.html | ACROSS ICE, IN A 26-WHEEL RIG: CANADA'S INTREPID TRUCKERS | False | By John F. Burns, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/seis-pros-inc-reports-earnings-for-qtr-to-dec-31.html | SEIS PROS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/for-pompidou-center-at-age-10-the-screams-have-turned-to-cheers.html | FOR POMPIDOU CENTER AT AGE 10, THE SCREAMS HAVE TURNED TO CHEERS | False | By Paul Lewis, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/shamir-in-new-york-makes-a-plea-for-soviet-dissidents.html | Shamir, in New York, Makes A Plea for Soviet Dissidents | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/foss-premiere-to-have-composer-as-soloist.html | Foss Premiere to Have Composer as Soloist | False | Special to the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/opinion/l-banks-ride-third-wave-of-the-information-era-300387.html | Banks Ride Third Wave Of the Information Era | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/position-of-moon-and-earth-offers-rare-chance-to-probe-milky-way.html | POSITION OF MOON AND EARTH OFFERS RARE CHANCE TO PROBE MILKY WAY | False | By Walter Sullivan | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-an-industry-asks-for-regulation.html | WASHINGTON TALK; An Industry Asks for Regulation | False | By Martin Tolchin | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/a-new-approach-to-protecting-secrets-is-discovered.html | A NEW APPROACH TO PROTECTING SECRETS IS DISCOVERED | False | By James Gleick | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/loud-noises-tied-to-loss-of-brain-cells.html | LOUD NOISES TIED TO LOSS OF BRAIN CELLS | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/inside-407287.html | INSIDE | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/advertising-dairy-deli-association-picks-lempert-agency.html | ADVERTISING; Dairy-Deli Association Picks Lempert Agency | False | By Philip H. Dougherty | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/for-saudis-a-45-billion-city.html | FOR SAUDIS, A $45 BILLION CITY | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/saving-jobs-in-buffalo-victroy-and-loss.html | SAVING JOBS IN BUFFALO: VICTROY AND LOSS | False | By Thomas J. Lueck, Special to the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/obituaries/dr-leonardo-santamarina-douglass-college-professor.html | Dr. Leonardo Santamarina, Douglass College Professor | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/sage-energy-co-reports-earnings-for-qtr-to-dec-31.html | SAGE ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/sahlen-associates-reports-earnings-for-qtr-to-dec-31.html | SAHLEN & ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/eye-care-centers-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | EYE CARE CENTERS OF AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/science/q-a-288387.html | Q&A | False | | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/democratic-leaders-say-congress-will-increase-the-minimum-wage.html | DEMOCRATIC LEADERS SAY CONGRESS WILL INCREASE THE MINIMUM WAGE | False | By Kenneth B. Noble, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/death-in-a-quiet-filipino-hamlet-17-civilians-caught-in-the-middle.html | DEATH IN A QUIET FILIPINO HAMLET: 17 CIVILIANS CAUGHT IN THE MIDDLE | False | By Seth Mydans, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/scouting-inside-baseball.html | SCOUTING; Inside Baseball | False | By Frank Litsky and Thomas Rogers | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-white-house-secretariat.html | WASHINGTON TALK: BRIEFING; White House Secretariat? | False | By Esther B. Fein and Warren Weaver Jr. | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/infant-girl-dies-in-fire-in-queens-apartment.html | INFANT GIRL DIES IN FIRE IN QUEENS APARTMENT | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/co-operative-bancorp-of-concord-reports-earnings-for-qtr-to-jan-31.html | CO-OPERATIVE BANCORP OF CONCORD reports earnings for Qtr to Jan 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/books/books-of-the-times-324687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-supreme-court-justice-scalia-in-public-considers-a-hypothesis.html | WASHINGTON TALK: SUPREME COURT; Justice Scalia, in Public, Considers a Hypothesis | False | By Stuart Taylor Jr. | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/ico-inc-reports-earnings-for-qtr-to-dec-31.html | ICO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/new-bid-reported-for-freeing-waite.html | NEW BID REPORTED FOR FREEING WAITE | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/plo-aide-ousted-by-jordan-back-for-talks-on-arab-fund.html | P.L.O. AIDE OUSTED BY JORDAN BACK FOR TALKS ON ARAB FUND | False | By John Kifner, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/nyregion/metro-datelines-trust-fund-rules-are-urged-for-judges.html | METRO DATELINES; Trust-Fund Rules Are Urged for Judges | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/washington-talk-briefing-washington-still-gone.html | WASHINGTON TALK: BRIEFING; Washington: Still Gone | False | By Esther B. Fein and Warren Weaver Jr. | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/theater/uniformed-gunman-robs-ticket-agency.html | Uniformed Gunman Robs Ticket Agency | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/french-store-studying-4-sites-in-city.html | FRENCH STORE STUDYING 4 SITES IN CITY | False | By Isadore Barmash | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/network-control-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORK CONTROL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/reagan-sends-1000-check-to-boy-seeking-a-new-liver.html | Reagan Sends $1,000 Check To Boy Seeking a New Liver | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/disabled-prisoner-flees-with-hostages.html | 'DISABLED' PRISONER FLEES WITH HOSTAGES | False | AP | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/world/gorbachev-avows-a-need-for-peace-to-pursue-reform.html | GORBACHEV AVOWS A NEED FOR PEACE TO PURSUE REFORM | False | By Philip Taubman, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/obituaries/sanders-kahn-realty-expert-and-fiscal-consultant-dies.html | SANDERS KAHN, REALTY EXPERT AND FISCAL CONSULTANT, DIES | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/andros-analyzers-inc-reports-earnings-for-qtr-to-jan-25.html | ANDROS ANALYZERS INC reports earnings for Qtr to Jan 25 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/business/mmi-medical-reports-earnings-for-qtr-to-jan-30.html | MMI MEDICAL reports earnings for Qtr to Jan 30 | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/us/alaska-refuses-to-tighten-belt-in-hard-times.html | ALASKA REFUSES TO TIGHTEN BELT IN HARD TIMES | False | By Wallace Turner, Special To the New York Times | 1987-02-18 | TX 1-999024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-people-lea-seeks-comeback.html | SPORTS PEOPLE; Lea Seeks Comeback | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/sports/sports-people-charity-by-49er.html | SPORTS PEOPLE; Charity by 49er | False | | 1987-02-18 | TX 1-999024 | | |
| 1987-02-17 | 1987-02-17 | https://www.nytimes.com/1987/02/17/arts/tv-reviews-candid-camera-marks-40-years-with-a-special.html | TV REVIEWS; 'CANDID CAMERA' MARKS 40 YEARS WITH A SPECIAL | False | By John J. O'Connor | 1987-02-18 | TX 1-999024 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/inside-655987.html | INSIDE | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/enno-w-ercklentz.html | ENNO W. ERCKLENTZ | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/irish-votes-are-cast-defeat-is-preicted-for-the-government.html | IRISH VOTES ARE CAST; DEFEAT IS PREICTED FOR THE GOVERNMENT | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/new-system-industries-chief.html | New System Industries Chief | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/marching-on-racism-practical-or-passe.html | MARCHING ON RACISM: PRACTICAL OR PASSE? | False | By Lena Williams, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/c-corrections-750787.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/metro-datelines-20-may-be-indicted-in-wedtech-inquiry.html | METRO DATELINES; 20 May Be Indicted In Wedtech Inquiry | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/harvard-hockey-among-the-elite.html | HARVARD HOCKEY: AMONG THE ELITE | False | By William N. Wallace, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/mattingly-wins-1.975-million-in-arbitration.html | MATTINGLY WINS $1.975 MILLION IN ARBITRATION | False | By Murray Chass | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-people-hambrecht-aide-plans-expansion.html | BUSINESS PEOPLE; Hambrecht Aide Plans Expansion | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/ward-citing-suspect-s-death-issues-ban-against-hogtying.html | WARD, CITING SUSPECT'S DEATH, ISSUES BAN AGAINST HOGTYING | False | By Todd S. Purdum | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/c-corrections-640687.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/books/books-of-the-times-551487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-white-house-tries-to-shortchange-research-imperfect-results-545987.html | White House Tries to Shortchange Research; Imperfect Results | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/anthony-r-dipaola.html | ANTHONY R. DiPAOLA | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-house-loser-asks-lost-pay.html | WASHINGTON TALK: BRIEFING; House Loser Asks Lost Pay | False | BY Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/nominee-for-cia-says-agency-erred-on-iran-arms-deal.html | NOMINEE FOR C.I.A. SAYS AGENCY ERRED ON IRAN ARMS DEAL | False | By Stephen Engelberg, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/metro-datelines-queens-fire-kills-mother-and-child.html | METRO DATELINES; Queens Fire Kills Mother and Child | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/two-more-men-seized-in-pizza-case-shooting.html | TWO MORE MEN SEIZED IN 'PIZZA' CASE SHOOTING | False | By Glenn Fowler | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-embassy-row-do-diplomats-make-nice-neighbors.html | WASHINGTON TALK: EMBASSY ROW; DO DIPLOMATS MAKE NICE NEIGHBORS? | False | By Barbara Gamarekian | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/books/an-independent-publisher-slowly-changes-its-ways.html | AN INDEPENDENT PUBLISHER SLOWLY CHANGES ITS WAYS | False | By Edwin McDowell | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/metropolitan-diary-774987.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/jurors-selected-for-turoff-trial-in-a-fraud-case.html | JURORS SELECTED FOR TUROFF TRIAL IN A FRAUD CASE | False | By Jesus Rangel | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/plo-is-bolstered-by-kuwaiti-money.html | P.L.O. IS BOLSTERED BY KUWAITI MONEY | False | By John Kifner, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/oliver-renninger-dies-at-103-survived-the-first-air-crash.html | Oliver Renninger Dies at 103; Survived the First Air Crash | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/stock-records-set-in-face-of-scandal.html | STOCK RECORDS SET IN FACE OF SCANDAL | False | By Phillip H. Wiggins | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/export-thrust-a-reagan-goal.html | EXPORT THRUST A REAGAN GOAL | False | By Steven V. Roberts, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/a-tax-dispute-stalls-the-japanese-parliament.html | A Tax Dispute Stalls the Japanese Parliament | False | By Susan Chira, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/column-one-about-new-york-amateurs-on-stage-semiamateur-critics.html | COLUMN ONE: ABOUT NEW YORK; Amateurs on Stage, Semiamateur Critics | False | By William E. Geist | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/contributions-to-the-neediest.html | CONTRIBUTIONS TO THE NEEDIEST | False | By Thomas W. Ennis | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/senate-approves-bill-on-appliance-efficiency.html | SENATE APPROVES BILL ON APPLIANCE EFFICIENCY | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/amid-protest-bumpurs-case-nears-its-end.html | AMID PROTEST, BUMPURS CASE NEARS ITS END | False | By Frank J. Prial | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | DEXTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-digest-wednesday-february-18-1987.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 18, 1987 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/eldon-industries-inc-reports-earnings-for-12wks-to-dec-27.html | ELDON INDUSTRIES INC reports earnings for 12wks to Dec 27 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/concert-jens-nygard.html | CONCERT: JENS NYGARD | False | By John Rockwell | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/space-center-comeback-seen.html | SPACE CENTER COMEBACK SEEN | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/future-earnings-held-part-of-divorce-accord.html | Future Earnings Held Part of Divorce Accord | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-becor-western-to-go-private.html | COMPANY NEWS; Becor Western To Go Private | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-nighttime-isn-t-knight-time.html | SCOUTING; Nighttime Isn't Knight Time | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/food-notes-573487.html | FOOD NOTES | False | By Florence Fabricant | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/theater/the-stage-hats-a-play-about-harriet-tubman.html | THE STAGE: 'HATS,' A PLAY ABOUT HARRIET TUBMAN | False | By D. J. R. Bruckner | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-liberty-does-not-say-give-me-your-dollar-545887.html | Liberty Does Not Say, 'Give Me Your Dollar' | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-interpublic-net-up.html | ADVERTISING; Interpublic Net Up | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-of-the-times-bowie-kuhn-lives.html | SPORTS OF THE TIMES; BOWIE KUHN LIVES | False | By George Vecsey | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/wine-talk-596087.html | WINE TALK | False | By Howard G. Goldberg | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/personal-health-642387.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/by-public-demand-an-encore-for-encore.html | BY PUBLIC DEMAND, AN ENCORE FOR ENCORE | False | By Will Crutchfield | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-basketball-balloons-burst.html | WASHINGTON TALK: BRIEFING; Basketball Balloons Burst | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/norfolk-bid-backed-at-piedmont.html | NORFOLK BID BACKED AT PIEDMONT | False | By Agis Salpukas | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/james-river-corp-reports-earnings-for-qtr-to-jan-25.html | JAMES RIVER CORP reports earnings for Qtr to Jan 25 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/production-returning-to-us.html | PRODUCTION RETURNING TO U.S. | False | By Barnaby J. Feder | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/dial-a-restaurant.html | DIAL-A-RESTAURANT | False | By Bryan Miller | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/rangers-in-2d-place-in-patrick-division.html | RANGERS IN 2D PLACE IN PATRICK DIVISION | False | By Craig Wolff | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/more-police-added-to-washington-sq.html | MORE POLICE ADDED TO WASHINGTON SQ. | False | By Todd S. Purdum | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-american-air-altering-fares.html | COMPANY NEWS; American Air Altering Fares | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/2-trains-collide-in-south-bronx-20-are-injured.html | 2 TRAINS COLLIDE IN SOUTH BRONX; 20 ARE INJURED | False | By James Barron | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/farm-house-foods-corp-reports-earnings-for-qtr-to-jan-3.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Jan 3 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/mcreynolds-loses-in-ruling-on-salary.html | MCREYNOLDS LOSES IN RULING ON SALARY | False | By Joseph Durso | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/polaroid-and-kodak-post-profits.html | POLAROID AND KODAK POST PROFITS | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/shultz-and-shamir-disagree-over-parley.html | SHULTZ AND SHAMIR DISAGREE OVER PARLEY | False | By Neil A. Lewis, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/owner-devils-are-not-moving.html | OWNER: DEVILS ARE NOT MOVING | False | By Alex Yannis, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/us-is-pressing-new-abm-view-in-the-geneva-arms-negotiations.html | U.S. IS PRESSING NEW ABM VIEW IN THE GENEVA ARMS NEGOTIATIONS | False | By Michael R. Gordon, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/style/in-indio-its-the-date-they-remember.html | IN INDIO, IT'S THE DATE THEY REMEMBER | False | By Pauline Yoshihashi | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-louisiana-pacific.html | COMPANY NEWS; Louisiana-Pacific | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS; INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/bridge-par-a-complicated-concept-can-be-counted-three-ways.html | Bridge: Par, a Complicated Concept, Can Be Counted Three Ways | False | By Alan Truscott | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/goldin-to-study-impact-of-boesky-on-pensions.html | Goldin to Study Impact Of Boesky on Pensions | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/newest-soviet-revelation-a-case-of-police-brutality.html | NEWEST SOVIET REVELATION: A CASE OF POLICE BRUTALITY | False | By Bill Keller, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/man-held-in-burglary-is-tied-to-22-holdups.html | Man Held in Burglary Is Tied to 22 Holdups | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/college-basketball-providence-edges-seton-hall.html | COLLEGE BASKETBALL; PROVIDENCE EDGES SETON HALL | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-heck-s-cutbacks.html | COMPANY NEWS; Heck's Cutbacks | False | AP | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/kemp-forms-group-to-show-scope-of-republican-backing.html | KEMP FORMS GROUP TO SHOW SCOPE OF REPUBLICAN BACKING | False | By Phil Gailey, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/music-at-town-hall-philharmonia-virtuosi.html | MUSIC: AT TOWN HALL, PHILHARMONIA VIRTUOSI | False | By Donal Henahan | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-people-salomon-official-to-try-real-estate.html | BUSINESS PEOPLE; Salomon Official To Try Real Estate | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/ford-leads-in-us-car-profits.html | FORD LEADS IN U.S. CAR PROFITS | False | By John Holusha, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/chicago-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/justice-official-asks-panel-restore-to-death-penalty.html | Justice Official Asks Panel Restore to Death Penalty | False | By Leslie Maitland Werner, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-billboard-industry-s-campaign.html | ADVERTISING; Billboard Industry's Campaign | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/diagnoses-of-mother-said-to-err.html | DIAGNOSES OF MOTHER SAID TO ERR | False | By Robert Hanley, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-placid-oil-budget-dispute-resolved.html | COMPANY NEWS; Placid Oil Budget Dispute Resolved | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/metro-datelines-banker-pleads-guilty-to-2.6-million-theft.html | METRO DATELINES; Banker Pleads Guilty To $2.6 Million Theft | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/theater/theater-2-vivid-portraits-of-booker-t-washington.html | THEATER: 2 VIVID PORTRAITS OF BOOKER T. WASHINGTON | False | By Stephen Holden | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/c-corrections-750687.html | Corrections | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/last-minute-maneuvers-can-reduce-tax-bills.html | LAST-MINUTE MANEUVERS CAN REDUCE TAX BILLS | False | By Gary Klott, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/plan-to-sell-tv-rights-on-papal-visit-assailed.html | PLAN TO SELL TV RIGHTS ON PAPAL VISIT ASSAILED | False | By Robert Lindsey, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/governors-urge-tying-welfare-benefits-to-jobs.html | GOVERNORS URGE TYING WELFARE BENEFITS TO JOBS | False | By John Herbers, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/style/food-fitness-potent-potassium.html | FOOD & FITNESS; POTENT POTASSIUM | False | By Jonathan Probber | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-a-wrinkled-peasant-in-skin-care-promotion.html | ADVERTISING; A Wrinkled Peasant In Skin Care Promotion | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/birds-at-nevada-refuge-are-killed-by-cholera.html | Birds at Nevada Refuge Are Killed by Cholera | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/pro-palestinian-group-is-shut-down-in-israel.html | Pro-Palestinian Group Is Shut Down in Israel | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-people-trudeau-trial-set.html | SPORTS PEOPLE; Trudeau Trial Set | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/gandhi-with-jeep-and-map-tours-the-south.html | GANDHI, WITH JEEP AND MAP, TOURS THE SOUTH | False | By Steven R. Weisman, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/results-plus-738687.html | RESULTS PLUS | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/companies-study-insider-violations.html | COMPANIES STUDY INSIDER VIOLATIONS | False | By Kenneth N. Gilpin | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/is-nothing-sacred-milk-s-american-appeal-fades.html | IS NOTHING SACRED? MILK'S AMERICAN APPEAL FADES | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/mother-is-found-not-guilty-in-suffocation-of-her-child.html | Mother Is Found Not Guilty In Suffocation of Her Child | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-for-the-records.html | SCOUTING; For the Records | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-big-british-retailer-to-acquire-cyclops.html | COMPANY NEWS; BIG BRITISH RETAILER TO ACQUIRE CYCLOPS | False | By Jonathan P. Hicks | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/museum-tribute-to-igmar-bergman.html | MUSEUM TRIBUTE TO IGMAR BERGMAN | False | By John J. O'Connor | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/reluctant-millionaire-claims-lotto-winnings.html | RELUCTANT MILLIONAIRE CLAIMS LOTTO WINNINGS | False | By Howard W. French | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-baker-international.html | COMPANY NEWS; Baker International | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-today.html | Sports Today | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/many-top-leaders-shifted-in-vietnam.html | MANY TOP LEADERS SHIFTED IN VIETNAM | False | By Barbara Crossette, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-rjr-nabisco-study-of-tobacco-spinoff.html | COMPANY NEWS; RJR Nabisco Study Of Tobacco Spinoff | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-the-bird-watch-546087.html | The Bird Watch | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/pakistani-to-visit-india.html | Pakistani to Visit India | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/the-editorial-notebook-clean-constructive-and-temporary.html | The Editorial Notebook; Clean, Constructive - and Temporary | False | By David C. Anderson | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-dept-of-ties-and-tails.html | WASHINGTON TALK: BRIEFING; Dept. of Ties and Tails | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/general-development-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DEVELOPMENT CORP reports earnings for qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/in-the-nation-in-the-west-s-interest.html | IN THE NATION; In the West's Interest | False | By Tom Wicker | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/fake-birth-control-pills-lead-to-indictment-of-6.html | Fake Birth Control Pills Lead to Indictment of 6 | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/discoveries-a-clock-a-beast-a-bird.html | DISCOVERIES; A CLOCK, A BEAST, A BIRD | False | By Carol Lawson | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/lucky-stores-inc-reports-earnings-for-qtr-to-feb-1.html | LUCKY STORES INC reports earnings for Qtr to Feb 1 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/theater/new-delay-of-previews-for-starlight-express.html | New Delay of Previews For 'Starlight Express' | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/wendy-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/aba-urges-modest-limits-on-lawsuits-over-injuries.html | A.B.A. URGES MODEST LIMITS ON LAWSUITS OVER INJURIES | False | By E. R. Shipp, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/us-soviet-ties-a-sense-of-inertia.html | U.S. - SOVIET TIES; A SENSE OF INERTIA | False | By David K. Shipler, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-martin-marietta-pleads-guilty.html | COMPANY NEWS; Martin Marietta Pleads Guilty | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/16-larouche-aides-indicted-for-fraud.html | 16 LAROUCHE AIDES INDICTED FOR FRAUD | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/official-urges-stronger-penalties-for-tampering-with-rail-devices.html | OFFICIAL URGES STRONGER PENALTIES FOR TAMPERING WITH RAIL DEVICES | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/2-donors-pledge-7.5-million-for-new-princeton-complex.html | 2 Donors Pledge $7.5 Million For New Princeton Complex | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/finance-new-issues-power-agency-sets-refunding.html | FINANCE/NEW ISSUES; Power Agency Sets Refunding | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/the-pop-life-611487.html | THE POP LIFE | False | By Jon Parles | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/our-greedy-colleges.html | Our Greedy Colleges | False | By William J. Bennett; William J. Bennett Is Secretary of Education. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/energy-dept-rejects-rallies-at-nevada-nuclear-test-site.html | Energy Dept. Rejects Rallies At Nevada Nuclear Test Site | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-caterpillar-plans-to-close-plant.html | COMPANY NEWS; Caterpillar Plans To Close Plant | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/is-nothing-sacred-milk-s-american-appeal-fades-nutritionists-take-aim.html | IS NOTHING SACRED? MILK'S AMERICAN APPEAL FADES; NUTRITIONISTS TAKE AIM | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/finally-comegys-plays-like-demon.html | Finally, Comegys Plays Like Demon | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-31.html | TASTY BAKING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/lirr-and-signalmen-reach-tentative-pact.html | L.I.R.R. AND SIGNALMEN REACH TENTATIVE PACT | False | By Richard Levine | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/finance-briefs-593687.html | FINANCE BRIEFS | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/rise-in-elderly-changing-face-of-rural-america.html | RISE IN ELDERLY CHANGING FACE OF RURAL AMERICA | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/doctors-end-medicaid-threat.html | DOCTORS END MEDICAID THREAT | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/style/is-nothing-sacred-milks-american-appeal-fades.html | IS NOTHING SACRED? MILK'S AMERICAN APPEAL FADES | False | By Jonathan Probber | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/executive-changes-725887.html | EXECUTIVE CHANGES | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/finance-new-issues-2-hertz-notes-total-150-million.html | FINANCE/NEW ISSUES; 2 Hertz Notes Total $150 Million | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/military-analysis-afghan-war-in-year-seven-a-deadly-stalemate.html | MILITARY ANALYSIS; AFGHAN WAR: IN YEAR SEVEN, A DEADLY STALEMATE | False | By Bernard E. Trainor, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/coca-cola-enterprises-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-flickering-nova.html | SCOUTING; Flickering 'Nova | False | | 1987-02-18 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/bryce-harlow-dies-aide-to-presidents.html | BRYCE HARLOW DIES; AIDE TO PRESIDENTS | False | AP | 1987-02-18 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/key-rates-762287.html | KEY RATES | False | | 1987-02-18 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/60-minute-gourmet-624887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/music-american-orchestra.html | MUSIC: AMERICAN ORCHESTRA | False | By Tim Page | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/children-s-museum-to-grow.html | Children's Museum to Grow | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-9.9-calny-stake.html | COMPANY NEWS; 9.9% Calny Stake | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/500-blacks-boycott-schools.html | 500 Blacks Boycott Schools | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/two-krishna-educators-accused-of-child-abuse.html | TWO KRISHNA EDUCATORS ACCUSED OF CHILD ABUSE | False | By Lindsey Gruson | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/pentagon-aide-may-get-navy-post.html | PENTAGON AIDE MAY GET NAVY POST | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-18 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/brooklyn-man-is-found-slain-in-his-ransacked-apartment.html | Brooklyn Man Is Found Slain In His Ransacked Apartment | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/calling-the-world-ham-radio-is-back-but-in-new-ways.html | CALLING THE WORLD! HAM RADIO IS BACK BUT IN NEW WAYS | False | By Eric N. Berg | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/company-news-lomas-nettleton-stake-purchased.html | COMPANY NEWS; Lomas & Nettleton Stake Purchased | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/about-real-estate-law-firms-actively-leasing-office-space-in-midtown.html | ABOUT REAL ESTATE; LAW FIRMS ACTIVELY LEASING OFFICE SPACE IN MIDTOWN | False | By Shawn G. Kennedy | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/profits-scoreboard-644487.html | PROFITS SCOREBOARD | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/theater/festival-of-new-plays-from-africa-to-open.html | Festival of New Plays From Africa to Open | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/the-deficit-still-drives-the-dollar.html | The Deficit Still Drives the Dollar | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/scouting-body-checks.html | SCOUTING; Body Checks | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/contra-shake-up-leader-s-resignation-described-part-us-campaign-shore-up-rebel.html | THE CONTRA SHAKE-UP; LEADER'S RESIGNATION IS DESCRIBED AS PART OF U.S. CAMPAIGN TO SHORE UP REBEL CAUSE | False | By James Lemoyne, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/moscow-resolves-a-dissident-case-delay-in-another.html | MOSCOW RESOLVES A DISSIDENT CASE; DELAY IN ANOTHER | False | By Bill Keller, Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/textile-bill-is-sought.html | Textile Bill Is Sought | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/abuse-case-against-2-upheld.html | ABUSE CASE AGAINST 2 UPHELD | False | By Marcia Chambers, Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/c-corrections-750887.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/quotation-of-the-day-750387.html | Quotation of the Day | False | | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-briefing-senate-backs-arms-stance.html | WASHINGTON TALK: BRIEFING; Senate Backs Arms Stance | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/violinist-s-cooking-maxim-improvise.html | VIOLINIST'S COOKING MAXIM: IMPROVISE | False | By John Rockwell | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/islanders-show-flair-but-fall.html | ISLANDERS SHOW FLAIR, BUT FALL | False | By Robin Finn, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-technology-houston-s-innovative-solution-to-a-pressing-sewer-problem.html | BUSINESS TECHNOLOGY; HOUSTON'S INNOVATIVE SOLUTION TO A PRESSING SEWER PROBLEM | False | By Robert Reinhold | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/soviet-offers-to-allow-chemical-arms-inspections.html | SOVIET OFFERS TO ALLOW CHEMICAL-ARMS INSPECTIONS | False | By Thomas W. Netter, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/2-farm-banks-win-ruling.html | 2 Farm Banks Win Ruling | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/us-plays-down-split-in-contras.html | U.S. PLAYS DOWN SPLIT IN CONTRAS | False | By Elaine Sciolino, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/cuomo-applauded-for-detailed-comments-on-policy-issues.html | CUOMO APPLAUDED FOR DETAILED COMMENTS ON POLICY ISSUES | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/movies/film-sunam-fortress.html | FILM: 'SUNAM FORTRESS' | False | By Walter Goodman | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/for-free-elections-in-pakistan.html | For Free Elections in Pakistan | False | By Khurshid Hadi: Khurshid Hadi, A Pakistani, Is A Visiting Fellow At the Center For Asian Development Studies At Boston University. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/finance-new-issues-conrail-registration-is-filed-with-sec.html | FINANCE/NEW ISSUES; CONRAIL REGISTRATION IS FILED WITH S.E.C. | False | By Jonathan P. Hicks | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-people-connors-optimistic.html | SPORTS PEOPLE; Connors Optimistic | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/market-place-fund-diversity-in-managers.html | Market Place; Fund Diversity In Managers | False | By Vartanig G. Vartan | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/us-industry-in-january-at-79.7-of-capacity.html | U.S. INDUSTRY IN JANUARY AT 79.7% OF CAPACITY | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-people-pretoria-bout-in-doubt.html | SPORTS PEOPLE; Pretoria Bout in Doubt | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/is-nothing-sacred-milk-s-american-appeal-fades-the-new-style-is-fizzy.html | IS NOTHING SACRED? MILK'S AMERICAN APPEAL FADES; THE NEW STYLE IS FIZZY | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/supermoms-daughter.html | 'SUPERMOM'S DAUGHTER' | False | By John J. O'Conne | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/is-nothing-sacred-milk-s-american-appeal-fades-fat-and-calories.html | IS NOTHING SACRED? MILK'S AMERICAN APPEAL FADES; Fat and Calories | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/lawyer-is-arrested-as-insider.html | LAWYER IS ARRESTED AS INSIDER | False | By James Sterngold | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/warsaw-journal-an-album-of-hte-doomed-the-art-of-auschwitz.html | WARSAW JOURNAL; AN ALBUM OF HTE DOOMED: THE ART OF AUSCHWITZ | False | By Michael T. Kaufman, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/america-s-cup-displayed.html | America's Cup Displayed | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/limited-inc-reports-earnings-for-qtr-to-jan31.html | LIMITED INC reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-technology-advances-a-bug-goes-to-the-aid-of-plants.html | BUSINESS TECHNOLOGY: ADVANCES; A 'BUG' GOES TO THE AID OF PLANTS | False | By Peter H. Lewis | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/defense-ridicules-israeli-trial.html | DEFENSE RIDICULES ISRAELI TRIAL | False | By Francis X. Clines, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/pro-basketball-notebook-daily-task-taking-on-jordan.html | PRO BASKETBALL NOTEBOOK; DAILY TASK: TAKING ON JORDAN | False | By Sam Goldaper | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/indians-past-present-and-future.html | Indians: Past, Present and Future | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/west-beirut-fight-kills-at-least-24.html | WEST BEIRUT FIGHT KILLS AT LEAST 24 | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-coolidge-was-eloquent-without-welliver-545687.html | Coolidge Was Eloquent Without Welliver | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/news-summary-wednesday-february-18-1987.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 18, 1987 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/gleason-corp-reports-earnings-for-qtr-to-dec-31.html | GLEASON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/reagan-likely-to-lift-polish-sanctions-soon.html | Reagan Likely to Lift Polish Sanctions Soon | False | Special to the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-white-house-tries-to-shortchange-research-746687.html | White House Tries to Shortchange Research | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/mystery-in-manila-singlaub-s-quest.html | MYSTERY IN MANILA: SINGLAUB'S QUEST | False | By Seth Mydans, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/europe-shaping-response-to-gorbachev-s-moves.html | Europe Shaping Response to Gorbachev's Moves | False | By James M. Markham, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/city-agrees-on-housing-in-the-bronx.html | CITY AGREES ON HOUSING IN THE BRONX | False | By Alan Finder | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/new-york-s-high-court-upholds-city-law-barring-clubs-sex-bias.html | NEW YORK'S HIGH COURT UPHOLDS CITY LAW BARRING CLUBS' SEX BIAS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/metro-datelines-third-rail-fire-halts-6th-ave-path-line.html | METRO DATELINES; Third-Rail Fire Halts 6th Ave. PATH Line | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/business-technology-necessity-is-the-mom-of-invention.html | BUSINESS TECHNOLOGY; Necessity Is the Mom of Invention | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/mass-murderer-held-sane.html | Mass Murderer Held Sane | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/washington-talk-working-profile-man-behind-medicare-expansion-plan-thomas-r.html | WASHINGTON TALK: WORKING PROFILE; The Man Behind the Medicare Expansion Plan: Thomas R. Burke | False | By Robert Pear | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/metro-datelines-hospital-criticized-in-care-of-youth.html | METRO DATELINES; Hospital Criticized In Care of Youth | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/arts/public-radio-co-host-to-fill-keillor-s-slot.html | Public Radio Co-host To Fill Keillor's Slot | False | AP | 1987-02-20 | TX 1-999195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/obituaries/dmitri-kabalevsky-russian-who-composed-comedians.html | DMITRI KABALEVSKY, RUSSIAN WHO COMPOSED 'COMEDIANS' | False | By Tim Page | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/the-un-today-feb-18-1987.html | The U.N. Today: Feb. 18, 1987 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/us-overturns-scoring-for-female-firefighters.html | U.S. OVERTURNS SCORING FOR FEMALE FIREFIGHTERS | False | By Arnold H. Lubasch | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/a-smaller-computer-introduced-by-compaq.html | A SMALLER COMPUTER INTRODUCED BY COMPAQ | False | By Peter H. Lewis | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/economic-scene-japanese-view-us-industry.html | Economic Scene; Japanese View U.S. Industry | False | By Leonard Silk | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/vf-corp-reports-earnings-for-qtr-to-dec-31.html | VF CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/transactions-715187.html | Transactions | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/express-grinds-to-halt-as-soccer-team-files-for-bankruptcy.html | EXPRESS GRINDS TO HALT AS SOCCER TEAM FILES FOR BANKRUPTCY | False | By Alex Yannis | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-new-york-city-government-reform-is-possible-747787.html | New York City Government Reform Is Possible | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/world/46-dead-111-hurt-as-2-trains-collide-in-sao-paulo-suburb.html | 46 DEAD, 111 HURT AS 2 TRAINS COLLIDE IN SAO PAULO SUBURB | False | AP | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-people-cauthen-may-return.html | SPORTS PEOPLE; Cauthen May Return | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/sports/sports-people-theus-extends-pact.html | SPORTS PEOPLE; Theus Extends Pact | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/us/judge-frees-8-aliens-by-us-to-radical-palestinian-group.html | JUDGE FREES 8 ALIENS BY U.S. TO RADICAL PALESTINIAN GROUP | False | By Judith Cummings, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/advanced-chip-for-ibm-unit.html | ADVANCED CHIP FOR I.B.M. UNIT | False | By David E. Sanger, Special To the New York Times | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/auto-fuel-economy-please.html | Auto Fuel Economy, Please | False | By William D. Cotter; William D. Cotter Is New York State'S Energy Commissioner. | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/nyregion/new-life-is-envisioned-for-historic-synagogue.html | NEW LIFE IS ENVISIONED FOR HISTORIC SYNAGOGUE | False | By David W. Dunlap | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/garden/step-by-step-dressing-up-a-cucumber.html | STEP BY STEP; Dressing Up a Cucumber | False | By Pierre Franey | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-28.html | EASTMAN KODAK CO reports earnings for Qtr to Dec 28 | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-18 | 1987-02-18 | https://www.nytimes.com/1987/02/18/opinion/l-white-house-tries-to-shortchange-research-encouragement-needed-747087.html | White House Tries to Shortchange Research; Encouragement Needed | False | | 1987-02-20 | TX 1-999195 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/inquiry-at-citadel-says-record-on-race-is-good.html | Inquiry at Citadel Says Record on Race Is Good | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/fast-food-outlets-a-new-prototype.html | FAST-FOOD OUTLETS: A NEW PROTOTYPE | False | By Paula Deitz | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/us-campuses-will-be-wooed-by-japanese.html | U.S. Campuses Will Be Wooed by Japanese | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/integrated-computers-graphics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED COMPUTERS GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | SEI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/advertising-omnicom-atlanta-unit-gets-lollipop-business.html | ADVERTISING; Omnicom Atlanta Unit Gets Lollipop Business | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/human-error-cited-in-rail-crash.html | HUMAN ERROR CITED IN RAIL CRASH | False | By Richard Levine | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/cablevision-system-reports-earnings-for-qtr-to-dec-31.html | CABLEVISION SYSTEM reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-shed-light-not-this-scientist.html | SCOUTING; Shed Light? Not This Scientist | False | By Robert Mcg. Thomas and Thomas Rogers | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/consolidated-hydro-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED HYDRO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/col-north-said-to-get-foundation-financing.html | Col. North Said to Get Foundation Financing | False | Special to the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/gulf-mississippi-reports-earnings-for-qtr-to-dec-31.html | GULF & MISSISSIPPI reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/smithfield-foods-inc-reports-earnings-for-qtr-to-dec-31.html | SMITHFIELD FOODS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/rheometrics-inc-reports-earnings-for-qtr-to-dec-31.html | RHEOMETRICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/hadron-incorporated-reports-earnings-for-qtr-to-dec-31.html | HADRON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/utah-power-light-co-reports-earnings-for-12mo-jan-31.html | UTAH POWER & LIGHT CO reports earnings for 12mo Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/l-some-antitrust-laws-apply-to-insurance-821087.html | Some Antitrust Laws Apply to Insurance | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/concert-fresk-quartet.html | CONCERT: FRESK QUARTET | False | By Tim Page | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/gardenamerica-corp-reports-earnings-for-qtr-to-dec-31.html | GARDENAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/x-corrections-035687.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/finance-new-issues-new-zealand-issue-by-exxon-capital.html | FINANCE/NEW ISSUES; New Zealand Issue By Exxon Capital | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/damage-in-pollard-spy-case-termed-serious-blow-to-us.html | DAMAGE IN POLLARD SPY CASE TERMED SERIOUS BLOW TO U.S. | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/homefree-village-resorts-reports-earnings-for-qtr-to-dec-31.html | HOMEFREE VILLAGE RESORTS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/barry-r-g-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY, R G CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | ENGRAPH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-the-buchanan-aggravation.html | WASHINGTON TALK; The Buchanan Aggravation | False | By Philip Shenon | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/topics-legal-restraints-bound-by-the-law.html | Topics; Legal Restraints; Bound by the Law | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/porex-technologies-reports-earnings-for-qtr-to-dec-31.html | POREX TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/nippon-kokan-plans-job-cuts.html | Nippon Kokan Plans Job Cuts | False | Special to the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/illinois-tool-works-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/micron-products-reports-earnings-for-qtr-to-dec-31.html | MICRON PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/home-beat-highchairs-combining-function-and-style.html | HOME BEAT; HIGHCHAIRS COMBINING FUNCTION AND STYLE | False | By Elaine Louie | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/trimedyne-inc-reports-earnings-for-qtr-to-dec-31.html | TRIMEDYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/mr-steak-inc-reports-earnings-for-qtr-to-dec-28.html | MR STEAK INC reports earnings for Qtr to Dec 28 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/l-seoul-regime-must-take-a-chance-on-koreans-free-but-also-fair-035387.html | SEOUL REGIME MUST TAKE A CHANCE ON KOREANS; Free, but Also Fair | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/key-rates-067387.html | KEY RATES | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/iran-chokes-on-german-joke-lingerie-heaped-on-khomeini.html | IRAN CHOKES ON GERMAN JOKE: LINGERIE HEAPED ON KHOMEINI | False | By James M. Markham, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/bond-reduced-for-two-in-child-neglect-case.html | Bond Reduced for Two In Child Neglect Case | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/datarex-systems-reports-earnings-for-qtr-to-dec-31.html | DATAREX SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/united-asset-management-reports-earnings-for-qtr-to-dec-31.html | UNITED ASSET MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | LYDALL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/brandon-systems-reports-earnings-for-qtr-to-dec-31.html | BRANDON SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/ferraro-s-3-goals-erase-devil-s-lead.html | FERRARO'S 3 GOALS ERASE DEVIL'S LEAD | False | By Alex Yannis, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/executives.html | EXECUTIVES | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/calendar-from-ceramics-to-doll-houses.html | CALENDAR: FROM CERAMICS TO DOLL HOUSES | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/business-people-chemical-bank-begins-major-reorganization.html | BUSINESS PEOPLE; Chemical Bank Begins Major Reorganization | False | By Daniel F. Cuff and Marion Underhill | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/stifel-financial-corp-reports-earnings-for-qtr-to-dec-31.html | STIFEL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/outdoors-tagging-fish-offers-netful-of-rewards.html | OUTDOORS; TAGGING FISH OFFERS NETFUL OF REWARDS | False | By Nelson Bryant | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/newhall-land-farming-reports-earnings-for-qtr-to-dec-31.html | NEWHALL LAND & FARMING reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/contra-chief-asks-deadline-on-change.html | CONTRA CHIEF ASKS DEADLINE ON CHANGE | False | By James Lemoyne, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/talking-deals-pouring-money-into-hollywood.html | TALKING DEALS; Pouring Money Into Hollywood | False | By Geraldine Fabrikant | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/cabaret-yma-sumac.html | CABARET: YMA SUMAC | False | By Stephen Holden | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/environmental-treatment-technologies-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL TREATMENT & TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/bail-is-denied-2-in-shooting-in-pizza-connection-case.html | BAIL IS DENIED 2 IN SHOOTING IN 'PIZZA CONNECTION' CASE | False | By Arnold H. Lubasch | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/ban-is-proposed-for-membership-on-school-units.html | BAN IS PROPOSED FOR MEMBERSHIP ON SCHOOL UNITS | False | By Jane Perlez | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/stage-music-and-puppets-in-defenders-of-the-code.html | STAGE: MUSIC AND PUPPETS IN 'DEFENDERS OF THE CODE' | False | By Mel Gussow | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/report-predicts-great-lakes-could-recede-in-6-to-10-years.html | REPORT PREDICTS GREAT LAKES COULD RECEDE IN 6 TO 10 YEARS | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/deduction-seekers-find-benefits-and-barricades.html | DEDUCTION SEEKERS FIND BENEFITS AND BARRICADES | False | By Gary Klott, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/charlotte-charles-inc-reports-earnings-for-qtr-to-dec-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/democrats-and-republicans-form-panel-to-hold-presidential-debates.html | DEMOCRATS AND REPUBLICANS FORM PANEL TO HOLD PRESIDENTIAL DEBATES | False | By Phil Gailey, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/offshore-logistics-reports-earnings-for-qtr-to-dec-31.html | OFFSHORE LOGISTICS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/cultural-units-are-assailed-in-state-audit.html | CULTURAL UNITS ARE ASSAILED IN STATE AUDIT | False | By James Barron | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/cambodian-refugee-abuse-reported.html | CAMBODIAN-REFUGEE ABUSE REPORTED | False | By Barbara Crossette, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/manning-sentenced-to-life-in-prison-in-murder-of-trooper-in-jersey-c13.html | MANNING SENTENCED TO LIFE IN PRISON IN MURDER OF TROOPER IN JERSEY C13> | False | By Donald Janson, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/lance-inc-reports-earnings-for-qtr-to-dec-31.html | LANCE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/diagnostic-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/security-tag-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/western-capital-investments-reports-earnings-for-qtr-to-dec-31.html | WESTERN CAPITAL INVESTMENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/opposition-victor-in-election-in-ireland.html | OPPOSITION VICTOR IN ELECTION IN IRELAND | False | By Howell Raines, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | VARI-CARE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/big-board-tightening-standards.html | Big Board Tightening Standards | False | By James Sterngold | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/cia-nominee-expected-to-win-senate-backing.html | C.I.A. NOMINEE EXPECTED TO WIN SENATE BACKING | False | By Stephen Engelberg, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/longview-fibre-co-reports-earnings-for-qtr-to-jan-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/boxing-notebook-lewis-finds-himself-against-the-ropes.html | Boxing Notebook; LEWIS FINDS HIMSELF AGAINST THE ROPES | False | By Phil Berger | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/conchemco-inc-reports-earnings-for-qtr-to-jan-31.html | CONCHEMCO INC reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/cuomo-assails-grants-to-lawmkers-projects.html | CUOMO ASSAILS GRANTS TO LAWMKERS PROJECTS | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/tower-study-tension-rises-damaging-disclosures-on-nsc-expected.html | TOWER STUDY: TENSION RISES; Damaging Disclosures ON N.S.C. Expected | False | By Joel Brinkley, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/c-corrections-035887.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/alloy-computer-reports-earnings-for-qtr-to-dec-31.html | ALLOY COMPUTER reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/ragen-corp-reports-earnings-for-qtr-to-dec-31.html | RAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/kenner-parker-toys-reports-earnings-for-qtr-to-dec-28.html | KENNER PARKER TOYS reports earnings for Qtr to Dec 28 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-lear-siegler-selling-several-of-its-units.html | COMPANY NEWS; LEAR SIEGLER SELLING SEVERAL OF ITS UNITS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/obituaries/j-raymond-ylitalo.html | J. RAYMOND YLITALO | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/dow-edges-ahead-to-set-a-record.html | DOW EDGES AHEAD TO SET A RECORD | False | By Phillip H. Wiggins | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/islanders-reward-is-a-satisfying-tie.html | ISLANDERS' REWARD IS A SATISFYING TIE | False | By Robin Finn, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/dollar-talks-likely-this-weekend.html | DOLLAR TALKS LIKELY THIS WEEKEND | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/tv-review-gems-from-abroad-on-13-and-cable.html | TV REVIEW; GEMS FROM ABROAD, ON 13 AND CABLE | False | By John J. O'Connor | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/how-the-president-can-fight-terror.html | How the President Can Fight Terror | False | By Walter Reich | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/gsa-shows-15-posters-for-federal-buildings.html | G.S.A. Shows 15 Posters For Federal Buildings | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/granges-exploration-reports-earnings-for-qtr-to-dec-31.html | GRANGES EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-how-about-espo-88.html | SCOUTING; How About Espo '88? | False | By Robert Mcg. Thomas and Thomas Rogers | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/business-digest-thursday-february-19-1987.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 19, 1987 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/premier-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | PREMIER RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/city-seeks-to-cancel-contract-for-bus-stop-shelters.html | CITY SEEKS TO CANCEL CONTRACT FOR BUS-STOP SHELTERS | False | By Bruce Lambert | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-jan-30.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to Jan 30 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/vanzetti-systems-reports-earnings-for-qtr-to-dec-31.html | VANZETTI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/american-management-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-people-focus-on-bosworth.html | SPORTS PEOPLE; Focus on Bosworth | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/utilities-are-branching-out.html | UTILITIES ARE BRANCHING OUT | False | By Lee A. Daniels | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/an-artist-s-journey-from-obscurity-to-success.html | AN ARTIST'S JOURNEY FROM OBSCURITY TO SUCCESS | False | By Douglas C. McGill | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/medical-action-industries-reports-earnings-for-qtr-to-dec-31.html | MEDICAL ACTION INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/recognition-equipment-inc-reports-earnings-for-qtr-to-dec-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | KELLWOOD CO reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/c-corrections-035487.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/drug-test-methods-for-us-employees-to-be-issued-today.html | DRUG-TEST METHODS FOR U.S. EMPLOYEES TO BE ISSUED TODAY | False | By Robert Pear, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/unrivaled-clashes-raging-in-streets-of-western-beirut.html | UNRIVALED CLASHES RAGING IN STREETS OF WESTERN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/oce-van-ger-grinten-nv-reports-earnings-for-qtr-to-nov-30.html | OCE-VAN GER GRINTEN NV reports earnings for Qtr to Nov 30 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/on-my-mind-islands-without-fear.html | ON MY MIND; Islands Without Fear | False | By A.m. Rosenthal | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/quotation-of-the-day-035287.html | Quotation of the Day | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/deukmejian-names-3-to-state-supreme-court.html | Deukmejian Names 3 To State Supreme Court | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/q-a-042487.html | Q&A | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | ISOMEDIX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/leslie-fay-cos-reports-earnings-for-qtr-to-dec-31.html | LESLIE FAY COS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/penney-j-c-co-inc-reports-earnings-for-14wks-to-jan-31.html | PENNEY, J C CO INC reports earnings for 14wks to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/former-marine-sought-in-bombings-of-clinics.html | Former Marine Sought In Bombings of Clinics | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/metro-tel-corp-reports-earnings-for-qtr-to-dec-31.html | METRO TEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/c-corrections-017187.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/cornerstone-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CORNERSTONE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/rymer-co-reports-earnings-for-qtr-to-dec-31.html | RYMER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/obituaries/allan-m-robbins-49-artist-known-for-his-video-works.html | Allan M. Robbins, 49, Artist Known for His Video Works | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/molecular-biosystems-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR BIOSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/books/books-of-the-times-100587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/baby-m-s-mother-examined-on-her-family-and-facts.html | BABY M'S MOTHER EXAMINED ON HER FAMILY AND FACTS | False | By Robert Hanley, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/mack-trucks-inc-reports-earnings-for-qtr-to-dec-31.html | MACK TRUCKS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/rcm-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/fab-industries-inc-reports-earnings-for-qtr-to-nov-29.html | FAB INDUSTRIES INC reports earnings for Qtr to Nov 29 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/house-gets-a-bill-to-ease-visa-law.html | HOUSE GETS A BILL TO EASE VISA LAW | False | By Linda Greenhouse, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/sound-advice-reports-earnings-for-qtr-to-dec-31.html | SOUND ADVICE reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/the-glow-of-wood-paneling-designers-explore-its-varied-uses.html | THE GLOW OF WOOD PANELING: DESIGNERS EXPLORE ITS VARIED USES | False | By Joseph Giovannini | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/digital-solutions-reports-earnings-for-qtr-to-dec-31.html | DIGITAL SOLUTIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-a-nomination-in-peril.html | WASHINGTON TALK: BRIEFING; A Nomination in Peril | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/daxor-stock-jumps-3.50.html | Daxor Stock Jumps $3.50 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/schoolboy-dies-of-heart-failure.html | Schoolboy Dies Of Heart Failure | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/ecuador-failed-to-make-january-debt-payment.html | Ecuador Failed to Make January Debt Payment | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/lear-siegler-inc-reports-earnings-for-qtr-to-dec-31.html | LEAR SIEGLER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/palestinian-driver-dies-in-clash-with-israelis.html | Palestinian Driver Dies In Clash With Israelis | False | Special to the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | MEDEX INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/afl-cio-political-hopes-on-rise.html | A.F.L.-C.I.O. POLITICAL HOPES ON RISE | False | By Kenneth B. Noble, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/lawter-international-inc-reports-earnings-for-qtr-to-dec-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/irvine-sensors-corp-reports-earnings-for-qtr-to-dec-31.html | IRVINE SENSORS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/bridge-responding-styles-changing-among-tournament-players.html | Bridge: Responding Styles Changing Among Tournament Players | False | By Alan Truscott | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/i-seoul-regime-must-take-a-chance-on-koreans-918987.html | Seoul Regime Must Take a Chance on Koreans | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/superior-holding-corp-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-record-ford-profit-sharing.html | COMPANY NEWS; Record Ford Profit Sharing | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/c-corrections-035787.html | CORRECTIONS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/yankee-cos-reports-earnings-for-qtr-to-dec-31.html | YANKEE COS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/instituform-southeast-reports-earnings-for-qtr-to-dec-31.html | INSTITUFORM SOUTHEAST reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-the-next-president.html | WASHINGTON TALK: BRIEFING; The Next President? | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/finance-new-issues-demand-called-strong-for-state-s-bond-offer.html | FINANCE/NEW ISSUES; Demand Called Strong For State's Bond Offer | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/l-what-s-so-mere-about-an-illustrator-820487.html | What's So Mere About an Illustrator? | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/falstaff-loses-pricing-case.html | Falstaff Loses Pricing Case | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/roach-hal-studios-reports-earnings-for-qtr-to-dec-31.html | ROACH, HAL STUDIOS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/deco-appliances-newly-collectible.html | DECO APPLIANCES, NEWLY COLLECTIBLE | False | By Marjorie Chester | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/key-co-reports-earnings-for-qtr-to-jan-31.html | KEY CO reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-q-a-daniel-patrick-moynihan-welfare-and-the-politics-of-poverty.html | WASHINGTON TALK: Q&A: DANIEL PATRICK MOYNIHAN; Welfare and the Politics of Poverty | False | By Maureen Dowd, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/fgic-corp-reports-earnings-for-qtr-to-dec-31.html | FGIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/japan-asks-10-cut-in-chip-output.html | JAPAN ASKS 10% CUT IN CHIP OUTPUT | False | By Susan Chira, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/k-v-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | K-V PHARMACEUTICAL reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/colorado-avalanche-kills-one.html | Colorado Avalanche Kills One | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/1987-season-of-city-opera-includes-4-new-productions.html | 1987 SEASON OF CITY OPERA INCLUDES 4 NEW PRODUCTIONS | False | By John Rockwell | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/domingo-to-sing-in-aida-at-luxor.html | DOMINGO TO SING IN 'AIDA' AT LUXOR | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/mozambique-rethinking-its-dreams.html | MOZAMBIQUE RETHINKING ITS DREAMS | False | By Serge Schmemann, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/vestron-inc-reports-earnings-for-qtr-to-dec-31.html | VESTRON INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/o-brien-energy-system-reports-earnings-for-qtr-to-dec-31.html | O'BRIEN ENERGY SYSTEM reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/advertising-united-s-slick-new-magazine.html | Advertising United's Slick New Magazine | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/healthways-systems-systems-reports-earnings-for-qtr-to-dec-31.html | HEALTHWAYS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/hers.html | HERS | False | By Susan Ferraro | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | BINKS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/a-russian-sailor-defects.html | A Russian Sailor Defects | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/and-soviet-reviewing-arms-stand-in-geneva.html | U.S. and Soviet Reviewing Arms Stand in Geneva | False | By James M. Markham, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/alpine-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/redmen-defeat-u-conn.html | REDMEN DEFEAT U CONN | False | By William C. Rhoden | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/associated-inns-restauants-reports-earnings-for-qtr-to-dec-31.html | ASSOCIATED INNS & RESTAUANTS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/military-to-study-germ-weapon-risk.html | MILITARY TO STUDY GERM WEAPON RISK | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/theater/the-stage-kvetch-steven-berkoff-comedy.html | THE STAGE: 'KVETCH,' STEVEN BERKOFF COMEDY | False | By Mel Gussow | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/plan-for-live-soviet-tv-in-us-shifts.html | PLAN FOR LIVE SOVIET TV IN U.S. SHIFTS | False | By Lisa Belkin | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/international-recovery-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECOVERY reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/meese-hails-philadelphia-drug-drive.html | MEESE HAILS PHILADELPHIA DRUG DRIVE | False | By Lindsey Gruson, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/energy-dept-rejects-rallies-at-nevada-nuclear-test-site.html | Energy Dept. Rejects Rallies At Nevada Nuclear Test Site | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | SEAGULL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS; Interest Rates Fall Modestly | False | By Michael Quint | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/a-wimpy-winter.html | A Wimpy Winter | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/praxis-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | PRAXIS PHARMACEUTICALS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/times-names-design-chief.html | Times Names Design Chief | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-people-ready-for-comeback.html | SPORTS PEOPLE; Ready for Comeback | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | CLINICAL DATA reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-ge-too-gets-into-the-game.html | COMPANY NEWS; G.E., Too, Gets Into the Game | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/moore-sculpture-approved-to-be-altar.html | Moore Sculpture Approved to Be Altar | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/walbro-corp-reports-earnings-for-qtr-to-dec-31.html | WALBRO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/music-sylvan-quintet.html | MUSIC: SYLVAN QUINTET | False | By John Rockwell | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/hunter-environmental-reports-earnings-for-qtr-to-dec-31.html | HUNTER ENVIRONMENTAL reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/depaul-overpowers-iona-96-82.html | DePAUL OVERPOWERS IONA, 96-82 | False | By Sam Goldaper | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/dynalectron-corp-reports-earnings-for-qtr-to-dec-31.html | DYNALECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/immunex-corp-reports-earnings-for-qtr-to-dec-31.html | IMMUNEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/market-place-top-guru-sees-a-3600-dow.html | MARKET PLACE; Top Guru Sees A 3,600 Dow | False | By Vartanig G. Vartan | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/harlyn-products-reports-earnings-for-qtr-to-dec-31.html | HARLYN PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/l-the-new-york-we-leave-the-next-generation-depends-on-us-820787.html | The New York We Leave the Next Generation Depends on Us | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/micros-systems-reports-earnings-for-qtr-to-dec-31.html | MICROS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/quintel-corp-reports-earnings-for-qtr-to-dec-31.html | QUINTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/heartland-express-reports-earnings-for-qtr-to-dec-31.html | HEARTLAND EXPRESS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/aids-victims-wills-under-attack.html | AIDS VICTIMS' WILLS UNDER ATTACK | False | By Kirk Johnson | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-chief-justice-who.html | WASHINGTON TALK: BRIEFING; Chief Justice Who? | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/music-placido-domingo-at-avery-fisher-hall.html | MUSIC: PLACIDO DOMINGO AT AVERY FISHER HALL | False | By John Rockwell | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/harvard-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/obituaries/j-truman-bidwell-83-dies-ev-stock-exchange-official.html | J. TRUMAN BIDWELL, 83, DIES; EX-STOCK EXCHANGE OFFICIAL | False | By Joan Cook | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/reuter-laboratories-reports-earnings-for-qtr-to-nov-30.html | REUTER LABORATORIES reports earnings for Qtr to Nov 30 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/redlaw-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDLAW INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/thor-industries-reports-earnings-for-qtr-to-jan-31.html | THOR INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/senate-unit-backs-halt-in-rebel-aid-in-nicaragua-now.html | SENATE UNIT BACKS HALT IN REBEL AID IN NICARAGUA NOW | False | By Elaine Sciolino, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/critic-s-notebook-pondering-beethoven-s-metronome.html | CRITIC'S NOTEBOOK; PONDERING BEETHOVEN'S METRONOME | False | By John Rockwell | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/consultant-expected-to-become-reagan-aide.html | CONSULTANT EXPECTED TO BECOME REAGAN AIDE | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/the-cordial-conflict-on-rembrandt-continues.html | THE CORDIAL CONFLICT ON REMBRANDT CONTINUES | False | By John Russell | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/la-petite-academy-reports-earnings-for-qtr-to-dec-31.html | LA PETITE ACADEMY reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/epa-report-says-agency-focuses-on-lesser-problems.html | E.P.A. REPORT SAYS AGENCY FOCUSES ON LESSER PROBLEMS | False | By Philip Shabecoff, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/washington-homes-inc-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/in-moscow-louder-than-words.html | In Moscow: Louder Than Words | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/innova-pure-water-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVA-PURE WATER INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/brock-exploration-corporation-reports-earnings-for-qtr-to-dec-31.html | BROCK EXPLORATION CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | ROSS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/instituform-mid-america-reports-earnings-for-qtr-to-dec-31.html | INSTITUFORM MID-AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/director-of-cooper-hewitt-plans-to-resign.html | DIRECTOR OF COOPER-HEWITT PLANS TO RESIGN | False | By John T. McQuiston | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/labor-to-seek-consensus-on-supporting-88-presidential-candidate.html | LABOR TO SEEK CONSENSUS ON SUPPORTING '88 PRESIDENTIAL CANDIDATE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/fairfield-noble-corp-reports-earnings-for-qtr-to-dec-31.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-people-michaels-protests.html | SPORTS PEOPLE; Michaels Protests | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1987-02-19 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/decision-reported-in-the-begun-case.html | DECISION REPORTED IN THE BEGUN CASE | False | By Bill Keller, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/worldwide-pact-sought-on-ozone.html | WORLDWIDE PACT SOUGHT ON OZONE | False | By Philip Shabecoff, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/amnesty-international-assails-us-on-executions.html | Amnesty International Assails U.S. on Executions | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-today.html | Sports Today | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | REGAL-BELOIT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/the-electronic-home-faucets-say-too-hot.html | THE ELECTRONIC HOME; FAUCETS SAY 'TOO HOT' | False | By William R. Greer | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/unimed-inc-reports-earnings-for-qtr-to-dec-31.html | UNIMED INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/joslyn-corp-reports-earnings-for-qtr-to-dec-31.html | JOSLYN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/us-says-records-link-turoff-to-a-bribery-plot.html | U.S SAYS RECORDS LINK TUROFF TO A BRIBERY PLOT | False | By Jesus Rangel | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/us-officials-trying-to-end-flow-of-an-illegal-diet-pill-from-mexico.html | U.S. OFFICIALS TRYING TO END FLOW OF AN ILLEGAL DIET PILL FROM MEXICO | False | By Robert Reinhold, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/finance-new-markets-night-trading-set-by-chicago-board.html | FINANCE/NEW MARKETS; Night Trading Set By Chicago Board | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/long-island-lighting-co-reports-earnings-for-year-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Year to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-dec-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-ola-ole.html | SCOUTING; Ola Ole! | False | By Robert Mcg. Thomas and Thomas Rogers | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/as-speculation-persists-president-terms-s-future-up-to-him.html | AS SPECULATION PERSISTS, PRESIDENT TERMS REGAN'S FUTURE 'UP TO HIM' | False | By Steven V. Roberts, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/cmi-corp-reports-earnings-for-qtr-to-dec-31.html | CMI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/stateswest-airlines-reports-earnings-for-qtr-to-dec-31.html | STATESWEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/geo-international-corp-reports-earnings-for-qtr-to-dec-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/roper-corp-reports-earnings-for-qtr-to-jan-31.html | ROPER CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/kappa-networks-inc-reports-earnings-for-qtr-to-dec-31.html | KAPPA NETWORKS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/usair-lifts-offer-for-piedmont.html | USAIR LIFTS OFFER FOR PIEDMONT | False | By Agis Salpukas | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-of-the-times-the-cup-and-chuck-rayner.html | SPORTS OF THE TIMES; THE CUP AND CHUCK RAYNER | False | By Dave Anderson | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/wyman-gordon-co-reports-earnings-for-qtr-to-dec-31.html | WYMAN-GORDON CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/700-us-paratroopers-fighting-mock-battles-in-hills-of-honduras.html | 700 U.S. PARATROOPERS FIGHTING MOCK BATTLES IN HILLS OF HONDURAS | False | By Richard Halloran, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/consumer-rates-an-upturn-in-yields.html | CONSUMER RATES; AN UPTURN IN YIELDS | False | By Robert Hurtado | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/news-summary-thursday-february-19-1987.html | NEWS SUMMARY: THURSDAY, FEBRUARY 19, 1987 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/director-testifies-in-3-film-deaths.html | DIRECTOR TESTIFIES IN 3 FILM DEATHS | False | By Judith Cummings, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/column-one-newark-s-subway-an-inner-city-trip-on-30-s-style-trains.html | COLUMN ONE: NEWARK'S SUBWAY; An Inner-City Trip On 30's-Style Trains | False | By Richard Levine | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/superior-surgical-manufacuring-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR SURGICAL MANUFACURING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/diagnostic-ventures-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC VENTURES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/business-people-troubled-guinness-fills-2-of-top-jobs.html | BUSINESS PEOPLE; Troubled Guinness Fills 2 of Top Jobs | False | By Daniel F. Cuff and Marion Underhill | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/quiksilver-inc-reports-earnings-for-qtr-to-jan-31.html | QUIKSILVER INC reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/varo-inc-reports-earnings-for-qtr-to-jan-31.html | VARO INC reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/nomads-tents-as-art-form.html | NOMADS TENTS AS ART FORM | False | By Norma Zane Chaplain | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/penney-sets-home-shopper-service.html | PENNEY SETS HOME-SHOPPER SERVICE | False | By Isadore Barmash | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/altex-industries-reports-earnings-for-qtr-to-dec-31.html | ALTEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/transactions-998887.html | Transactions | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-people-surgery-for-dawkins.html | SPORTS PEOPLE; Surgery for Dawkins | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/inside-039287.html | INSIDE | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/unitel-corp-reports-earnings-for-qtr-to-dec-31.html | UNITEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/home-intensive-care-reports-earnings-for-qtr-to-dec-31.html | HOME INTENSIVE CARE reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/washington-talk-briefing-the-next-librarian.html | WASHINGTON TALK: BRIEFING; The Next Librarian? | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/results-plus-027687.html | RESULTS PLUS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/harmon-industries-reports-earnings-for-qtr-to-dec-31.html | HARMON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/scouting-little-by-little.html | SCOUTING; Little by Little | False | By Robert Mcg. Thomas and Thomas Rogers | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/lifecore-biomedical-reports-earnings-for-qtr-to-dec-31.html | LIFECORE BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/thermodynetics-inc-reports-earnings-for-qtr-to-dec-31.html | THERMODYNETICS INC. reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-lucky-to-sell-chain.html | COMPANY NEWS; Lucky to Sell Chain | False | Special to the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/arts/durable-radio-format-survives-shift-in-tastes.html | DURABLE RADIO FORMAT SURVIVES SHIFT IN TASTES | False | By Todd Beamon | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/nac-re-corp-reports-earnings-for-qtr-to-dec-31.html | NAC RE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/topics-legal-restraints-civil-remedy.html | TOPICS; LEGAL RESTRAINTS; Civil Remedy | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/piniella-starts-fresh.html | Piniella Starts Fresh | False | By Michael Martinez, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/thermal-profiles-reports-earnings-for-qtr-to-dec-31.html | THERMAL PROFILES reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/springboard-software-reports-earnings-for-year-to-dec-31.html | SPRINGBOARD SOFTWARE reports earnings for Year to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/xiox-corp-reports-earnings-for-qtr-to-dec-31.html | XIOX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/college-basketball-hoyas-20-0-surge-topples-pitt.html | COLLEGE BASKETBALL; HOYAS' 20-0 SURGE TOPPLES PITT | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/lifting-polish-sanctions-is-part-of-new-policy.html | LIFTING POLISH SANCTIONS IS PART OF NEW POLICY | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/finance-briefs-860887.html | FINANCE BRIEFS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/the-gardener-s-eye-mental-souvenirs-rom-the-far-east.html | THE GARDENER'S EYE; MENTAL SOUVENIRS ROM THE FAR EAST | False | By Hugh Johnson | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/armchair-buying-becomes-a-fast-growing-industry.html | ARMCHAIR BUYING BECOMES A FAST-GROWING INDUSTRY | False | By Isadore Barmash | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/coast-rv-inc-reports-earnings-for-year-to-dec-31.html | COAST RV INC reports earnings for Year to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/shamir-and-congress-reach-accord-on-rules-for-inquiry.html | SHAMIR AND CONGRESS REACH ACCORD ON RULES FOR INQUIRY | False | By David K. Shipler, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/sports-people-boyd-loses-pay-bid.html | SPORTS PEOPLE; Boyd Loses Pay Bid | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/aba-picks-president-elect.html | A.B.A. Picks President-Elect | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/movies/platoon-remains-no-1-in-box-office-earnings.html | 'Platoon' Remains No. 1 In Box-Office Earnings | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/a-news-chain-s-family-fight.html | A NEWS CHAIN'S FAMILY FIGHT | False | By Pauline Yoshihashi, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/national-health-care-systems-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTH CARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-jan-18.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Jan 18 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/nevada-power-co-reports-earnings-for-qtr-to-dec-31.html | NEVADA POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/staten-island-wins-in-court-on-court.html | STATEN ISLAND WINS IN COURT, ON COURT | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/parkway-co-reports-earnings-for-qtr-to-dec-31.html | PARKWAY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/advertising-wmca-s-condom-ads-run-free-for-6-months.html | ADVERTISING; WMCA's Condom Ads Run Free for 6 Months | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/miniscribe-corp-reports-earnings-for-qtr-to-dec-31.html | MINISCRIBE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/utah-medical-products-inc-reports-earnings-for-qtr-to-dec-31.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/report-faults-pentagon-on-polygraph-test-project.html | REPORT FAULTS PENTAGON ON POLYGRAPH TEST PROJECT | False | By James Gleick, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/zeus-components-reports-earnings-for-qtr-to-dec-31.html | ZEUS COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/3ci-inc-reports-earnings-for-qtr-to-dec-31.html | 3CI INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/cuomo-adding-4-trips-to-out-of-state-plans.html | Cuomo Adding 4 Trips To Out-of-State Plans | False | Special to the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/briefs-016987.html | BRIEFS | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/advertising-independent-millsport.html | ADVERTISING; Independent Millsport | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/advertising-office-set-to-buy-ads-for-cable-tv-networks.html | ADVERTISING; Office Set to Buy Ads For Cable TV Networks | False | By Philip H. Dougherty | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/ex-police-division-head-cleared-on-ties-to-mob.html | EX-POLICE DIVISION HEAD CLEARED ON TIES TO MOB | False | By Selwyn Raab | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/rio-journal-one-woman-s-mission-to-make-brasilia-sensitive.html | RIO JOURNAL; ONE WOMAN'S MISSION: TO MAKE BRASILIA SENSITIVE | False | By Alan Riding, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/books/the-screwy-world-of-the-novelist-harry-crews.html | THE 'SCREWY' WORLD OF THE NOVELIST HARRY CREWS | False | By Herbert Mitgang | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/green-mountain-power-co-reports-earnings-for-qtr-to-dec-31.html | GREEN MOUNTAIN POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/hpsc-inc-reports-earnings-for-qtr-to-dec-27.html | HPSC INC reports earnings for Qtr to Dec 27 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-dec-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/a-look-at-blair-house-in-mid-restoration.html | A LOOK AT BLAIR HOUSE IN MID-RESTORATION | False | By Barbara Gamarekian, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/city-said-to-lose-4.5-million-over-shelter-code-violations.html | CITY SAID TO LOSE $4.5 MILLION OVER SHELTER CODE VIOLATIONS | False | By Glenn Fowler | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/we-can-t-afford-the-health-plan.html | We Can't Afford the Health Plan | False | By Richard D. Lamm | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/with-the-democrats-coming-image-mania-grips-atlanta.html | WITH THE DEMOCRATS COMING, IMAGE MANIA GRIPS ATLANTA | False | By Robin Toner, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/garden/stadium-motif-for-sports-loving-diners.html | STADIUM MOTIF FOR SPORTS-LOVING DINERS | False | By Suzanne Slesin | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/wells-american-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/vodavi-technology-reports-earnings-for-qtr-to-dec-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-british-airways-buys-boeing-jets.html | COMPANY NEWS; British Airways Buys Boeing Jets | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/l-computers-rewrite-the-program-on-copyright-820687.html | Computers Rewrite the Program on Copyright | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/goodrich-b-f-co-reports-earnings-for-qtr-to-dec-31.html | GOODRICH, B F CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/us/bush-names-new-press-aide.html | Bush Names New Press Aide | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/essay-3-coins-in-the-fountain.html | ESSAY; 3 Coins in the Fountain | False | By William Safire | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/study-of-50-break-ins-shows-no-clear-plot-on-policy-critics.html | STUDY OF 50 BREAK-INS SHOWS NO CLEAR PLOT ON POLICY CRITICS | False | By M. A. Farber | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/nyregion/study-shows-sharp-rise-in-cocaine-use-by-suspects-in-crimes.html | STUDY SHOWS SHARP RISE IN COCAINE USE BY SUSPECTS IN CRIMES | False | By Scott Bronstein | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/opinion/the-curious-case-of-the-incurious-cia.html | The Curious Case of the Incurious C.I.A. | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/tom-brown-inc-reports-earnings-for-qtr-to-dec-31.html | TOM BROWN INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-dec-31.html | GREENERY REHABILITATION GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/kencope-energy-cos-reports-earnings-for-qtr-to-dec-31.html | KENCOPE ENERGY COS reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | DATARAM CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/sports/players-the-happiest-laker.html | PLAYERS; The Happiest Laker | False | By Roy S. Johnson | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/company-news-allegis-that-s-the-old-ual.html | COMPANY NEWS; ALLEGIS? THAT'S THE OLD UAL | False | By Steven Greenhouse, Special To the New York Times | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/starts-of-housing-dip-0.2.html | STARTS OF HOUSING DIP 0.2% | False | AP | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/mozambique-approaching-a-food-crisis.html | MOZAMBIQUE APPROACHING A FOOD CRISIS | False | Special to the New York Times | 1987-02-20 | TX 1-999194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/old-republic-international-reports-earnings-for-qtr-to-dec-31.html | OLD REPUBLIC INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/allegheny-beverage-reports-earnings-for-qtr-to-dec-27.html | ALLEGHENY BEVERAGE reports earnings for Qtr to Dec 27 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/world/the-un-today-feb-19-1987.html | THE U.N. TODAY: FEB. 19, 1987 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-19 | 1987-02-19 | https://www.nytimes.com/1987/02/19/business/united-stockyards-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-20 | TX 1-999194 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/new-us-law-appears-to-deter-illegal-aliens.html | NEW U.S. LAW APPEARS TO DETER ILLEGAL ALIENS | False | By Robert Reinhold, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/economic-scene-japanese-stress-regions-in-us.html | Economic Scene; Japanese Stress Regions in U.S. | False | By Leonard Silk | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/c-corrections-353287.html | CORRECTIONS | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-arms-and-shamir.html | WASHINGTON TALK: BRIEFING; Arms and Shamir | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-management-science-goes-to-tucker-wayne.html | ADVERTISING; Management Science Goes to Tucker Wayne | False | By Philip H. Dougherty | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/knick-s-new-cast-produces-smash-hit.html | KNICK'S NEW CAST PRODUCES SMASH HIT | False | By Roy S. Johnson | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/horse-racing-notebook-flamingo-heading-for-a-last-whirl.html | HORSE RACING NOTEBOOK; FLAMINGO HEADING FOR A LAST WHIRL | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/tv-weekend-december-flower.html | TV WEEKEND; 'December Flower' | False | By John J. O'Connor | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-hewlett-profits-increase-6.4.html | COMPANY NEWS; Hewlett Profits Increase 6.4% | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/jay-hoggard.html | Jay Hoggard | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/mexico-pays-off-loan.html | Mexico Pays Off Loan | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/business-digest-friday-february-20-1987.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 20, 1987 | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/restaurants-new-italian-and-downtown-indian.html | RESTAURANTS; New Italian and downtown Indian. | False | By Bryan Miller | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/credibility-of-prosecution-s-key-witness-in-turoff-trial-is-assailed.html | CREDIBILITY OF PROSECUTION'S KEY WITNESS IN TUROFF TRIAL IS ASSAILED | False | By Jesus Rangel | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-how-public-remarks-became-classified-data.html | WASHINGTON TALK; How Public Remarks Became Classified Data | False | By Michael R. Gordon | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-small-risk-devastating-consequences-of-aids-which-researchers-128687.html | Small Risk, Devastating Consequences of AIDS; Which Researchers? | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-people-soccer-for-youth.html | SPORTS PEOPLE; Soccer for Youth | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/jackson-challenges-cadets-to-rethink-role.html | JACKSON CHALLENGES CADETS TO RETHINK ROLE | False | By James Feron, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-early-retirements-at-ibm-center.html | COMPANY NEWS; Early Retirements At I.B.M. Center | False | AP | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-of-the-times-bronx-chant-gator-gator.html | SPORTS OF THE TIMES; Bronx Chant: 'Gator! Gator!' | False | By George Vecsey | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/new-grievance-by-union.html | New Grievance by Union | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-still-upward-upstate.html | SCOUTING; Still Upward Upstate | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/boxing-czyz-eager-for-a-champion-s-rewards.html | BOXING; CZYZ EAGER FOR A CHAMPION'S REWARDS | False | By Phil Berger | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/pakistan-s-nuclear-aims-worrying-us.html | PAKISTAN'S NUCLEAR AIMS WORRYING U.S. | False | By Steven R. Weisman, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-housed-in-connecticut-but-taxed-in-new-york-346087.html | Housed in Connecticut, but Taxed in New York | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/type-of-alzheimer-s-tied-to-gene.html | TYPE OF ALZHEIMER'S TIED TO GENE | False | By Harold M. Schmeck Jr. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-tv-shopping-plan-by-dayton-hudson.html | COMPANY NEWS; TV Shopping Plan By Dayton Hudson | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/results-plus-336087.html | RESULTS PLUS | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/the-editorial-notebook-silencing-liu-the-just-judge.html | The Editorial Notebook; Silencing Liu the Just Judge | False | By Geneva Overholser | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/inquiry-grows-in-goldine-link-with-boesky.html | INQUIRY GROWS IN GOLDINE LINK WITH BOESKY | False | By Richard J. Meislin | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-my-dear-alex.html | WASHINGTON TALK; BRIEFING; 'My Dear Alex' | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/senate-hearing-split-on-parental-bill.html | SENATE HEARING SPLIT ON PARENTAL BILL | False | By Linda Greenhouse, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/shultz-and-shamir-ask-soviet-to-ease-its-emigration-curbs.html | Shultz and Shamir Ask Soviet to Ease Its Emigration Curbs | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/volcano-in-ocean-astounds-scientists.html | VOLCANO IN OCEAN ASTOUNDS SCIENTISTS | False | By Sandra Blakeslee, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/7-big-nations-seek-stable-currencies.html | 7 BIG NATIONS SEEK STABLE CURRENCIES | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/c-corrections-353187.html | CORRECTIONS | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/bridge-new-york-event-will-pair-top-players-and-amateurs.html | Bridge: New York Event Will Pair Top Players and Amateurs | False | By Alan Truscott | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/business-people-a-3way-contest-ends-for-mattels-top-post.html | BUSINESS PEOPLE; A 3-WAY CONTEST ENDS FOR MATTEL'S TOP POST | False | By Pauline Yoshihashi and Daniel F. Cuff | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/panel-said-hear-effort-hide-reagan-iran-role-arms-operation-made-wide-use-danish.html | PANEL SAID TO HEAR OF EFFORT TO HIDE REAGAN IRAN ROLE; Arms Operation Made Wide Use of Danish Ships | False | By Steve Lohr, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/business-people-northrop-names-a-new-president.html | BUSINESS PEOPLE; Northrop Names A New President | False | By Pauline Yoshihashi and Daniel F. Cuff | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-72-of-the-newest-of-modern-s-drawings.html | ART: 72 OF THE NEWEST OF MODERN'S DRAWINGS | False | By John Russell | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/the-un-today-feb-20-1987.html | The U.N. Today: Feb. 20, 1987 | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-newspaper-switch-by-agency.html | ADVERTISING; Newspaper Switch By Agency | False | By Philip H. Dougherty | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/coke-s-net-up-by-66.1.html | Coke's Net Up by 66.1% | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-a-hard-swallow-in-st-louis.html | SCOUTING; A Hard Swallow In St. Louis | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/nets-rally-comes-up-short.html | NETS' RALLY COMES UP SHORT | False | By Sam Goldaper, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/obituaries/catharine-w-hoppin.html | CATHARINE W. HOPPIN | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/serving-notice-on-the-contras.html | Serving Notice on the Contras | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/old-croton-aquaduct-for-walkers-not-water.html | OLD CROTON AQUADUCT FOR WALKERS, NOT WATER | False | By Suzanne Dechillo | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/judge-bars-tactic-in-war-crime-case.html | JUDGE BARS TACTIC IN WAR CRIME CASE | False | By Francis X. Clines, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-new-old-crosley.html | SCOUTING; New Old Crosley | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/myers-chamber-opera.html | Myers Chamber Opera | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-people-plea-made-in-gun-case.html | SPORTS PEOPLE; Plea Made in Gun Case | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/metro-datelines-309387.html | METRO DATELINES; | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/tampa-releases-gooden-data.html | TAMPA RELEASES GOODEN DATA | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/diocese-drops-tv-plan-on-pope.html | DIOCESE DROPS TV PLAN ON POPE | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-people-blue-retires.html | SPORTS PEOPLE; Blue Retires | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-politics-bush-bullets-hot-recalls-the-alamo.html | WASHINGTON TALK: POLITICS; Bush, Bullets Hot, Recalls the Alamo | False | By Gerald M. Boyd | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/ruling-orders-albany-to-release-documents.html | RULING ORDERS ALBANY TO RELEASE DOCUMENTS | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/staten-island-reaches-the-final.html | STATEN ISLAND REACHES THE FINAL | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/david-shuler-organist.html | David Shuler, Organist | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/column-one-our-towns-a-tale-of-2-suburbs-racism-and-realtors.html | COLUMN ONE: OUR TOWNS; A Tale of 2 Suburbs: Racism and Realtors | False | By Michael Winerip | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-rachel-ward-in-the-good-wife.html | FILM: RACHEL WARD IN 'THE GOOD WIFE' | False | By Vincent Canby | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/british-dutch-truck-venture.html | British-Dutch Truck Venture | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/gorbachev-presses-for-vote-with-choice-of-candidates.html | GORBACHEV PRESSES FOR VOTE WITH CHOICE OF CANDIDATES | False | By Bill Keller, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/style/janice-stultz-marries-thomas-roddenbery.html | Janice Stultz Marries Thomas Roddenbery | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/drexel-is-sued-by-staley.html | DREXEL IS SUED BY STALEY | False | By John Crudele | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-william-esty-gets-2-cigarette-accounts.html | ADVERTISING; William Esty Gets 2 Cigarette Accounts | False | By Philip H. Dougherty | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/market-place-cautious-tack-for-hot-fund.html | Market Place; Cautious Tack For Hot Fund | False | By Vartanig G. Vartan | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-small-risk-devastating-consequences-of-aids-increase-rate-falls-345987.html | Small Risk, Devastating Consequences of AIDS; Increase Rate Falls | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/dining-out-guide-seafood.html | Dining Out Guide: Seafood | False | | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/tangled-trail-ends-today-for-levine.html | TANGLED TRAIL ENDS TODAY FOR LEVINE | False | By James Sterngold | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/style/special-toys-for-special-play.html | SPECIAL TOYS FOR SPECIAL PLAY | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/darling-joins-millionaire-club.html | DARLING JOINS MILLIONAIRE CLUB | False | By Murray Chass | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-today.html | Sports Today | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/trial-hears-whitehead-did-not-write-to-judge.html | TRIAL HEARS WHITEHEAD DID NOT WRITE TO JUDGE | False | By Robert Hanley, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/froese-throws-glove-at-referee-in-rout.html | FROESE THROWS GLOVE AT REFEREE IN ROUT | False | By Craig Wolff, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-small-risk-devastating-consequences-of-aids-345887.html | Small Risk, Devastating Consequences of AIDS | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/abroad-at-home-the-real-threat.html | ABROAD AT HOME; The Real Threat | False | By Anthony Lewis | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/tv-weekend-a-little-princess-on-channel-13.html | TV WEEKEND; 'A Little Princess' On Channel 13 | False | By Lawrence Van Gelder | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/credit-markets-short-term-rates-plunge.html | CREDIT MARKETS; SHORT-TERM RATES PLUNGE | False | By Michael Quint | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-death-before-dishonor.html | FILM: 'DEATH BEFORE DISHONOR' | False | By Janet Maslin | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/soviet-mission-is-protest-target-for-sharanskys.html | SOVIET MISSION IS PROTEST TARGET FOR SHARANSKYS | False | By Eleanor Blau | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/metro-datelines-barred-journalist-sues-for-information.html | METRO DATELINES; Barred Journalist Sues for Information | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/black-history-events.html | BLACK HISTORY EVENTS | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-among-the-88-aspirants.html | WASHINGTON TALK: BRIEFING; Among the '88 Aspirants | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/inside-308687.html | INSIDE | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/risk-lured-3-colorado-skiers-past-safe-area-to-death.html | RISK LURED 3 COLORADO SKIERS PAST SAFE AREA TO DEATH | False | By Thomas J. Knudson, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/college-basketball-syracuse-thwarts-providence-90-81.html | COLLEGE BASKETBALL; SYRACUSE THWARTS PROVIDENCE, 90-81 | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/archie-shepp.html | Archie Shepp | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/c-corrections-312787.html | Corrections | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/li-workes-brave-elements-to-get-in-a-smoke.html | L.I. WORKES BRAVE ELEMENTS TO GET IN A SMOKE | False | By Philip S. Gutis, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/currency-markets-dollar-is-mixed-in-us-after-europe-rebound.html | CURRENCY MARKETS; DOLLAR IS MIXED IN U.S. AFTER EUROPE REBOUND | False | By H. J. Maidenberg | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/schedule-changes-planned-to-speed-subway-trips.html | SCHEDULE CHANGES PLANNED TO SPEED SUBWAY TRIPS | False | By Richard Levine, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-2-new-york-stations-to-accept-condom-ads.html | ADVERTISING; 2 New York Stations To Accept Condom Ads | False | By Philip H. Dougherty | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/finance-new-issues-convertible-debt-2-more-offerings.html | FINANCE/NEW ISSUES; Convertible Debt: 2 More Offerings | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-brazil-s-barravento.html | FILM: BRAZIL'S 'BARRAVENTO' | False | By Vincent Canby | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/advertising-jwt-reports-loss-profit-down-at-grey.html | ADVERTISING; JWT Reports Loss; Profit Down at Grey | False | By Philip H. Dougherty | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/us-faults-teheran-and-moscow-in-report-on-rights-abuses-in-86.html | U.S. FAULTS TEHERAN AND MOSCOW IN REPORT ON RIGHTS ABUSES IN '86 | False | By Bernard Weinraub, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-warner-to-buy-theater-stake.html | COMPANY NEWS; Warner To Buy Theater Stake | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/panel-said-to-hear-of-effort-to-hide-reagan-iran-role-m-farlane-account.html | PANEL SAID TO HEAR OF EFFORT TO HIDE REAGAN IRAN ROLE; M'Farlane Account | False | By Steven V. Roberts, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-fredi-m-murer-s-alpine-fire.html | FILM: FREDI M. MURER'S 'ALPINE FIRE' | False | By Vincent Canby | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/groups-of-financial-analysts-sends-large-gift-to-neediest.html | GROUPS OF FINANCIAL ANALYSTS SENDS LARGE GIFT TO NEEDIEST | False | By Thomas W. Ennis | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/new-york-court-study-says-system-is-faster.html | NEW YORK COURT STUDY SAYS SYSTEM IS FASTER | False | By Kirk Johnson | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/metro-datelines-mother-is-accused-of-role-in-girl-s-rape.html | METRO DATELINES; Mother Is Accused Of Role in Girl's Rape | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/obituaries/dr-henry-blumenthal.html | DR. HENRY BLUMENTHAL | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/panel-assails-trade-policies.html | Panel Assails Trade Policies | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/obituaries/eh-rynearson-of-mayo-clinic.html | E.H. RYNEARSON OF MAYO CLINIC | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/reagan-fills-posts-in-communications-and-politics.html | REAGAN FILLS POSTS IN COMMUNICATIONS AND POLITICS | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/us-seeking-pyrotechnics-expert-in-bombings-at-abortion-clinics.html | U.S. SEEKING PYROTECHNICS EXPERT IN BOMBINGS AT ABORTION CLINICS | False | By Clifford D. May | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/mounting-drive-on-smoking-stirs-tensions-in-workplace.html | MOUNTING DRIVE ON SMOKING STIRS TENSIONS IN WORKPLACE | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/periodicals-collection-gets-1-million-gift.html | Periodicals Collection Gets $1 Million Gift | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-jacobs-set-to-begin-tender-bid-for-borg.html | COMPANY NEWS; JACOBS SET TO BEGIN TENDER BID FOR BORG | False | By Stephen Phillips, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/cuomo-says-he-won-t-run-for-the-presidency-in-1988.html | CUOMO SAYS HE WON'T RUN FOR THE PRESIDENCY IN 1988 | False | By Jeffrey Schmalz | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-eat-and-run.html | FILM: 'EAT AND RUN' | False | By Janet Maslin | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/wall-street-and-our-business-students.html | Wall Street and Our Business Students | False | By Harvey M. Lederman: Harvey M. Lederman, A First-Year Student At Columbia University'S Graduate School of Business, Plans To Pursue A Career In Investment Banking. | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/article-269387-no-title.html | Article 269387 -- No Title | False | By Richard W. Stevenson, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/style/new-guard-new-ways-in-old-palm-beach.html | NEW GUARD, NEW WAYS IN OLD PALM BEACH | False | By Anne-Marie Schiro, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/pop-and-jazz-guide-420587.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/scouting-timeworn-tim.html | SCOUTING; Timeworn Tim | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/college-basketball-notebook-brown-makes-a-personal-call.html | COLLEGE BASKETBALL NOTEBOOK; BROWN MAKES A PERSONAL CALL | False | By William C. Rhoden | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/10-die-in-pakistan-bombing-at-afghan-guerrillas-office.html | 10 Die in Pakistan Bombing At Afghan Guerrillas' Office | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/concert-rostropovich-with-the-philharmonic.html | CONCERT: ROSTROPOVICH WITH THE PHILHARMONIC | False | By Donal Henahan | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-at-t-to-develop-new-unix-model.html | COMPANY NEWS; A.T.&T. to Develop New Unix Model | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/rodino-likens-iran-arms-sale-to-watergate.html | RODINO LIKENS IRAN ARMS SALE TO WATERGATE | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/disposable-camera-plans.html | Disposable Camera Plans | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/beirut-fighting-defies-new-cease-fire-effort.html | Beirut Fighting Defies New Cease-Fire Effort | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/critics-of-us-policies-testify-at-house-panel.html | Critics of U.S. Policies Testify at House Panel | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/mafia-informers-ridiculed-by-defense-in-pizza-trial.html | MAFIA INFORMERS RIDICULED BY DEFENSE IN 'PIZZA' TRIAL | False | By Arnold H. Lubasch | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/brazil-to-cut-payments.html | Brazil to Cut Payments | False | By Alan Riding, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/heating-costs-decline.html | Heating Costs Decline | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-square-dance-starring-jason-robards.html | FILM: 'SQUARE DANCE,' STARRING JASON ROBARDS | False | By Vincent Canby | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-novel-bailout-of-a-texas-bank.html | COMPANY NEWS; NOVEL BAILOUT OF A TEXAS BANK | False | By Nathaniel C. Nash, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/key-rates-349187.html | KEY RATES | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/pop-and-jazz-guide-186387.html | POP AND JAZZ GUIDE | False | STEPHEN HOLDEN | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/c-corrections-353387.html | CORRECTIONS | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/wanted-middle-aged-rambos.html | Wanted: Middle-Aged Rambos | False | By Bennett Karmin: Bennett Karmin Works For A High-Tech Company In Silicon Valley. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/calculating-the-liability-in-capital-gains-rush.html | CALCULATING THE LIABILITY IN CAPITAL GAINS RUSH | False | By Gary Klott, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/one-soviet-dissident-reunited-with-wife-second-due-today.html | ONE SOVIET DISSIDENT REUNITED WITH WIFE; SECOND DUE TODAY | False | By Bill Keller, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/transactions-334087.html | TRANSACTIONS | False | | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/orlando-string-quartet.html | Orlando String Quartet | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/auctions-when-prices-outstrip-hope.html | AUCTIONS; When Prices Outstrip Hope | False | By Rita Reif | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/no-headline-338487.html | No Headline | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-ira-documentary.html | FILM: 'IRA,' DOCUMENTARY | False | By Walter Goodman | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/finance-new-issues-noncallable-debentures-of-seagram-yield-8.41.html | FINANCE/NEW ISSUES; Noncallable Debentures Of Seagram Yield 8.41% | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/affluent-voters-wooed-on-chicago-s-lakefront.html | AFFLUENT VOTERS WOOED ON CHICAGO'S LAKEFRONT | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/film-billy-galvin.html | FILM: 'BILLY GALVIN' | False | By Janet Maslin | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/finance-new-issues-sewerage-bonds-from-wisconsin.html | FINANCE/NEW ISSUES; Sewerage Bonds From Wisconsin | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/foreign-affairs-amerika-the-dull.html | FOREIGN AFFAIRS; Amerika The Dull | False | By Flora Lewis | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/washington-talk-briefing-kemp-opens-fire-sort-of.html | WASHINGTON TALK: BRIEFING Kemp Opens Fire, Sort of | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/theater/the-stage-never-in-my-lifetime.html | THE STAGE: 'NEVER IN MY LIFETIME' | False | By Mel Gussow, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/yankee-pitchers-go-to-the-videotape.html | YANKEE PITCHERS GO TO THE VIDEOTAPE | False | By Michael Martinez, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/obscure-statute-used-to-arrest-four-landlords.html | OBSCURE STATUTE USED TO ARREST FOUR LANDLORDS | False | By Winston Williams | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/suspect-pleads-guilty-in-idaho-bombing-case.html | Suspect Pleads Guilty In Idaho Bombing Case | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-people-city-salutes-giants.html | SPORTS PEOPLE; City Salutes Giants | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/roberta-peters.html | Roberta Peters | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/finance-new-issues-97-notes-issued-by-bear-stearns.html | FINANCE/NEW ISSUES; '97 Notes Issued By Bear Stearns | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/us-details-rules-for-drug-testing.html | U.S. DETAILS RULES FOR DRUG TESTING | False | By Ben A. Franklin, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/metro-datelines-koch-names-payne-new-probation-chief.html | METRO DATELINES; Koch Names Payne New Probation Chief | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/contra-leader-withdraws-threat-to-resign.html | Contra Leader Withdraws Threat To Resign | False | By James Lemoyne, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/peskanov-recital.html | Peskanov Recital | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-advanced-genetic.html | COMPANY NEWS; Advanced Genetic | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/city-expands-program-on-the-use-of-condoms.html | City Expands Program On the Use of Condoms | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/beyond-tragedy.html | Beyond Tragedy | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/french-cinematic-treats-at-the-modern.html | FRENCH CINEMATIC TREATS AT THE MODERN | False | By G. S. Bourdain | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-the-ink-drawings-of-peter-drake-in-show.html | ART: THE INK DRAWINGS OF PETER DRAKE IN SHOW | False | By Michael Brenson | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-platoon-is-history-128387.html | 'Platoon' Is History | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/japan-rate-cut-appears-near.html | Japan Rate Cut Appears Near | False | By Susan Chira, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/cuomo-remarks-barring-race-for-the-presidency.html | CUOMO REMARKS BARRING RACE FOR THE PRESIDENCY | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/pop-jazz-in-new-york-cararets-the-old-is-strikingly-new.html | POP/JAZZ; IN NEW YORK CARARETS, THE OLD IS STRIKINGLY NEW | False | By Stephen Holden | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/new-york-politicians-are-surprised.html | NEW YORK POLITICIANS ARE SURPRISED | False | By John T. McQuiston | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/gunmen-blow-out-beirut-s-window-on-war.html | GUNMEN BLOW OUT BEIRUT'S WINDOW ON WAR | False | By John Kifner, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/us-told-to-speed-a-mission-to-mars.html | U.S. TOLD TO SPEED A MISSION TO MARS | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/opera-albert-herring-by-britten-at-juilliard.html | OPERA: 'ALBERT HERRING,' BY BRITTEN, AT JUILLIARD | False | By Donal Henahan | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/irish-victor-falls-3-shy-of-majority.html | IRISH VICTOR FALLS 3 SHY OF MAJORITY | False | By Howell Raines, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-wetlands-wipeout-128187.html | Wetlands Wipeout | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/conner-is-welcomed.html | Conner Is Welcomed | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/theater/theater-the-maderati-by-richard-greenberg.html | THEATER: 'THE MADERATI' BY RICHARD GREENBERG | False | By Frank Rich | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/japan-investment-in-us.html | Japan Investment in U.S. | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/director-in-film-deaths-testifies-on-children-s-peril-in-fatal-scene.html | DIRECTOR IN FILM DEATHS TESTIFIES ON CHILDREN'S PERIL IN FATAL SCENE | False | By Judith Cummings, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/at-last-a-little-help-for-the-homeless.html | At Last, a Little Help for the Homeless | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/obituaries/henry-russell-hitchcock-dead-at-83.html | HENRY-RUSSELL HITCHCOCK DEAD AT 83 | False | By Joseph Giovannini | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/stocks-rise-to-record-for-third-day.html | Stocks Rise to Record for Third Day | False | By Phillip H. Wiggins | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-janet-fish-still-life-not-so-still.html | ART: JANET FISH STILL LIFE NOT SO STILL | False | By Vivien Raynor | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/a-surprising-soprano-at-town-hall.html | A SURPRISING SOPRANO AT TOWN HALL | False | By Will Crutchfield | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/reagan-lifts-polish-trade-curbs-citing-progress-on-human-rights.html | REAGAN LIFTS POLISH TRADE CURBS, CITING PROGRESS ON HUMAN RIGHTS | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-only-poor-chumps-need-the-miranda-warning-128287.html | Only Poor Chumps Need the Miranda Warning | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/soviet-sociologist-candid-about-official-disregard-for-her-science.html | SOVIET SOCIOLOGIST CANDID ABOUT OFFICIAL DISREGARD FOR HER SCIENCE | False | By Theodore Shabad | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/economic-growth-at-1.3-rate.html | ECONOMIC GROWTH AT 1.3% RATE | False | By Kenneth N. Gilpin | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/lebanese-sentenced-in-milan.html | LEBANESE SENTENCED IN MILAN | False | Special to the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/volcker-sees-slight-87-gains.html | VOLCKER SEES SLIGHT '87 GAINS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-24 | TX 2-003333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/bipartisan-coalition-to-push-two-rights-bills-in-congress.html | BIPARTISAN COALITION TO PUSH TWO RIGHTS BILLS IN CONGRESS | False | By Bernard Weinraub, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/books/books-of-the-times-091687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/drawing-the-curtain-on-arms-control.html | Drawing the Curtain on Arms Control | False | By Hugh de Santis: Hugh de Santis Is A Senior Associate At the Carnegie Endowment For International Peace. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/about-real-estate-a-new-lure-by-buildes-the-condop.html | ABOUT REAL ESTATE; A NEW LURE BY BUILDES: THE CONDOP | False | By Anthony Depalma | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/homeland-leader-is-target-of-raid.html | 'HOMELAND' LEADER IS TARGET OF RAID | False | AP | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/opinion/l-surgeons-don-t-have-to-be-ambidextrous-128587.html | Surgeons Don't Have to Be Ambidextrous | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/world/aizawi-journal-in-a-far-corner-of-india-a-sect-yearns-for-israel.html | AIZAWI JOURNAL; IN A FAR CORNER OF INDIA, A SECT YEARNS FOR ISRAEL | False | By Steven R. Weisman, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/us/decision-said-to-reshape-contest-in-88.html | DECISION SAID TO RESHAPE CONTEST IN '88 | False | By E. J. Dionne Jr. | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/company-news-crossland-savings.html | COMPANY NEWS; Crossland Savings | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/a-guide-to-sliding-gliding-and-riding-on-a-wintry-day.html | A GUIDE TO SLIDING, GLIDING AND RIDING ON A WINTRY DAY | False | By Andrew L Yarrow | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/nyregion/in-brooklyn-life-without-telephones.html | IN BROOKLYN, LIFE WITHOUT TELEPHONES | False | By Elizabeth Neuffer | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/sports/repeat-johnson-says-mets-will-win.html | REPEAT: JOHNSON SAYS METS WILL WIN | False | By Joseph Durso, Special To the New York Times | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/arts/art-met-bochner-show-at-sonnabend-gallery.html | ART: MET BOCHNER SHOW AT SONNABEND GALLERY | False | By Roberta Smith | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/piedmont-aviation-board-invites-further-bidding.html | PIEDMONT AVIATION BOARD INVITES FURTHER BIDDING | False | By Agis Salpukas | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/inquiry-on-hutton-unit.html | Inquiry on Hutton Unit | False | By Albert Scardino | 1987-02-24 | TX 2-003333 | | |
| 1987-02-20 | 1987-02-20 | https://www.nytimes.com/1987/02/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-02-24 | TX 2-003333 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/poly-tech-inc-reports-earnings-for-qtr-to-dec-31.html | POLY-TECH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/polish-sanctions-effects-are-debated.html | POLISH SANCTIONS: EFFECTS ARE DEBATED | False | By Michael T. Kaufman, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-iraq-s-president-is-not-a-bargaining-chip-460987.html | IRAQ'S PRESIDENT IS NOT A BARGAINING CHIP | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/india-and-pakistan-united-by-cricket-fever.html | INDIA AND PAKISTAN UNITED BY CRICKET FEVER | False | By Steven R. Weisman, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/george-f-tibbles.html | GEORGE F. TIBBLES | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/qvc-network-reports-earnings-for-qtr-to-jan-31.html | QVC NETWORK reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/forward-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/dresser-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/hazardous-dumps-reported-at-100-sites-on-us-pipeline.html | HAZARDOUS DUMPS REPORTED AT 100 SITES ON U.S. PIPELINE | False | By Philip Shabecoff, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/a-wobbly-win-for-ireland-s-haughey.html | A WOBBLY WIN FOR IRELAND'S HAUGHEY | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-dec-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/pictel-corp-reports-earnings-for-qtr-to-dec-31.html | PICTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/players-international-reports-earnings-for-qtr-to-dec-31.html | PLAYERS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-dec-31.html | MILWAUKEE INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/materials-research-reports-earnings-for-qtr-to-jan-31.html | MATERIALS RESEARCH reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/rouse-co-reports-earnings-for-qtr-to-dec-31.html | ROUSE CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/white-house-supports-aide-who-had-nazi-tie-at-age-10.html | WHITE HOUSE SUPPORTS AIDE WHO HAD NAZI TIE AT AGE 10 | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | GEICO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/brighton-beach-views-of-gorbachev.html | BRIGHTON BEACH: VIEWS OF GORBACHEV | False | By Douglas Martin | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/drug-tests-are-urged-for-transport-workers.html | Drug Tests Are Urged For Transport Workers | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/telecommunications-netork-inc-reports-earnings-for-qtr-to-dec-31.html | TELECOMMUNICATIONS NETORK INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/king-is-elected-to-tennis-hall-of-fame.html | KING IS ELECTED TO TENNIS HALL OF FAME | False | By Peter Alfano | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/bavarians-arrest-american-as-a-knowing-aids-spreader.html | BAVARIANS ARREST AMERICAN AS A KNOWING AIDS SPREADER | False | By James M. Markham, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/2-at-esm-get-jail-terms.html | 2 at E.S.M. Get Jail Terms | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/polymer-international-reports-earnings-for-qtr-to-dec-31.html | POLYMER INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-cooling-a-nuclear-reactor.html | PATENTS; Cooling A Nuclear Reactor | False | By Stacy V. Jones | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/kidde-inc-reports-earnings-for-qtr-to-dec-31.html | KIDDE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/morgan-keegan-inc-reports-earnings-for-qtr-to-jan-31.html | MORGAN KEEGAN INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-of-the-times-a-plea-for-help.html | SPORTS OF THE TIMES; A PLEA FOR HELP | False | By Ira Berkow | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/sage-software-inc-reports-earnings-for-qtr-to-jan-31.html | SAGE SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/behind-inflated-attendance-figures.html | BEHIND INFLATED ATTENDANCE FIGURES | False | By Dena Kleiman | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/bad-news-for-automobile-buyers.html | BAD NEWS FOR AUTOMOBILE BUYERS | False | By Mary Alexander and Jerome Ellig | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/texas-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/movies/hollywood-recycling-old-tv-hits-as-films.html | HOLLYWOOD RECYCLING OLD TV HITS AS FILMS | False | By Aljean Harmetz, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-broncos-seek-jackson.html | SPORTS PEOPLE; Broncos Seek Jackson | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/placer-development-ltd-reports-earnings-for-year-to-dec-31.html | PLACER DEVELOPMENT LTD reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/manning-a-threat-to-redmen.html | Manning a Threat to Redmen | False | By William C. Rhoden | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/celcor-inc-reports-earnings-for-qtr-to-dec-31.html | CELCOR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/us-control-of-arms-sales-weak-and-ineffective-senate-unit-told.html | U.S. CONTROL OF ARMS SALES WEAK AND INEFFECTIVE, SENATE UNIT TOLD | False | By Stuart Diamond, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/wolverine-technologies-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/eastern-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-fly-williams-shot.html | SPORTS PEOPLE; Fly Williams Shot | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-jan-31.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/leslie-fay-companies-reports-earnings-for-qtr-to-dec-27.html | LESLIE FAY COMPANIES reports earnings for Qtr to Dec 27 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-pat-cummings-injured.html | SPORTS PEOPLE; Pat Cummings Injured | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/caribbean-select-reports-earnings-for-qtr-to-dec-31.html | CARIBBEAN SELECT reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/business-deductions-party-ending-for-many.html | BUSINESS DEDUCTIONS; PARTY ENDING FOR MANY | False | By Gary Klott, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/business-digest-saturday-february-21-1987.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 21, 1987 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/aritech-corp-reports-earnings-for-qtr-to-dec-31.html | ARITECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/international-american-homes-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-dec-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/integrated-circuits-inc-reports-earnings-for-qtr-to-jan-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/canada-moves-to-stem-increasing-flow-of-aliens-seeking-refuge.html | CANADA MOVES TO STEM INCREASING FLOW OF ALIENS SEEKING REFUGE | False | AP | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/japan-to-reduce-rate.html | Japan to Reduce Rate | False | By Susan Chira, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/books/books-of-the-times.html | Books of The Times | False | By Michiko Kakutani | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/semicon-inc-reports-earnings-for-qtr-to-dec-28.html | SEMICON INC reports earnings for Qtr to Dec 28 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/mei-diversified-reports-earnings-for-qtr-to-dec-31.html | MEI DIVERSIFIED reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-carlton-optimistic.html | SPORTS PEOPLE; Carlton Optimistic | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/dicomed-corp-reports-earnings-for-qtr-to-dec-31.html | DICOMED CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/american-continental-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/grievance-is-filed-over-parrish-talks.html | Grievance Is Filed Over Parrish Talks | False | By Murray Chass | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/reagan-caught-in-feud-between-wife-and-aide.html | Reagan Caught in Feud Between Wife and Aide | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-antisnoring-device.html | PATENTS; Anti-Snoring Device | False | By Stacy V. Jones | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/break-ins-by-fbi-denied-by-official.html | BREAK-INS BY F.B.I. DENIED BY OFFICIAL | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/florida-melee-laid-to-suspect-s-death.html | FLORIDA MELEE LAID TO SUSPECT'S DEATH | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/soviet-dissident-freed-after-week-of-doubts.html | Soviet Dissident Freed After Week of Doubts | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-dec-31.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-howser-returns.html | SPORTS PEOPLE; Howser Returns | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/the-dance-susan-rose.html | THE DANCE: SUSAN ROSE | False | By Jennifer Dunning | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-lsu-names-dean.html | SPORTS PEOPLE; L.S.U. Names Dean | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/tekelec-reports-earnings-for-qtr-to-dec-31.html | TEKELEC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/theater/lonette-mckee-leaves-lady-day-over-health.html | LONETTE MCKEE LEAVES 'LADY DAY' OVER HEALTH | False | By Jeremy Gerard | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/combustion-engineering-inc-reports-earnings-for-year-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/spring-training-87-darling-s-million-dollar-view.html | SPRING TRAINING '87; Darling's Million-Dollar View | False | By Joseph Durso, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/public-service-enterprise-group-inc-reports-earnings-for-12mo-jan-31.html | PUBLIC SERVICE ENTERPRISE GROUP INC reports earnings for 12mo Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/transit-police-see-big-increase-in-complaints.html | Transit Police See Big Increase In Complaints | False | By Dennis Hevesi | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/heico-corp-reports-earnings-for-qtr-to-jan-31.html | HEICO CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-jan-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/scientific-software-interomp-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/news/key-rates-553987.html | KEY RATES | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/sir-hugh-greene-76-dies-in-london.html | SIR HUGH GREENE, 76, DIES IN LONDON | False | By Glenn Fowler | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/president-receives-rousing-reception-from-gop-conservatives.html | PRESIDENT RECEIVES ROUSING RECEPTION FROM G.O.P. CONSERVATIVES | False | By Phil Gailey, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/cucos-inc-reports-earnings-for-qtr-to-jan-11.html | CUCOS INC reports earnings for Qtr to Jan 11 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-a-new-compound-to-control-cholesterol.html | PATENTS; A New Compound To Control Cholesterol | False | By Stacy V. Jones | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/atari-profits-up-54.4.html | Atari Profits Up 54.4% | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/column-one-about-new-york-centuries-of-art-in-55-minutes-flat.html | COLUMN ONE: ABOUT NEW YORK; Centuries of Art In 55 Minutes Flat | False | By William E. Geist | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-new-bioherbicide.html | PATENTS; New Bioherbicide | False | By Stacy V. Jones | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/players.html | PLAYERS | False | By William C. Rhoden | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/appeal-to-block-bar-on-hogtying-denied-by-judge.html | Appeal to Block Bar on Hogtying Denied by Judge | False | By Todd S. Purdum | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/very-happy-return-for-sator.html | VERY HAPPY RETURN FOR SATOR | False | By Alex Yannis | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/shared-medical-systems-co-reports-earnings-for-qtr-to-dec-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-the-next-step-in-new-york-court-unification-460287.html | THE NEXT STEP IN NEW YORK COURT UNIFICATION | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/gerald-hahn.html | GERALD HAHN | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/tera-corp-reports-earnings-for-qtr-to-dec-31.html | TERA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/100000-rally-for-punjab-politicians.html | 100,000 Rally For Punjab Politicians | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/navistar-international-reports-earnings-for-qtr-to-jan-31.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/judge-is-sent-tainted-candy-man-he-sentenced-is-charged.html | JUDGE IS SENT TAINTED CANDY; MAN HE SENTENCED IS CHARGED | False | By Robert D. McFadden | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/cuomo-cites-factors-in-decision-family-job-and-grueling-race.html | CUOMO CITES FACTORS IN DECISION: FAMILY, JOB AND GRUELING RACE < | False | By Jeffrey Schmalz, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/lehman-beats-si-for-cuny-title.html | LEHMAN BEATS S.I. FOR CUNY TITLE | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-24.html | HORMEL, GEORGE A. & CO reports earnings for Qtr to Jan 24 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/nunn-rejects-88-bid-for-at-least-6-months.html | Nunn Rejects '88 Bid For at Least 6 Months | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/gulf-canada-ltd-reports-earnings-for-year-to-dec-31.html | GULF CANADA LTD reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/plessey-company-plc-reports-earnings-for-qtr-to-dec-26.html | PLESSEY COMPANY PLC reports earnings for Qtr to Dec 26 | False | | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/realestate/national-notebook-nashville-homes-for-horse-lovers.html | NATIONAL NOTEBOOK: Nashville; Homes For Horse Lovers | False | By Cathy Schulze | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/metro-dateline-queens-man-held-in-officer's-killing.html | METRO DATELINE; Queens Man Held In Officer's Killing | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-allied-bancshares-to-combine-units.html | COMPANY NEWS; Allied Bancshares To Combine Units | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/jwt-group-inc-reports-earnings-for-qtr-to-dec-31.html | JWT GROUP INC reports earnings for qtr-to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/patents-treating-sperm-to-avoid-diseases.html | PATENTS; Treating Sperm To Avoid Diseases | False | By Stacy V. Jones | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/bridge-unfortunate-split-can-make-no-trump-a-good-choice.html | BRIDGE; Unfortunate Split Can Make No-Trump a Good Choice | False | By Alan Truscott | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/norcen-energy-resources-ltd-reports-earnings-for-year-to-dec-31.html | NORCEN ENERGY RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/where-amerika-hits-close-to-home.html | WHERE 'AMERIKA' HITS CLOSE TO HOME | False | By Isabel Wilkerson, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/lawyer-says-his-client-fought-mob-drug-sales.html | Lawyer Says His Client Fought Mob Drug Sales | False | By Arnold H. Lubasch | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | LOEWS CORP reports earnings for qtr-to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/e-no-headline-679087.html | No Headline | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/books/books-of-the-times-novelist-in-nicaragua.html | BOOKS OF THE TIMES; Novelist in Nicaragua | False | By Michiko Kakutani | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/style/the-new-galanos-fantasy-in-fashion.html | THE NEW GALANOS: FANTASY IN FASHION | False | By Bernadine Morris | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for qtr-to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/buenos-aires-journal-mothers-march-but-to-2-drummers.html | BUENOS AIRES JOURNAL; MOTHERS MARCH, BUT TO 2 DRUMMERS | False | By Shirley Christian, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/us-and-britain-veto-pretoria-curbs.html | U.S. AND BRITAIN VETO PRETORIA CURBS | False | By Eric Pace, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/style/reliving-a-shot-watched-round-the-world.html | RELIVING A SHOT WATCHED ROUND THE WORLD | False | By Barbara Gamarekian, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/verdix-corp-reports-earnings-for-qtr-to-dec-31.html | VERDIX CORP reports earnings for qtr-to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-jal-boeing-deal.html | COMPANY NEWS; J.A.L.-Boeing Deal | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/metro-dateline-amtrak-train-kills-driver-on-tracks.html | METRO DATELINE; Amtrak Train Kills Driver on Tracks | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/soviet-to-resume-blasts-it-tells-scientists.html | SOVIET TO RESUME BLASTS, IT TELLS SCIENTISTS | False | By Bill Keller, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/minnetonka-corp-reports-earnings-for-qtr-to-dec-31.html | MINNETONKA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/elcotel-inc-reports-earnings-for-qtr-to-dec-31.html | ELCOTEL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/shoreham-s-fate-battle-over-lilco-s-evacuation-plan-turns-issue-states-rights.html | SHOREHAM'S FATE; Battle Over Lilco's Evacuation Plan Turns on the Issue of States' Rights | False | By Clifford D. May, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/lane-telecommunications-reports-earnings-for-qtr-to-dec-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/credit-markets-us-issues-down-moderately.html | CREDIT MARKETS; U.S. Issues Down Moderately | False | By H. J. Maidenberg | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/consumer-spending-plunges-2.html | Consumer Spending Plunges 2% | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-go-metric-and-stay-in-the-economic-fast-lane-a-logical-system-690787.html | GO METRIC AND STAY IN THE ECONOMIC FAST LANE; A LOGICAL SYSTEM | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/erbamont-n-v-reports-earnings-for-year-to-dec-31.html | ERBAMONT N V reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/campbell-soup-reports-earnings-for-qtr-to-feb-1.html | CAMPBELL SOUP reports earnings for Qtr to Feb 1 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/inside-albany-a-political-hangover.html | INSIDE ALBANY, A POLITICAL HANGOVER | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/brazil-to-suspend-interest-payment-to-foreign-banks.html | BRAZIL TO SUSPEND INTEREST PAYMENT TO FOREIGN BANKS | False | By Alan Riding, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/p-harvey-chase-dies-at-57-specialized-in-rheumatology.html | P. Harvey Chase Dies at 57; Specialized in Rheumatology | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/surest-sign-of-spring-steinbrenner-warms-up.html | SUREST SIGN OF SPRING; STEINBRENNER WARMS UP | False | By Michael Martinez, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/cuomo-remarks-on-decision-not-to-run-in-88.html | CUOMO REMARKS ON DECISION NOT TO RUN IN '88 | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/israeli-hospital-strike-halts.html | Israeli Hospital Strike Halts | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/guilty-plea-is-entered-in-shooting-at-jetliner.html | GUILTY PLEA IS ENTERED IN SHOOTING AT JETLINER | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/appeal-for-aid.html | Appeal for Aid | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/gf-corp-reports-earnings-for-qtr-to-dec-31.html | GF CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/style/de-gustibus-putting-the-pleasure-back-into-grocery-shopping.html | DE GUSTIBUS; PUTTING THE PLEASURE BACK INTO GROCERY SHOPPING | False | By Marian Burros | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/unum-corp-reports-earnings-for-qtr-to-dec-31.html | UNUM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/police-use-a-new-tactic-to-deter-drug-buyers.html | POLICE USE A NEW TACTIC TO DETER DRUG BUYERS | False | By Peter Kerr, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | TEVA PHARMACEUTICAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/metro-dateline-american-citizenship-restored-to-kahane.html | METRO DATELINE; American Citizenship Restored to Kahane | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/american-travellers-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TRAVELLERS reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/bankers-pragmatic-on-brazil-debt-halt.html | Bankers Pragmatic On Brazil Debt Halt | False | By Eric N. Berg | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/williams-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-pan-am-threatens-to-sell-its-shuttle.html | COMPANY NEWS; Pan Am Threatens To Sell Its Shuttle | False | By Eric Schmitt | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/inside-646087.html | INSIDE | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/the-right-to-lie.html | THE RIGHT TO LIE? | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/american-century-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-cloak-and-dagger-and-exaggeration.html | WASHINGTON TALK; Cloak and Dagger and Exaggeration | False | By Philip Shenon | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/for-cuomo-radio-is-just-his-style.html | FOR CUOMO, RADIO IS JUST HIS STYLE | False | By Michael Oreskes | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/thermedics-inc-reports-earnings-for-qtr-to-dec-31.html | THERMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/wessex-corp-reports-earnings-for-qtr-to-dec-31.html | WESSEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/agency-cancels-plan-to-award-ambulance-bid.html | Agency Cancels Plan to Award Ambulance Bid | False | By Josh Barbanel | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/american-medical-building-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL BUILDING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-news-hoechst-near-celanese-link.html | COMPANY NEWS; Hoechst Near Celanese Link | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/barry-blau-partners-reports-earnings-for-qtr-to-dec-31.html | BARRY BLAU & PARTNERS reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/the-dance-prodigal-son.html | THE DANCE: 'PRODIGAL SON' | False | By Anna Kisselgoff | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-today.html | SPORTS TODAY | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/charles-c-wei-dead-a-top-bridge-theorist.html | Charles C. Wei Dead; A Top Bridge Theorist | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/new-democratic-breed-fills-cuomo-void.html | NEW DEMOCRATIC BREED FILLS CUOMO VOID | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/life-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | LIFE TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/news-summary-saturday-february-21-1987.html | NEWS SUMMARY: SATURDAY, FEBRUARY 21, 1987 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/norton-simon-s-art-is-slated-for-ucla.html | NORTON SIMON'S ART IS SLATED FOR U.C.L.A. | False | By Grace Glueck | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/mr-cuomo-s-big-mo-and-bigger-no.html | MR. CUOMO'S BIG MO, AND BIGGER NO | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/lifestyle-restaurants-inc-reports-earnings-for-qtr-to-nov-1.html | LIFESTYLE RESTAURANTS INC reports earnings for Qtr to Nov 1 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/floating-depot-for-buses-is-proposed-for-hudson.html | Floating Depot for Buses Is Proposed for Hudson | False | By Richard Levine | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/alexander-chief-sets-retirement.html | ALEXANDER CHIEF SETS RETIREMENT | False | By John Crudele | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/let-there-be-light-in-times-square.html | LET THERE BE LIGHT IN TIMES SQUARE | False | by Alan Lapidus | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-briefing-budget-warm-ups.html | WASHINGTON TALK: BRIEFING; Budget Warm-Ups | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/alexander-energy-corp-reports-earnings-for-qtr-to-Dec-31.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/move-to-activate-reactor-reported.html | MOVE TO ACTIVATE REACTOR REPORTED | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/sfe-technologies-inc-reports-earnings-for-qtr-to-jan-30.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Jan 30 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/cuomo-proposing-a-1.7-billion-cut-in-personal-taxes.html | CUOMO PROPOSING A $1.7 BILLION CUT IN PERSONAL TAXES | False | By Mark A. Uhlig, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/company-briefs-538487.html | COMPANY BRIEFS | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/diversified-energies-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/movies/appeals-board-upholds-angel-heart-x-rating.html | Appeals Board Upholds 'Angel Heart' X Rating | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/why-women-are-outsiders-to-insider-trading.html | WHY WOMEN ARE OUTSIDERS TO INSIDER TRADING | False | By Lois L. Evans and Heather H. Evans Lois L. Evans Is Chairman of the Federal Home Loan Bank of New York. Her Daughter, Heather H. Evans, Was Recently Appointed Chief Financial Officer of A Film Production Company. | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-slowing-down-out-of-control-college-costs-461187.html | SLOWING DOWN OUT-OF-CONTROL COLLEGE COSTS | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/the-blending-of-2-paint-stores.html | THE BLENDING OF 2 PAINT STORES | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/intelogic-trace-inc-reports-earnings-for-qtr-to-jan-24.html | INTELOGIC TRACE INC reports earnings for Qtr to Jan 24 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/interface-flooring-systems-reports-earnings-for-qtr-to-dec-28.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Dec 28 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/11-year-delay-on-bay-cleanup.html | 11-Year Delay on Bay Cleanup | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-dec-31.html | OSHKOSH B'GOSH INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/sports-people-announcer-recovering.html | SPORTS PEOPLE; Announcer Recovering | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/reagan-unaware-of-any-cover-up-a-spokesman-says.html | REAGAN UNAWARE OF ANY 'COVER-UP', A SPOKESMAN SAYS | False | By Jeff Gerth, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/metro-dateline-o-neill-urged-to-aid-shakespeare-theater.html | METRO DATELINE; O'Neill Urged to Aid Shakespeare Theater | False | AP | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/facelifters-home-systems-reports-earnings-for-qtr-to-dec-31.html | FACELIFTERS HOME SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/obituaries/n-philip-bastedo-78-led-hospital-trustees.html | N. Philip Bastedo, 78; Led Hospital Trustees | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-briefing-on-renaming-the-omni.html | WASHINGTON TALK: BRIEFING; On Renaming the Omni | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/day-international-reports-earnings-for-qtr-to-jan-31.html | DAY INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/style/consumer-saturday-choosing-form-2000-cabernets.html | CONSUMER SATURDAY; CHOOSING FORM 2,000 CABERNETS | False | By Frank J. Prial | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/new-law-leaves-immigrants-confused-and-fearful.html | NEW LAW LEAVES IMMIGRANTS CONFUSED AND FEARFUL | False | By Lydia Chavez | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/washington-talk-briefing-a-police-matter.html | WASHINGTON TALK: BRIEFING; A Police Matter | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/york-international-corp-reports-earnings-for-qtr-to-dec-31.html | YORK INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/smu-awaits-decision.html | S.M.U. Awaits Decision | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/poor-lands-debts-up-1.html | Poor Lands' Debts Up 1% | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/results-plus-650387.html | RESULTS PLUS | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/foster-l-b-co-reports-earnings-for-qtr-to-dec-31.html | FOSTER, L. B. CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/decision-on-debt-disappoints-us.html | Decision on Debt Disappoints U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/endevco-inc-reports-earnings-for-qtr-to-dec-31.html | ENDEVCO INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/egypt-us-plan-to-raid-libya-reported.html | EGYPT-U.S. PLAN TO RAID LIBYA REPORTED | False | By Stephen Engelberg, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/norstan-inc-reports-earnings-for-qtr-to-jan-31.html | NORSTAN INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | PERINI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/gerber-scientific-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/sports/scholastic-star-barred-from-title-meets.html | Scholastic Star Barred From Title Meets | False | By Robert Mcg. Thomas Jr. | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/winners-corp-reports-earnings-for-qtr-to-dec-31.html | WINNERS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/moore-medical-corp-reports-earnings-for-qtr-to-jan-3.html | MOORE MEDICAL CORP reports earnings for Qtr to Jan 3 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/combined-international-corp-reports-earnings-for-qtr-to-dec-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/x-rite-inc-reports-earnings-for-qtr-to-dec-31.html | X-RITE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-go-metric-and-stay-in-the-economic-fast-lane-460587.html | GO METRIC AND STAY IN THE ECONOMIC FAST LANE | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/imo-delaval-inc-reports-earnings-for-qtr-to-dec-31.html | IMO DELAVAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/digiorgio-corp-reports-earnings-for-year-to-dec-31.html | DIGIORGIO CORP reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | WESTMORELAND COAL CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/levine-gets-2-year-jail-term.html | Levine Gets 2-Year Jail Term | False | By Thomas J. Lueck, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/in-the-nation-a-personal-victory.html | IN THE NATION; A PERSONAL VICTORY | False | By Tom Wicker | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-met-museum-did-well-to-refuse-wyeth-show-461287.html | MET MUSEUM DID WELL TO REFUSE WYETH SHOW | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/justice-dept-ends-inquiry-into-ferraro.html | JUSTICE DEPT. ENDS INQUIRY INTO FERRARO | False | By Philip Shenon, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/colorado-searchers-discover-a-4th-skier-killed-by-avalanche.html | COLORADO SEARCHERS DISCOVER A 4TH SKIER KILLED BY AVALANCHE | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/quotation-of-the-day-696487.html | Quotation of the Day | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/realestate/national-notebook-burlington-mass-hamlet-seeks-slower-growth.html | NATIONAL NOTEBOOK: Burlington, Mass.; Hamlet Seeks Slower Growth | False | By Susan Diesenhouse | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/your-money-when-to-shift-family-assets.html | YOUR MONEY; When to Shift Family Assets | False | By Leonard Sloane | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/c-no-headline-627587.html | No Headline | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/dow-drops-8.85-points-ending-record-streak.html | DOW DROPS 8.85 POINTS, ENDING RECORD STREAK | False | By Phillip H. Wiggins | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/the-dance-coppelia.html | THE DANCE: 'COPPELIA' | False | By Jack Anderson | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/arts/china-to-get-newcasts-from-cnn.html | CHINA TO GET NEWCASTS FROM CNN | False | By Lisa Belkin | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-dec-31.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/where-the-titanic-belongs.html | WHERE THE TITANIC BELONGS | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/sealed-power-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED POWER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-go-metric-and-stay-in-the-economic-fast-lane-for-hard-conversion-690587.html | GO METRIC AND STAY IN THE ECONOMIC FAST LANE; FOR HARD CONVERSION | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/c-no-headline-678487.html | No Headline | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/alaska-governor-proposes-state-use-of-oil-fund.html | ALASKA GOVERNOR PROPOSES STATE USE OF OIL FUND | False | By Wallace Turner, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/currency-markets-dollar-dips-in-advance-of-talks.html | CURRENCY MARKETS; Dollar Dips In Advance Of Talks | False | By Kenneth N. Gilpin | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/us/political-changes-force-early-candidate-moves.html | POLITICAL CHANGES FORCE EARLY CANDIDATE MOVES | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/expert-retracts-stand-on-rights-in-baby-m-case.html | EXPERT RETRACTS STAND ON RIGHTS IN BABY M CASE | False | By Robert Hanley, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/nyregion/five-children-killed-in-apartment-blaze-while-there-alone.html | Five Children Killed In Apartment Blaze While There Alone | False | Special to the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/indictments-issued-in-thrift-unit-case.html | Indictments Issued In Thrift Unit Case | False | AP | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/world/contra-cheif-says-north-arranged-for-payments.html | CONTRA CHEIF SAYS NORTH ARRANGED FOR PAYMENTS | False | By James Lemoyne, Special To the New York Times | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/opinion/l-landmarks-unit-acted-with-unwonted-speed-460387.html | LANDMARKS UNIT ACTED WITH UNWONTED SPEED | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-21 | 1987-02-21 | https://www.nytimes.com/1987/02/21/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-dec-31.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003316 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-striking-a-bargain-for-bronx-housing.html | THE REGION; STRIKING A BARGAIN FOR BRONX HOUSING | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/business-forum-a-cyclical-rebound-the-job-machine-has-not-broken-down.html | BUSINESS FORUM: A CYCLICAL REBOUND; The Job Machine Has Not Broken Down | False | By Janet L. Norwood | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/in-westchester-and-connecticut-new-haven-s-green-becoming-golden.html | IN WESTCHESTER AND CONNECTICUT; New Haven's Green Becoming Golden | False | By Andree Brooks | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/quotation-of-the-day-845287.html | QUOTATION OF THE DAY | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/as-lobsters-off-the-east-coast-dwindle-fishermen-try-hatching-their-own.html | AS LOBSTERS OFF THE EAST COAST DWINDLE, FISHERMEN TRY HATCHING THEIR OWN | False | By Matthew L. Wald, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-the-cia-today-394587.html | THE C.I.A. TODAY | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-coaching-the-referees-359287.html | Coaching The Referees | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/amy-porterfield-weds-john-burke.html | Amy Porterfield Weds John Burke | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-south-pacific-the-show-that-couldnt-miss.html | MUSIC; 'SOUTH PACIFIC', THE SHOW THAT COULDN'T MISS | False | By Richard Traubner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/greece-protests-us-statements.html | GREECE PROTESTS U.S. STATEMENTS | False | Special to the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/what-price-progress-on-the-hudson.html | What Price Progress on the Hudson | False | By Anthony Depalma | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/fare-of-the-country-roman-artichokes-herald-of-spring.html | FARE OF THE COUNTRY; Roman Artichokes, Herald of Spring | False | By Mary Simons | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/washington-the-changing-guard.html | WASHINGTON; THE CHANGING GUARD | False | By James Reston | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-power-and-the-congressional-aide.html | WASHINGTON TALK; Power and the Congressional Aide | False | By Nathaniel C. Nash | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/man-who-wears-star-james-w-kinnear-winning-friends-for-texaco-when-it-needs-them.html | THE MAN WHO WEARS THE STAR: James W. Kinnear; Winning Friends for Texaco When It Needs Them Most | False | By Robert A. Bennett | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-87-todd-may-a-winding-road-leads-back-home.html | COLLEGE BASKETBALL '87: TODD MAY; A WINDING ROAD LEADS BACK HOME | False | By Lonnie Wheeler | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/social-events-midwinter-interludes.html | SOCIAL EVENTS; Midwinter Interludes | False | By Robert E. Tomasson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/a-corner-of-india-stirs-hope-for-unity.html | A CORNER OF INDIA STIRS HOPE FOR UNITY | False | By Steven R. Weisman, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/colleges-in-new-jersey-to-share-22.8-million.html | Colleges in New Jersey To Share $22.8 Million | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/zaccaro-seeks-dismissal-of-extortion-charges-in-cable-tv-case.html | ZACCARO SEEKS DISMISSAL OF EXTORTION CHARGES IN CABLE TV CASE | False | By Joseph P. Fried | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/yale-chief-opens-constitution-talks-by-faulting-meese.html | YALE CHIEF OPENS CONSTITUTION TALKS BY FAULTING MEESE | False | By Douglas Martin | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/recordings-a-cellist-who-goes-beyond-the-predictable.html | RECORDINGS; A CELLIST WHO GOES BEYOND THE PREDICTABLE | False | By George Jellinek | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/fredericka-gibbons-to-marry.html | Fredericka Gibbons to Marry | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/food-spare-no-expense-and-add-the-saffron.html | FOOD; SPARE NO EXPENSE, AND ADD THE SAFFRON | False | By Moira Hodgson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/the-calgary-olympics-a-year-to-go-enthusiasm-prevails-but-concerns-remain.html | THE CALGARY OLYMPICS: A YEAR TO GO; Enthusiasm Prevails, but Concerns Remain | False | By John F. Burns | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/target-qaddafi.html | TARGET QADDAFI | False | By Seymour M. Hersh | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/counseling-for-displaced-workers.html | COUNSELING FOR DISPLACED WORKERS | False | By Marian Courtney | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-nonfiction-045887.html | IN SHORT: NONFICTION | False | By Maureen Corrigan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/headliners-braving-the-yamashita-curse.html | HEADLINERS; BRAVING THE YAMASHITA 'CURSE' | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/chargers-riding-wave-of-success.html | CHARGERS RIDING WAVE OF SUCCESS | False | By Jack Cavanaugh | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/l-turkey-378487.html | Turkey | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/children-s-books-045287.html | CHILDREN'S BOOKS | False | By Martha Sexton | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/l-turkey-111987.html | Turkey | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/parents-join-county-effort-on-drug-use.html | PARENTS JOIN COUNTY EFFORT ON DRUG USE | False | By Patricia Keegan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/art-diagrammatic-drawings-explore-duality-of-nature.html | ART; DIAGRAMMATIC DRAWINGS EXPLORE DUALITY OF NATURE | False | By Helen A. Harrison | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/total-immersion-in-a-flood-of-french.html | TOTAL IMMERSION IN A FLOOD OF FRENCH | False | By Roxana Robinson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/a-sliver-of-the-old-bahamas.html | A SLIVER OF THE OLD BAHAMAS | False | By Malabar Hornblower | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/theater-durangs-marriage-of-bette-and-boo-staged-in-fairfield.html | THEATER; DURANG'S 'MARRIAGE OF BETTE AND BOO' STAGED IN FAIRFIELD | False | By Alvin Klein | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-another-milestone-in-conductiity.html | IDEAS & TRENDS; ANOTHER MILESTONE IN CONDUCTIITY | False | By George Johnson and Laura Mansnerus | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/an-adobe-maze-for-modern-explorers.html | AN ADOBE MAZE FOR MODERN EXPLORERS | False | By Jeanie Puleston Fleming | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/cuomo-to-press-opposition-before-nrc.html | CUOMO TO PRESS OPPOSITION BEFORE N.R.C. | False | By John Rather | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Erik Sandberg-Diment | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/seoul-election-process-stirring-political-crisis.html | SEOUL ELECTION PROCESS STIRRING POLITICAL CRISIS | False | By Clyde Haberman, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-nation-seven-nations-try-cooperating-on-the-dollar.html | THE NATION; SEVEN NATIONS TRY COOPERATING ON THE DOLLAR | False | By Martha A. Miles and Caroline Rand Herron | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/waste-bills-mixed-reviews.html | WASTE BILLS; MIXED REVIEWS | False | By Bob Narus | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/l-auto-imports-815187.html | Auto Imports | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Tim Page | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/old-theaters-struggling-in-new-roles.html | OLD THEATERS STRUGGLING IN NEW ROLES | False | By Leo H. Carney | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/7-hurt-in-south-africa-unrest.html | 7 Hurt in South Africa Unrest | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/her-man-friday-49087.html | HER MAN FRIDAY | False | By Denis Donoghue | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/national-notebook-philadelphia-from-a-church-into-offices.html | NATIONAL NOTEBOOK: Philadelphia; From a Church Into Offices | False | By Jonathan Diamond | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/concert-lukas-foss-is-tashi-s-guest-soloist.html | CONCERT: LUKAS FOSS IS TASHI'S GUEST SOLOIST | False | By Bernard Holland | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/marcia-sann-is-engaged.html | Marcia Sann Is Engaged | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/monitor-relics-going-to-virginia-museum.html | Monitor Relics Going To Virginia Museum | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/miami-exiles-say-their-favorite-contra-leaders-are-none-of-the-above.html | MIAMI EXILES SAY THEIR FAVORITE CONTRA LEADERS ARE 'NONE OF THE ABOVE' | False | By George Volsky, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/music-from-the-young-brings-out-the-young-at-heart.html | MUSIC FROM THE YOUNG BRINGS OUT THE YOUNG AT HEART | False | By Roberta Hershenson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-world-shamir-reagan-stress-the-up-side.html | THE WORLD; SHAMIR, REAGAN STRESS THE UP SIDE | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-journal-vote-for-authors.html | WESTCHESTER JOURNAL; VOTE FOR AUTHORS | False | By Betsy Brown | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/deirdre-gibbons-is-wed-in-jersey.html | Deirdre Gibbons Is Wed in Jersey | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-albany-discovers-cuomo-is-just-full-of-surprises.html | THE REGION; ALBANY DISCOVERS CUOMO IS JUST FULL OF SURPRISES | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/outdoors-winter-can-be-very-tough-on-wildlife-too.html | OUTDOORS; Winter Can Be Very Tough on Wildlife, Too | False | By Nelson Bryant | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/keeping-a-closer-watch-on-contractors.html | KEEPING A CLOSER WATCH ON CONTRACTORS | False | By Robert O. Boorstin | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/l-unsung-heroes-793087.html | Unsung Heroes | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/security-guard-is-charged-in-death-of-paper-deliverer.html | Security Guard Is Charged In Death of Paper Deliverer | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-the-name-lives-on-meriden-offices.html | POSTINGS; The Name Lives On; Meriden Offices | False | By Lisa W. Foderaro | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patrica T. O'Conner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/transactions-822887.html | Transactions | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/dance-view-the-san-francisco-ballet-takes-a-gamble-and-wins.html | DANCE VIEW; THE SAN FRANCISCO BALLET TAKES A GAMBLE -- AND WINS | False | By Anna Kisselgoff | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-believers-have-no-monopoly-on-the-truth-461987.html | BELIEVERS HAVE NO MONOPOLY ON THE TRUTH | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/once-again-into-that-ashen-night-of-history.html | ONCE AGAIN INTO THAT ASHEN NIGHT OF HISTORY | False | By Francis X. Clines | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-bedford-hills-prefabs-26-town-houses-from-sweden.html | POSTINGS: Bedford Hills Prefabs; 26 Town Houses From Sweden | False | By Lisa W. Foderaro | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/with-hopes-students-play-jai-alai.html | WITH HOPES, STUDENTS PLAY JAI ALAI | False | By Paul Guernsey | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/court-blocks-operaiton-of-a-new-asphalt-plant.html | COURT BLOCKS OPERAITON OF A NEW ASPHALT PLANT | False | By Milena Jovanovitch | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/heather-thomas-to-wed-in-august.html | Heather Thomas To Wed in August | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-377487.html | IN SHORT: FICTION | False | By Diane Cole | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Carlo M. Sardella | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/news-summary-sunday-february-22-1987.html | NEWS SUMMARY: SUNDAY, FEBRUARY 22, 1987 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/art-real-and-imagined-landscapes-at-the-squibb-gallery.html | ART; 'REAL AND IMAGINED' LANDSCAPES AT THE SQUIBB GALLERY | False | By Vivien Raynor | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/ivy-miller-to-wed.html | Ivy Miller to Wed | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/in-exhibit-odyssey-of-ethiopian-jews.html | IN EXHIBIT, ODYSSEY OF ETHIOPIAN JEWS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-people-abdul-jabbar-sued.html | SPORTS PEOPLE; Abdul-Jabbar Sued | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/cable-tv-notes-a-e-aims-to-woo-younger-viewers.html | CABLE TV NOTES; A&E; AIMS TO WOO YOUNGER VIEWERS | False | By Steve Schneider | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/the-drive-to-excel.html | THE DRIVE TO EXCEL | False | By Anna Quindlen | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/a-voice-from-bangkok-the-west-should-take-cambodians-off-our.html | A VOICE FROM BANGKOK; THE WEST SHOULD 'TAKE CAMBODIANS OFF OUR HANDS' | False | By Suthichai Yoon | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/woman-to-head-exeter.html | Woman to Head Exeter | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/naacp-sues-four-of-its-former-lawyers.html | N.A.A.C.P. Sues Four of Its Former Lawyers | False | By Lena Williams | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/music-inaugural-concerts-planned-for-historic-church-s-new-organ.html | MUSIC; INAUGURAL CONCERTS PLANNED FOR HISTORIC CHURCH'S 'NEW ORGAN' | False | By Robert Sherman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-social-security-expresses-a-rich-nation-s-conscience-raise-taxes-instead-844287.html | SOCIAL SECURITY EXPRESSES A RICH NATION'S CONSCIENCE; Raise Taxes Instead | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/cabaret-marti-stevens.html | CABARET: MARTI STEVENS | False | By Stephen Holden | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-question-of-the-week-how-do-you-feel-about-spring-training-854787.html | QUESTION OF THE WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/panel-again-talks-to-mcfarlane.html | PANEL AGAIN TALKS TO MCFARLANE | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/l-laguna-beach-111787.html | Laguna Beach | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/tina-m-gallagher-becomes-a-bride.html | Tina M. Gallagher Becomes a Bride | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/madison-karlock-and-ms-franklin-exchange-vows.html | Madison Karlock And Ms. Franklin Exchange Vows | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/anxious-waiting-gloomy-white-house-braces-for-judgments-tower-panel-s-report.html | ANXIOUS WAITING; A GLOOMY WHITE HOUSE BRACES FOR THE JUDGMENTS IN TOWER PANEL'S REPORT | False | By Steven V. Roberts | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/the-midwives-tales.html | THE MIDWIVES' TALES | False | By Angeline Goreau | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/data-update-february-22-1987.html | DATA UPDATE: February 22, 1987 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/about-men-a-male-secretary.html | ABOUT MEN; A Male Secretary | False | By Joseph Finder | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/headliners-easy-writer.html | HEADLINERS; EASY WRITER | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/birders-unite.html | BIRDERS, UNITE! | False | By Erma J. Fisk | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/sarah-morse-to-wed-j-h-viccellio-3d.html | Sarah Morse to Wed J. H. Viccellio 3d | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-fordham-surges-by-longhorns.html | COLLEGE BASKETBALL; Fordham Surges by Longhorns | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/on-long-island-activity-accelerates-at-old-drivein-site.html | ON LONG ISLAND; Activity Accelerates at Old Drive-In Site | False | By Diana Shaman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/us-seeking-agreement-to-use-air-base-in-zaire.html | U.S. Seeking Agreement to Use Air Base in Zaire | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/for-limousines-a-wider-clientele.html | FOR LIMOUSINES, A WIDER CLIENTELE | False | By Lenny Savino | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/new-yorkers-etc-quitters-two-smoked-food-another-knitted.html | NEW YORKERS, Etc.; Quitters: Two 'Smoked' Food, Another Knitted | False | By Enid Nemy | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-turoff-trial-opens-with-accusations.html | THE REGION; TUROFF TRIAL OPENS WITH ACCUSATIONS | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/california-on-a-cozy-scale.html | CALIFORNIA ON A COZY SCALE | False | By Thomas Simmons | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/mao-made-us-do-it.html | MAO MADE US DO IT | False | By Merle Goldman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-435987.html | WHAT'S NEW IN JEWELRY | False | By Lori Miller | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/an-rx-for-jobs-lost-through-mergers.html | AN RX FOR JOBS LOST THROUGH MERGERS | False | By Robert O'Brien and Richard Kline | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/governors-seek-work-plan-linked-to-welfare-benefits.html | GOVERNORS SEEK WORK PLAN LINKED TO WELFARE BENEFITS | False | By John Herbers, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/higher-education-ongoing-challenge.html | HIGHER EDUCATION: ONGOING CHALLENGE | False | By Priscilla van Tassel | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-condom-industry-ads-462187.html | CONDOM INDUSTRY ADS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/what-s-doing-in-st-louis.html | WHAT'S DOING IN; St. Louis | False | By James Hirsch | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/counseling-is-not-all-fun-and-games.html | COUNSELING IS NOT ALL FUN AND GAMES | False | By David Fleischner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/q-and-a-109187.html | Q and A | False | By Stanley Carr | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/l-low-wage-jobs-815087.html | Low-Wage Jobs | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/lorie-combias-weds-thomas-g-holevas.html | Lorie Combias Weds Thomas G. Holevas | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/street-and-evening-fashion-looks-as-different-as-night-and-day.html | STREET AND EVENING FASHION; Looks as Different as Night and Day | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/j-stephen-sheils-to-wed-merry-gines-executive.html | J. Stephen Sheils to Wed Merry Gines, Executive | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/for-spain-s-socialists-fire-from-the-left.html | FOR SPAIN'S SOCIALISTS, FIRE FROM THE LEFT | False | By Edward Schumacher, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/best-sellers-february-22-1987.html | BEST SELLERS: February 22, 1987 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-notebook-kuhn-s-book-reveals-macphail-s-role-in-his-ouster.html | BASEBALL NOTEBOOK; Kuhn's Book Reveals MacPhail's Role in his Ouster | False | By Murray Chass | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/tv-view-lessons-to-be-learned-from-amerkia.html | TV VIEW; LESSONS TO BE LEARNED FROM 'AMERKIA' | False | By John Corry | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/old-greenwich-fights-new-development-in-stamford.html | OLD GREENWICH FIGHTS NEW DEVELOPMENT IN STAMFORD | False | By Peggy McCarthy | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/gardening-unpalatable-plants-may-discourage-deer.html | GARDENING; UNPALATABLE PLANTS MAY DISCOURAGE DEER | False | By Carl Totemeier | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/talk-seminary-row-west-122d-street-where-theologians-past-present-future-hold.html | THE TALK OF SEMINARY ROW; West 122d Street: Where Theologians Past, Present and Future Hold Sway | False | By Ari L. Goldman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/youth-suicide-is-rising.html | YOUTH SUICIDE IS RISING | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/sunrise-sunset.html | SUNRISE, SUNSET | False | By James A. Snead | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-social-security-expresses-a-rich-nation-s-conscience-844187.html | SOCIAL SECURITY EXPRESSES A RICH NATION'S CONSCIENCE | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/us-plans-to-increase-war-games-in-latin-america.html | U.S. PLANS TO INCREASE WAR GAMES IN LATIN AMERICA | False | By Richard Halloran, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/phyllis-e-kaplan-engaged.html | Phyllis E. Kaplan Engaged | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/tax-study-needs-time-and-thought.html | TAX STUDY NEEDS TIME AND THOUGHT | False | By Matthew Feldman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-opinion-living-a-life-on-an-acre-of-li.html | LONG ISLAND OPINION; LIVING A LIFE ON AN ACRE OF L.I. | False | By Elizabeth Hunter | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/peering-into-the-energy-future-and-sighting-gas-shortages.html | PEERING INTO THE ENERGY FUTURE AND SIGHTING GAS SHORTAGES | False | By Philip Shabecoff | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-on-gold-street-17-outlet-food-mall.html | POSTINGS: On Gold Street; 17-Outlet Food Mall | False | By Lisa W. Foderaro | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/an-opium-warlord-s-news-conference-spurs-burma-and-thailand-to-battle-him.html | An Opium Warlord's News Conference Spurs Burma and Thailand to Battle Him | False | By Barbara Crossette, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/death-certification-a-problem.html | DEATH: CERTIFICATION A PROBLEM | False | By Sandra Friedland | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/4-boston-buildings-burn.html | 4 Boston Buildings Burn | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/upstaged-by-parents.html | UPSTAGED BY PARENTS | False | By Carolyn Gaiser | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/takeover-of-sports-debt-asked.html | TAKEOVER OF SPORTS DEBT ASKED | False | By Joseph F. Sullivan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/results-plus-841887.html | RESULTS PLUS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/business-forum-tax-revision-state-level-put-rich-back-tax-rolls.html | BUSINESS FORUM: TAX REVISION AT THE STATE LEVEL; Put the Rich Back on the Tax Rolls | False | By David Wilhelm | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/numismatics-design-competition-is-announced.html | NUMISMATICS; DESIGN COMPETITION IS ANNOUNCED | False | By Ed Reiter | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/russians-recover-lost-ice-station.html | RUSSIANS RECOVER LOST ICE STATION | False | By Theodore Shabad | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-where-deconstruction-begins-395087.html | WHERE DECONSTRUCTION BEGINS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-some-reminders-for-the-future.html | CONNECTICUT OPINION; SOME REMINDERS FOR THE FUTURE | False | By Jean Minahan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/susan-rotman-engaged.html | Susan Rotman Engaged | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/drug-abuse-splits-hamptons-residents.html | DRUG-ABUSE SPLITS HAMPTONS RESIDENTS | False | By Thomas Clavin | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/obituaries/cardinal-parecattil.html | CARDINAL PARECATTIL | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/views-of-sport-knicks-and-nets-a-comedy-in-four-acts.html | VIEWS OF SPORT; KNICKS AND NETS: A COMEDY IN FOUR ACTS | False | By Bill Scheft | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/panel-urges-state-protect-100000-acres.html | PANEL URGES STATE PROTECT 100,000 ACRES | False | By Richard L Madden | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/adopt-a-horse-plan-to-fix-bridgeport-carousel.html | 'ADOPT-A-HORSE' PLAN TO FIX BRIDGEPORT CAROUSEL | False | By Sandra S. Sopko | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/campbell-soup-says-workers-are-sabotaging-plant-in-ohio.html | Campbell Soup Says >Workers Are Sabotaging Plant in Ohio | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/store-plan-spurs-calls-for-road.html | STORE PLAN SPURS CALLS FOR ROAD | False | By Phillip Lutz | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/mother-testifies-at-murder-trial.html | MOTHER TESTIFIES AT MURDER TRIAL | False | By Marcia Chambers, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/television-soviet-viewers-are-seeing-more-including-news-of-the-us.html | TELEVISION; SOVIET VIEWERS ARE SEEING MORE, INCLUDING NEWS OF THE U.S. | False | Ellen Mickiewicz, professor of political science at Emory University, is writing a book, "Split Signals: The Television Revolution in the Soviet Union." | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-376587.html | IN SHORT: FICTION | False | By Richard Goodman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-love-story-part-ii.html | FOLLOW-UP ON THE NEWS; Love Story: Part II | False | By Richard Haitch | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/perspectives-the-sold-building-assessing-offices-at-45-of-value.html | PERSPECTIVES: THE 'SOLD BUILDING'; Assessing Offices at 45% of Value | False | By Alan S. Oser | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-briefing-843587.html | WASHINGTON TALK: BRIEFING | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/animal-antibiotics-tied-to-illnesses-in-humans.html | ANIMAL ANTIBIOTICS TIED TO ILLNESSES IN HUMANS | False | By Irvin Molotsky, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/home-video-recent-cassettes-424187.html | HOME VIDEO; RECENT CASSETTES | False | By Jon Pareles | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/cabaret-mostly-mercer.html | CABARET: 'MOSTLY MERCER' | False | By John S. Wilson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/l-letters-to-the-long-island-editor-politicians-are-always-party-leaders-337787.html | LETTERS TO THE LONG ISLAND EDITOR; Politicians Are Always Party Leaders | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/opera-music-institute-to-get-a-3year-trial.html | OPERA-MUSIC INSTITUTE TO GET A 3-YEAR TRIAL | False | By Rena Fruchter | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-social-security-expresses-a-rich-nation-s-conscience-a-jonathan-swifty-461787.html | SOCIAL SECURITY EXPRESSES A RICH NATION'S CONSCIENCE; A Jonathan Swifty | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/should-cigarette-ads-be-outlawed.html | SHOULD CIGARETTE ADS BE OUTLAWED? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-houston-scores-38-but-army-loses.html | COLLEGE BASKETBALL; Houston Scores 38, But Army Loses | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/where-cold-and-food-are-the-tools-of-torture.html | WHERE COLD AND FOOD ARE THE TOOLS OF TORTURE | False | By Bill Keller | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-journal-beware-the-trap-of-the-equal-marriage.html | LONG ISLAND JOURNAL; BEWARE THE TRAP OF THE 'EQUAL MARRIAGE' | False | By Judy Rand Arfa | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-when-roofs-collapse-on-memory.html | CONNECTICUT OPINION; WHEN ROOFS COLLAPSE ON MEMORY | False | By Daniel Ort | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/headliners-fast-learner.html | HEADLINERS; FAST LEARNER | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-opinion-snow-brings-out-the-beauty-too.html | WESTCHESTER OPINION; SNOW BRINGS OUT THE BEAUTY, TOO | False | By Joyce S. Hughey | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/books-from-the-times.html | BOOKS FROM THE TIMES | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/horse-racing-theatrical-captures-turf-cup-by-a-neck.html | HORSE RACING; THEATRICAL CAPTURES TURF CUP BY A NECK | False | By Steven Crist, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/ann-biester-to-be-bride.html | Ann Biester To Be Bride | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-nation-us-issues-rules-for-drug-tests.html | THE NATION; U.S. ISSUES RULES FOR DRUG TESTS | False | By Martha A. Miles and Caroline Rand Herron | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/soviet-advance-notice-of-a-blast-likely.html | SOVIET ADVANCE NOTICE OF A-BLAST LIKELY | False | By Bill Keller, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/accord-on-dollar-appears-remote.html | ACCORD ON DOLLAR APPEARS REMOTE | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/space-weapon-stirs-debate-over-possible-offensive-use.html | SPACE WEAPON STIRS DEBATE OVER POSSIBLE OFFENSIVE USE | False | By William J. Broad | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/the-poet-s-quest-for-the-father.html | THE POET'S QUEST FOR THE FATHER | False | By Stanley Kunitz | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/agency-roles-reviewed-in-child-abuse.html | AGENCY ROLES REVIEWED IN CHILD ABUSE | False | By Ellen G. Lahr | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/is-old-nassau-sexist-princeton-examines-its-school-song.html | IS 'OLD NASSAU' SEXIST? PRINCETON EXAMINES ITS SCHOOL SONG | False | Special to the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/gaza-carpenters-defy-the-israelis-a-union-votes.html | Gaza Carpenters Defy the Israelis: A Union Votes | False | By Francis X. Clines, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/data-bank-february-22-1987.html | DATA BANK: February 22, 1987 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/investing.html | INVESTING | False | By John C. Boland | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/home-clinic-wood-stoves-how-to-enjoy-the-heat-without-the-hazards.html | HOME CLINIC; WOOD STOVES: HOW TO ENJOY THE HEAT WITHOUT THE HAZARDS | False | By Bernard Gladstone | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-mets-given-off-field-pointers.html | BASEBALL; Mets Given Off-Field Pointers | False | By Joseph Durso | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/getting-a-taste-of-harvard.html | GETTING A TASTE OF HARVARD | False | FLORENCE FABRICANT writes the Food Notes column of The Times. | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/cuomo-s-withdrawal-may-bolster-his-role-as-broker-democrats-say.html | CUOMO'S WITHDRAWAL MAY BOLSTER HIS ROLE AS BROKER, DEMOCRATS SAY | False | By E. J. Dionne Jr. | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-opinion-high-tech-is-not-the-answer.html | LONG ISLAND OPINION; HIGH TECH IS NOT THE ANSWER | False | By Alex Selenow | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/anne-cover-plans-summer-wedding.html | Anne Cover Plans Summer Wedding | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/energy-audit-of-businesses-will-expand.html | ENERGY AUDIT OF BUSINESSES WILL EXPAND | False | By Elizabeth Neuffer | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-briefing-843687.html | WASHINGTON TALK: BRIEFING | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/europe-and-japan-show-new-decline-in-their-economies.html | EUROPE AND JAPAN SHOW NEW DECLINE IN THEIR ECONOMIES | False | By Paul Lewis, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/jazz-elson-and-horns.html | JAZZ: ELSON AND HORNS | False | By Jon Pareles | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/gandhi-and-zia-meet-in-india.html | GANDHI AND ZIA MEET IN INDIA | False | Special to the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/judith-eldon-rose-and-ivan-epstein-to-marry-in-may.html | Judith Eldon Rose And Ivan Epstein To Marry in May | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-the-wassaw-philharmonic.html | MUSIC: THE WASSAW PHILHARMONIC | False | By John Rockwell | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/east-germans-oust-american.html | East Germans Oust American | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/machine-s-fumes-make-players-ill.html | Machine's Fumes Make Players Ill | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/readings-to-honor-the-late-janet-flanner.html | Readings to Honor The Late Janet Flanner | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/crime-045087.html | CRIME | False | By Newgate Callendar | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/north-castle-debates-bid-to-convert-cement-plan.html | NORTH CASTLE DEBATES BID TO CONVERT CEMENT PLAN | False | By Tessa Melvin | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By John Russell | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-accommodation-in-south-africa-358487.html | Accommodation In South Africa | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/in-defense-of-the-black-market.html | IN DEFENSE OF THE BLACK MARKET | False | By Mario Vargas Llosa | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/guidry-is-serene-down-on-farm.html | GUIDRY IS SERENE DOWN ON FARM | False | By Murray Chass | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/hockey-devils-end-three-game-slide.html | HOCKEY; DEVILS END THREE-GAME SLIDE | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/for-arafat-nothing-succeeds-like-failure.html | FOR ARAFAT, NOTHING SUCCEEDS LIKE FAILURE | False | By John Kifner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/officials-cite-21-food-outlets.html | OFFICIALS CITE 21 FOOD OUTLETS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-trying-to-help-an-ugly-dragon.html | FOLLOW-UP ON THE NEWS; Trying to Help An Ugly Dragon | False | By Richard Haitch | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/but-help-is-on-the-horizon.html | BUT HELP IS ON THE HORIZON | False | By Leo H. Carney | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/magician-expounds-on-his-art.html | MAGICIAN EXPOUNDS ON HIS ART | False | By Joan Cook | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/l-station-parking-fees-held-in-question-843787.html | STATION PARKING FEES HELD IN QUESTION | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-guide-176587.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-people-back-to-the-field.html | SPORTS PEOPLE; Back to the Field | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-television.html | CRITICS CHOICES; Television | False | By John J. O'Connor | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-york-earns-high-rank-on-environment.html | New York Earns High Rank on Environment | False | By Philip Shabecoff, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/obituaries/p-harvey-chase-dies-at-57-specialized-in-rheumatology.html | P. Harvey Chase Dies at 57; Specialized in Rheumatology | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/children-s-books-bookshelf-045187.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/inquiries-look-at-origin-of-arms-sitting-unclaimed-in-honduran-warehouse.html | INQUIRIES LOOK AT ORIGIN OF ARMS SITTING UNCLAIMED IN HONDURAN WAREHOUSE | False | By Stephen Engelberg With James Lemoyne, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/inside-836987.html | INSIDE | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/neighborhood-in-florida-is-calm-after-melees.html | Neighborhood in Florida Is Calm After Melees | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/shortages-of-inspectors-hinder-towns.html | SHORTAGES OF INSPECTORS HINDER TOWNS | False | By Robert A. Hamilton | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/as-catholics-meet-controversy-contrasting-styles-emerge.html | AS CATHOLICS MEET CONTROVERSY, CONTRASTING STYLES EMERGE | False | By Joseph Berger | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/kidder-faces-life-after-siegel.html | Kidder Faces Life After Siegel | False | By William Glaberson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/beauty.html | BEAUTY | False | By Linda Wells | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-scalia-speaks-up-quite-clearly-at-bar-convention.html | IDEAS & TRENDS; SCALIA SPEAKS UP, QUITE CLEARLY, AT BAR CONVENTION | False | By George Johnson and Laura Mansnerus | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-journal-entrepreneurs-night.html | WESTCHESTER JOURNAL; 'ENTREPRENEURS NIGHT' | False | By Penny Singer | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-briefing-748187.html | WASHINGTON TALK: BRIEFING | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/the-a-b-c-s-of-skiing-with-the-kids.html | THE A B C's OF SKIING WITH THE KIDS | False | By Marialisa Calta | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/in-new-jersey-housing-catching-up-with-citys-revival.html | IN NEW JERSEY; Housing Catching Up With City's Revival | False | By Rachelle Garbarine | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/paperback-best-sellers-february-22-1987.html | PAPERBACK BEST SELLERS: February 22, 1987 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/cathy-reid-is-engaged-to-james-stranberg-jr.html | Cathy Reid Is Engaged To James Stranberg Jr. | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/art-view-a-vivacious-and-poignant-look-at-the-harlem-of-old.html | ART VIEW; A VIVACIOUS AND POIGNANT LOOK AT THE HARLEM OF OLD | False | By John Russell | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/soviet-lists-8-jews-who-it-says-can-t-leave.html | Soviet Lists 8 Jews Who It Says Can't Leave | False | By Theodore Shabad | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/on-my-mind-breaking-the-case.html | ON MY MIND; BREAKING THE CASE | False | By A. M. Rosenthal | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/topics-longer-and-wronger-true-progress.html | TOPICS: LONGER AND WRONGER; True Progress | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/brazil-s-debts-now-carry-a-political-price-for-president.html | BRAZIL'S DEBTS NOW CARRY A POLITICAL PRICE FOR PRESIDENT | False | By Alan Riding | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/freeda-cathcart-plans-to-be-married-in-july.html | Freeda Cathcart Plans To Be Married in July | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/hockey-rangers-are-regrouping.html | HOCKEY; Rangers Are Regrouping | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-people-bonus-on-hold.html | SPORTS PEOPLE; Bonus on Hold | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-exact-measures-855787.html | Exact Measures | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/syrian-armored-force-is-reported-outside-beirut.html | Syrian Armored Force Is Reported Outside Beirut | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/delving-into-life-the-chinese-writers-duty.html | DELVING INTO LIFE - THE CHINESE WRITER'S DUTY | False | By Lin Binyan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-big-east-pitt-wins-76-66-and-leads-big-east.html | COLLEGE BASKETBALL; BIG EAST; Pitt Wins, 76-66, and Leads Big East | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/editor-s-note.html | EDITOR'S NOTE | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/movies/today-s-mysteries-the-whodunit-and-the-mood-dunit.html | TODAY'S MYSTERIES; THE WHODUNIT AND THE MOOD-DUNIT | False | By Walter Goodman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/giving-good-repair-standards-the-force-of-law.html | Giving Good-Repair Standards the Force of Law | False | By Robert Hamilton | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-nonfiction-artists-in-the-house.html | IN SHORT: NONFICTION; ARTISTS IN THE HOUSE | False | By Carol Vogel | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-marist-sets-back-wagner-by-80-64.html | COLLEGE BASKETBALL; Marist Sets Back Wagner by 80-64 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-coach-is-vital-in-early-years-746487.html | Coach Is Vital In Early Years | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/estimate-of-tax-windfall-for-city-is-disputed.html | Estimate of Tax Windfall for City Is Disputed | False | By Alan Finder | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/doctor-says-he-was-beaten-in-arrest.html | DOCTOR SAYS HE WAS BEATEN IN ARREST | False | By Selwyn Raab | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/panel-to-urge-standard-fees-in-medicare-services.html | PANEL TO URGE STANDARD FEES IN MEDICARE SERVICES | False | By Robert Pear, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/soviet-and-sudan-sign-3-year-trade-accord.html | Soviet and Sudan Sign 3-Year Trade Accord | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/elizabeth-sanger-planning-to-wed-j-a-trachtenberg.html | Elizabeth Sanger Planning to Wed J. A. Trachtenberg | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/wedding-is-planned-by-elaine-jurgensen.html | Wedding Is Planned By Elaine Jurgensen | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-growing-pains-at-cliffside-park.html | DINING OUT; GROWING PAINS AT CLIFFSIDE PARK | False | By Valerie Sinclair | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-opinion-the-garbage-solution-isnt-that-simple.html | NEW JERSEY OPINION; THE GARBAGE SOLUTION ISN'T THAT SIMPLE | False | By James Hilbert, Mark Lohbauer and Jean Burnett | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/washington-talk-capital-reading-looking-at-myths.html | WASHINGTON TALK: CAPITAL READING; Looking at Myths | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/babylon-may-end-beach-home-leases.html | BABYLON MAY END BEACH-HOME LEASES | False | By Debra Wetzel | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/tourist-railroad-seeks-to-haul-freight.html | TOURIST RAILROAD SEEKS TO HAUL FREIGHT | False | By Jack Cavanaugh | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/exorcise-reykjavik.html | EXORCISE REYKJAVIK | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/concert-the-deller-consort.html | CONCERT: THE DELLER CONSORT | False | By Tim Page | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-where-deconstruction-begins-396387.html | WHERE DECONSTRUCTION BEGINS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/harvard-to-help-some-law-alumni-to-pay-loans.html | Harvard to Help Some Law Alumni to Pay Loans | False | By Fox Butterfield, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/brutality-cases-decline-in-1986.html | Brutality Cases Decline in 1986 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-la-salle-ties-for-first-by-stopping-st-peter-s.html | COLLEGE BASKETBALL; La SALLE TIES FOR FIRST BY STOPPING ST. PETER'S | False | By Alex Yannis, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/caroline-v-mortimer-to-marry-june-27.html | Caroline V. Mortimer to Marry June 27 | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/a-soft-spot-for-sousaphones.html | A SOFT SPOT FOR SOUSAPHONES | False | By Eva Hoffman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-vietnam-without-watergate-393887.html | VIETNAM WITHOUT WATERGATE? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/deborah-rosenbach-to-wed-rabbi-r-z-schwartz.html | Deborah Rosenbach to Wed Rabbi R. Z. Schwartz | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/the-debate-debate.html | THE DEBATE DEBATE | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/margaret-h-holcomb-to-be-married-in-june.html | Margaret H. Holcomb To Be Married in June | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/week-in-business-piedmont-invites-suitors-to-its-door.html | WEEK IN BUSINESS; Piedmont Invites Suitors to Its Door | False | By Merrill Perlman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/camera-a-new-auto-focusing-single-lens-reflex.html | CAMERA; A New Auto-Focusing Single-Lens Reflex | False | By Andy Grundberg | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-touch-for-tennis-856087.html | Touch for Tennis | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-how-we-can-encourage-gorbachev-s-changes-844887.html | HOW WE CAN ENCOURAGE GORBACHEV'S CHANGES | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/plan-for-preserve-aired-in-montana.html | PLAN FOR PRESERVE AIRED IN MONTANA | False | Special to the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/speaking-personally-wandering-around-a-wasteland.html | SPEAKING PERSONALLY; WANDERING AROUND A WASTELAND | False | By Michael Moffatt | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/bridge-and-in-the-runner-up-spot.html | BRIDGE; AND IN THE RUNNER-UP SPOT | False | By Alan Truscott | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/movies/film-view-oscars-seen-in-a-crystal-ball.html | FILM VIEW; OSCARS SEEN IN A CRYSTAL BALL | False | By Vincent Canby | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-world-contras-fighting-each-other-again.html | THE WORLD; CONTRAS FIGHTING EACH OTHER AGAIN | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-256587.html | FOLLOW-UP ON THE NEWS | False | By Shelly Feuer Domash | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/talking-appraisals-stripping-away-the-mystery.html | TALKING: Appraisals; Stripping Away the Mystery | False | By Andree Brooks | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-people-in-the-running.html | SPORTS PEOPLE; In the Running | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/concern-renewed-over-latin-debt.html | CONCERN RENEWED OVER LATIN DEBT | False | By Alan Riding, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-046287.html | IN SHORT: FICTION | False | By Ellen Pall | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/fashion-paris-when-it-sizzles.html | FASHION; PARIS WHEN IT SIZZLES | False | By Carrie Donovan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-social-security-expresses-a-rich-nation-s-conscience-adopt-pension-system-844387.html | SOCIAL SECURITY EXPRESSES A RICH NATION'S CONSCIENCE; Adopt Pension System | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/state-is-hot-in-icy-competition.html | STATE IS HOT IN ICY COMPETITION | False | By Ralph Ginzburg | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/art-winners-works-in-hartford.html | ART; WINNERS WORKS IN HARTFORD | False | By William Zimmer | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-region-ghostly-throngs-in-halls-of-culture.html | THE REGION; GHOSTLY THRONGS IN HALLS OF CULTURE | False | By Carlyle C. Douglas and Mary Connelly | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/national-notebook-amarillo-tex-a-lone-star-in-a-cloudy-sky.html | NATIONAL NOTEBOOK: Amarillo, Tex.; A Lone Star In a Cloudy Sky | False | By Bill G. Cox | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/north-s-secretary-tells-us-inquiry-of-shredding-files.html | NORTH'S SECRETARY TELLS U.S. INQUIRY OF SHREDDING FILES | False | By Philip Shenon, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/hockey-islanders-regain-scoring-touch.html | HOCKEY; ISLANDERS REGAIN SCORING TOUCH | False | By Robin Finn, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/trying-to-avoid-an-insurance-debacle.html | Trying to Avoid an Insurance Debacle | False | By David Tuller | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/former-governor-will-seek-top-post-in-kentucky-again.html | Former Governor Will Seek Top Post in Kentucky Again | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/recital-gibbons-on-harpsicord.html | RECITAL: GIBBONS ON HARPSICORD | False | By Tim Page | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/rio-de-janeiro-111887.html | Rio de Janeiro | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-tales-of-taxation-360087.html | Tales Of Taxation | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-question-of-the-week-how-do-you-feel-about-spring-training-854887.html | QUESTION OF THE WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/l-turkey-378387.html | Turkey | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/drugabuse-center-splits-hamptons-residents-a-great-need-out-here.html | DRUG-ABUSE CENTER SPLITS HAMPTONS RESIDENTS; 'A GREAT NEED OUT HERE FOR HELP' | False | By Thomas Clavin | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-436087.html | WHAT'S NEW IN JEWELRY | False | By Lori Miller | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/nunn-won-t-enter-presidential-race.html | NUNN WON'T ENTER PRESIDENTIAL RACE | False | By Robin Toner, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal-712287.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/about-westchester-comics-and-cards.html | ABOUT WESTCHESTER; COMICS AND CARDS | False | By Lynne Ames | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/l-turkey-377887.html | Turkey | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/riggins-gets-51-but-rutgers-falls.html | Riggins Gets 51, But Rutgers Falls | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/suzanne-appel-becomes-bride.html | Suzanne Appel Becomes Bride | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/state-bids-court-reconsider-ruling-on-homeless-aid.html | STATE BIDS COURT RECONSIDER RULING ON HOMELESS AID | False | By Janet Gardner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/claire-laporte-engaged-to-neil-kulick.html | Claire Laporte Engaged to Neil Kulick | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-question-of-the-week-how-do-you-feel-about-spring-training-855187.html | QUESTION OF THE WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/l-letters-to-the-long-island-editor-flaws-seen-in-legal-fund-256387.html | LETTERS TO THE LONG ISLAND EDITOR; Flaws Seen In Legal Fund | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-question-of-the-week-how-do-you-feel-about-spring-training-713687.html | QUESTION OF THE WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/travel-advisory-california-museums-new-zealand-homesteads.html | TRAVEL ADVISORY; California Museums, New Zealand Homesteads | False | By Lawrence Van Gelder | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/dance-pittsburgh-alloy.html | DANCE: PITTSBURGH ALLOY | False | By Jennifer Dunning | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-journal-finding-a-killer.html | WESTCHESTER JOURNAL; FINDING A KILLER | False | By Roberta Hershenson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/antiques-enthusiasm-for-bookplates-revives.html | ANTIQUES; ENTHUSIASM FOR BOOKPLATES REVIVES | False | By Ann Barby | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-where-deconstruction-begins-395487.html | WHERE DECONSTRUCTION BEGINS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-question-of-the-week-how-do-you-feel-about-spring-training-854687.html | QUESTION OF THE WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/film-10-years-into-the-stallone-era-what-it-uh-all-means.html | FILM; 10 YEARS INTO THE STALLONE ERA: WHAT IT, UH, ALL MEANS | False | By Steven D. Stark | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/others-hold-elections-in-chicago-they-have-brawls.html | OTHERS HOLD ELECTIONS -- IN CHICAGO THEY HAVE BRAWLS | False | By Andrew H. Malcolm | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/guest-observer-blowing-up-the-60-s.html | GUEST OBSERVER; Blowing Up the 60's | False | By Benjamin J. Stein | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/on-the-job-in-the-schools.html | ON THE JOB IN THE SCHOOLS | False | By Edward B. Fiske | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/what-the-wicked-magician-did.html | WHAT THE WICKED MAGICIAN DID | False | By Barbara Tritel | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/panel-sets-1988-limit-on-campaign-expense.html | Panel Sets 1988 Limit On Campaign Expense | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-flavors-of-southwest-in-mt-kisco.html | DINING OUT; FLAVORS OF SOUTHWEST IN MT. KISCO | False | By M. H. Reed | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/hearing-to-focus-on-reactor-plan.html | HEARING TO FOCUS ON REACTOR PLAN | False | By Ben A. Franklin, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/home-is-where-the-publishing-is.html | HOME IS WHERE THE PUBLISHING IS | False | By Sharon L. Bass | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/a-favorite-building-contest-seeking-votes.html | A FAVORITE BUILDING? CONTEST SEEKING VOTES | False | By Charlotte Libov | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-winter-s-tale-too-long-too-cold.html | CONNECTICUT OPINION; WINTER'S TALE: TOO LONG, TOO COLD | False | By Phyllis Lapin | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/pupils-take-center-stage-for-opera.html | PUPILS TAKE CENTER STAGE FOR OPERA | False | By Barbara Delatiner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-the-cia-today-394487.html | THE C.I.A. TODAY | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/l-letters-to-the-long-island-editor-care-of-retarded-other-views-337587.html | LETTERS TO THE LONG ISLAND EDITOR; Care of Retarded: Other Views | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/suzanne-m-devries-plans-to-marry-gerard-sullivan.html | Suzanne M. DeVries Plans To Marry Gerard Sullivan | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/grand-hopes-for-a-new-improved-collider.html | GRAND HOPES FOR A NEW, IMPROVED COLLIDER | False | By Elizabeth Kolbert | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/c-corrections-824087.html | CORRECTIONS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/college-basketball-indiana-beats-iowa-as-alford-gets-24.html | COLLEGE BASKETBALL; Indiana Beats Iowa As Alford Gets 24 | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/priest-uses-the-stage-to-bind-community.html | PRIEST USES THE STAGE TO BIND COMMUNITY | False | By Anne Semmes Groo | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-coaching-the-referees-359387.html | Coaching The Referees | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/seeking-the-gray-whale.html | SEEKING THE GRAY WHALE | False | By William Brand | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/c-a-correction-173287.html | A CORRECTION | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/gallery-view-two-artists-who-flourish-in-a-postmodern-climate.html | GALLERY VIEW; TWO ARTISTS WHO FLOURISH IN A POSTMODERN CLIMATE | False | By Michael Brenson | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal-713387.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/klan-protests-slaying-of-principal-in-georgia.html | Klan Protests Slaying Of Principal in Georgia | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-snakeskin-and-sex-360387.html | Snakeskin And Sex | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-where-deconstruction-begins-044987.html | WHERE DECONSTRUCTION BEGINS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/home-video-recent-cassettes-424487.html | HOME VIDEO; RECENT CASSETTES | False | By Edward Schneider | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/antiques-folk-art-and-artifacts-at-lambert-castle.html | ANTIQUES; FOLK ART AND ARTIFACTS AT LAMBERT CASTLE | False | By Muriel Jacobs | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-opinion-the-tappan-zee-a-bridge-too-slow.html | WESTCHESTER OPINION; THE TAPPAN ZEE: A BRIDGE TOO SLOW | False | By Patricia Carroll | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/liberia-reported-to-divert-millions-in-us-aid.html | Liberia Reported to Divert Millions in U.S. Aid | False | By Kendall J. Wills | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/singlaub-asserts-he-seeks-treasure.html | SINGLAUB ASSERTS HE SEEKS TREASURE | False | By Seth Mydans, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-gospel-jazz-chamber-opera.html | MUSIC: GOSPEL-JAZZ CHAMBER OPERA | False | By John Rockwell | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/library-on-wheels-shows-children-the-joy-to-be-drevied-from-books.html | LIBRARY ON WHEELS SHOWS CHILDREN THE JOY TO BE DREVIED FROM BOOKS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/focus-little-rock-catching-up-in-the-sun-belt.html | FOCUS: Little Rock; Catching Up in the Sun Belt | False | By Anne Farris | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/playing-with-matches-in-iran.html | PLAYING WITH MATCHES IN IRAN | False | By Robert Jervis | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/braille-publisher-shows-way-to-a-wider-world.html | BRAILLE PUBLISHER SHOWS WAY TO A WIDER WORLD | False | Special to the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/civil-accord-seen-in-toxic-dumping.html | CIVIL ACCORD SEEN IN TOXIC DUMPING | False | By Philip Shabecoff, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/food-french-with-an-english-accent.html | FOOD; FRENCH WITH AN ENGLISH ACCENT | False | By Joanna Pruess | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-snakeskin-and-sex-360387.html | Snakeskin And Sex | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-tax-law-threatens-high-tech-consultants.html | NEW TAX LAW THREATENS HIGH-TECH CONSULTANTS | False | By Karla Jennings | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/can-you-do-the-job-and-sleep-at-night.html | 'CAN YOU DO THE JOB AND SLEEP AT NIGHT?' | False | By Patrick S. Washburn | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/follow-up-on-the-news-raising-the-stakes-in-north-dakota.html | FOLLOW-UP ON THE NEWS; Raising the Stakes In North Dakota | False | By Richard Haitch | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-locust-valley-lockjaw-359687.html | Locust Valley Lockjaw | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-436187.html | WHAT'S NEW IN JEWELRY | False | By Lori Miller | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/betsy-l-ennis-plans-to-marry-e-i-adler.html | Betsy L. Ennis Plans To Marry E. I. Adler | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/confessions-of-a-useless-man.html | CONFESSIONS OF A 'USELESS MAN' | False | By Robertson Davies | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/bilingual-programs-are-under-attack.html | BILINGUAL PROGRAMS ARE UNDER ATTACK | False | By Charlotte Libov | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/in-extreme-skiing-risk-is-joy.html | IN EXTREME SKIING, RISK IS JOY | False | By Ruth Robinson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/barracks-plan-is-disturbing-stafford.html | BARRACKS PLAN IS DISTURBING STAFFORD | False | By Robert A. Hamilton | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/theater/theater-a-director-s-odyssey-through-time-and-space.html | THEATER; A DIRECTOR'S ODYSSEY THROUGH TIME AND SPACE | False | By Leslie Bennetts | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-momentous-decision-not-to-run-for-president.html | THE MOMENTOUS DECISION NOT TO RUN FOR PRESIDENT | False | By Adam Clymer | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/miss-kirshbaum-wed-to-nunzio-gubitosa-3d.html | Miss Kirshbaum Wed To Nunzio Gubitosa 3d | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/question-of-the-week-next-week-does-boxing-still-have-its-appeal.html | QUESTION OF THE WEEK: NEXT WEEK; Does Boxing Still Have Its Appeal? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/magazine/l-tales-of-taxation-360187.html | Tales Of Taxation | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/st-john-s-beaten-at-0-00.html | ST. JOHN'S BEATEN AT 0:00 | False | By William C. Rhoden | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-city-law-7-mens-clubs-0.html | IDEAS & TRENDS; CITY LAW, 7; MENS CLUBS, 0 | False | By George Johnson and Laura Mansnerus | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/haughey-victory-casts-doubt-on-british-irish-pact.html | HAUGHEY VICTORY CASTS DOUBT ON BRITISH-IRISH PACT | False | By Howell Raines, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-of-the-times-tom-seaver-s-career-at-3-and-2.html | SPORTS OF THE TIMES; Tom Seaver's Career at 3 and 2 | False | By Dave Anderson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-st-luke-s-orchestra.html | MUSIC: ST. LUKE'S ORCHESTRA | False | By Will Crutchfield | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/2-connecticut-girls-rescued-after-fall-through-pond-ice.html | 2 CONNECTICUT GIRLS RESCUED AFTER FALL THROUGH POND ICE | False | By Scott Bronstein | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/role-of-colleges-widen-in-guiding-students-lives.html | ROLE OF COLLEGES WIDEN IN GUIDING STUDENTS' LIVES | False | By Edward B. Fiske | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/hustling-for-dignity.html | HUSTLING FOR DIGNITY | False | By William Blythe | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/investing-short-selling-the-mutual-funds.html | INVESTING; Short-Selling the Mutual Funds | False | By James C. Condon | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/joan-mcgivern-to-wed-in-june.html | Joan McGivern To Wed in June | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/from-half-moon-bay-to-santa-cruz.html | FROM HALF MOON BAY TO SANTA CRUZ | False | By Robert Lindsey | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/snuffing-out-smoking-in-the-office.html | Snuffing Out Smoking in the Office | False | By Ann E. Laforge | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Donavan Fitzpatrick | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/creating-new-offices-and-homes-through-fusion.html | Creating New Offices and Homes Through Fusion | False | By Mark McCain | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/tracy-gill-to-wed-andrew-ferguson.html | Tracy Gill to Wed Andrew Ferguson | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/l-much-of-what-wall-st-does-benefits-shareholders-and-the-public-462087.html | MUCH OF WHAT WALL ST. DOES BENEFITS SHAREHOLDERS AND THE PUBLIC | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/advice-on-cross-cultural-business.html | ADVICE ON CROSS-CULTURAL BUSINESS | False | By Penny Singer | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/l-social-security-440787.html | Social Security | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/sally-jayne-quist-marries.html | Sally Jayne Quist Marries | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/for-racial-harmony-howard-beach-meets-rochdale-village.html | FOR RACIAL HARMONY, HOWARD BEACH MEETS ROCHDALE VILLAGE | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/q-and-a-385987.html | Q and A | False | By Shawn G. Kennedy | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-inventive-menu-gentle-milieu.html | DINING OUT; INVENTIVE MENU, GENTLE MILIEU | False | By Patricia Brooks | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/if-youre-thinking-of-living-in-washington-township.html | IF YOU'RE THINKING OF LIVING IN; Washington Township | False | By Rachelle Garbarine | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/papa-paradox.html | PAPA PARADOX | False | By Hugh Kenner | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/pro-basketball-nets-defeat-knicks-in-bottom-of-barrell-game.html | PRO BASKETBALL; Nets Defeat Knicks in Bottom-of-Barrell Game | False | By Roy S. Johnson, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/in-short-fiction-036987.html | IN SHORT: FICTION | False | By William Ferguson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/l-the-truth-about-lincoln-394287.html | THE TRUTH ABOUT LINCOLN | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/the-symphony-orchestra-looks-back-to-the-future.html | THE SYMPHONY ORCHESTRA LOOKS BACK TO THE FUTURE | False | By John Rockwell | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/alpine-plants-have-cool-beauty-at-their-peak-of-bloom.html | ALPINE PLANTS HAVE COOL BEAUTY AT THEIR PEAK OF BLOOM | False | By Eliot Tozer | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/managua-warms-to-new-peace-plan.html | MANAGUA WARMS TO NEW PEACE PLAN | False | By Stephen Kinzer, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/verbatim-welfare-that-works.html | VERBATIM; WELFARE THAT WORKS | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/what-s-new-in-jewelry-434187.html | WHAT'S NEW IN JEWELRY | False | By Lori Miller | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/consumer-rates.html | CONSUMER RATES | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/survey-of-whistle-blowers-finds-retaliation-but-few-regrets.html | SURVEY OF WHISTLE BLOWERS FINDS RETALIATION BUT FEW REGRETS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/children-s-books-yookszooks-and-the-bomb.html | CHILDREN'S BOOKS; YOOKS,ZOOKS AND THE BOMB | False | By Roger Sutton | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/tav-holmes-art-historian-married-to-peter-chamberlain-berry-lawyer.html | Tav Holmes, Art Historian, Married To Peter Chamberlain Berry, Lawyer | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By Stephen Holden | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-around-the-camps-pirates-better-thrift-says.html | BASEBALL: AROUND THE CAMPS; Pirates Better, Thrift Says | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/movies/home-video-recent-cassettes-443087.html | HOME VIDEO; RECENT CASSETTES | False | By Glenn Collins | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/claire-f-o-brien-engaged.html | Claire F. O'Brien Engaged | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/music-orchestras-are-offering-a-rich-schedule.html | MUSIC; ORCHESTRAS ARE OFFERING A RICH SCHEDULE | False | By Robert Sherman | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-guide-171187.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/postings-restoration-workshop-rescuing-the-past.html | POSTINGS: Restoration Workshop; Rescuing the Past | False | By Lisa W. Foderaro | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/national-notebook-lake-milton-ohio-uncertainty-for-a-dry-spot.html | NATIONAL NOTEBOOK: Lake Milton, Ohio; Uncertainty For a Dry Spot | False | By Cynthia Zlotnik | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/lindbergh-rivals-wreck-sought-in-maine-woods.html | LINDBERGH RIVALS' WRECK SOUGHT IN MAINE WOODS | False | By Matthew L. Wald, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/dicey-days-at-mcdonnell-douglas.html | Dicey Days at McDonnell Douglas | False | By Steven Greenhouse | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/business-forum-tax-revision-at-the-state-level-states-should-follow.html | BUSINESS FORUM: TAX REVISION AT THE STATE LEVEL; States Should Follow the Federal Cue | False | By Bernard L. Weinstein and Harold T. Gross | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/dr-beth-lori-carlson-will-marry-next-june.html | Dr. Beth Lori Carlson Will Marry Next June | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/topics-longer-and-wronger-true-fat.html | TOPICS; LONGER AND WRONGER; True Fat | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-question-of-the-week-how-do-you-feel-about-spring-training-854987.html | QUESTION OF THE WEEK; HOW DO YOU FEEL ABOUT SPRING TRAINING? | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/theater-durang-s-bette-and-boo.html | THEATER; DURANG'S 'BETTE AND BOO' | False | By Alvin Klein | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/honeyghan-risking-his-title-and-a-party.html | Honeyghan Risking His Title and a Party | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/connecticut-opinion-drawing-the-gop-back-from-the-abyss.html | CONNECTICUT OPINION; DRAWING THE G.O.P. BACK FROM THE ABYSS | False | By James A. Weiss | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/the-intricacies-of-curling.html | THE INTRICACIES OF CURLING | False | By Suzanne Dechillo | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/recordings-jazz-winds-blow-in-favor-of-eric-dolphy.html | RECORDINGS; JAZZ WINDS BLOW IN FAVOR OF ERIC DOLPHY | False | By Jon Pareles | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/disco-disarmament-diary.html | DISCO DISARMAMENT DIARY | False | By David Aaron | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/chess-letting-the-attack-go-undetected.html | CHESS; LETTING THE ATTACK GO UNDETECTED | False | By Robert Byrne | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/patricia-m-wiley-marries-robert-suhr-in-louisville.html | Patricia M. Wiley Marries Robert Suhr in Louisville | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/miss-gregory-plans-to-wed.html | Miss Gregory Plans to Wed | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/ideas-trends-alzheimer-s-study-focuses-on-gene.html | IDEAS & TRENDS; ALZHEIMER'S STUDY FOCUSES ON GENE | False | By George Johnson and Laura Mansnerus | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/new-jersey-journal-174087.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/stamford-home-becomes-a-gallery.html | STAMFORD HOME BECOMES A GALLERY | False | By Bess Liebenson | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/sound-tuners-and-amplifiers-make-a-virtue-of-sepration.html | SOUND; TUNERS AND AMPLIFIERS MAKE A VIRTUE OF SEPRATION | False | By Hans Fantel | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/shopper-s-world-at-kiln-at-loom-in-new-hampshire.html | SHOPPER'S WORLD; At Kiln, At Loom In New Hampshire | False | By Betty Freudenheim | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/westchester-opinion-tooth-fairy-puts-the-bite-on-dad.html | WESTCHESTER OPINION; TOOTH FAIRY PUTS THE BITE ON DAD | False | By Dennis Cuddy | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-of-the-times-wearing-one-hat-at-a-time.html | SPORTS OF THE TIMES; Wearing One Hat at a Time | False | By George Vecsey | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/obituaries/philip-lawrence-stage-actor.html | PHILIP LAWRENCE, STAGE ACTOR | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/her-man-friday.html | Her Man Friday | False | By Denis Donoghue | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/if-i-only-had-a-brain-a-computer-s-guide.html | IF I ONLY HAD A BRAIN: A COMPUTER'S GUIDE | False | By James W. Lance | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/theater-review-torch-song-trio-victim-of-times.html | THEATER REVIEW; 'TORCH SONG' TRIO: VICTIM OF TIMES | False | By Leah D. Frank | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/long-islanders-publisher-s-minority-mission.html | LONG ISLANDERS; PUBLISHER'S MINORITY MISSION | False | By Lawrence Van Gelder | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-opinion.html | LONG ISLAND OPINION | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/l-a-word-on-the-costs-of-psychotherapy-554187.html | A WORD ON THE COSTS OF PSYCHOTHERAPY | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/world/reagan-reported-to-limit-debate-in-geneva-on-defense-systems.html | REAGAN REPORTED TO LIMIT DEBATE IN GENEVA ON DEFENSE SYSTEMS | False | By Michael R. Gordon | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/l-defending-heep-855887.html | Defending Heep | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/opinion/long-island-journal-244287.html | LONG ISLAND JOURNAL | False | | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/soup-kitchens-and-pantries-feed-growing-numbers-of-the-hungry.html | SOUP KITCHENS AND PANTRIES FEED GROWING NUMBERS OF THE HUNGRY | False | By Betsy Brown | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/travel/l-lloyd-s-of-london-111687.html | Lloyd's of London | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/views-of-sport-its-snowy-and-itss-cold-and-its-springtime.html | VIEWS OF SPORT; IT'S SNOWY AND ITSS COLD AND IT'S SPRINGTIME | False | By Edward Menaker | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/no-headline-743187.html | No Headline | False | By Michael Gross | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/study-suggests-link-between-vitamin-a-and-birth-defects.html | STUDY SUGGESTS LINK BETWEEN VITAMIN A AND BIRTH DEFECTS | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-view-the-new-carnegie-sound-packs-less-of-a-wallop.html | MUSIC VIEW; THE NEW CARNEGIE SOUND PACKS LESS OF A WALLOP | False | By Donal Henahan | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/wall-street-crime-contain-it-trying-get-inside-minds-inside-traders.html | WALL STREET CRIME: HOW TO CONTAIN IT; Trying to Get Inside the Minds of the Inside Traders | False | By Nathaniel C. Nash | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/baseball-spring-training-87-pals-already-miss-guidry-influence.html | BASEBALL: SPRING TRAINING '87; Pals Already Miss Guidry Influence | False | By Michael Martinez | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/in-quotes.html | IN QUOTES | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/books/about-books-recoiling-rereading-retelling.html | ABOUT BOOKS; RECOILING, REREADING, RETELLING | False | By Anatole Broyard | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/crafts-exploring-the-art-crafts-connection.html | CRAFTS; EXPLORING THE ART-CRAFTS CONNECTION | False | By Patricia Malarcher | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/cassie-shaw-wed-to-kurt-n-holm-a-financial-aide.html | Cassie Shaw Wed To Kurt N. Holm, A Financial Aide | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/lost-wilderness-the-warnings-grow-louder-when-the-jungle-turns-to-wasteland.html | LOST WILDERNESS: THE WARNINGS GROW LOUDER; When the Jungle Turns to Wasteland | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/sports-people-not-enough-chairs.html | SPORTS PEOPLE; Not Enough Chairs | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/business/personal-finance.html | PERSONAL FINANCE | False | By Carole Gould | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/realestate/l-housing-plans-386687.html | Housing Plans | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/music-notes-official-debut-for-pianist-at-80.html | MUSIC NOTES; 'OFFICIAL' DEBUT FOR PIANIST AT 80 | False | By Tim Page | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/us/fda-panel-urges-approval-of-an-anti-cholesterol-drug.html | F.D.A. Panel Urges Approval Of an Anti-Cholesterol Drug | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/arts/home-video-how-to-get-the-best-video-tape.html | HOME VIDEO; HOW TO GET THE BEST VIDEO TAPE | False | By Hans Fantel | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/style/carol-martin-weds-george-walker-3d.html | Carol Martin Weds George Walker 3d | False | | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/faiths-join-to-shelter-homeless.html | FAITHS JOIN TO SHELTER HOMELESS | False | By Janet Gardner | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/dining-out-a-return-to-continental-cuisine.html | DINING OUT; A RETURN TO CONTINENTAL CUISINE | False | By Joanne Starkey | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/long-island-journal-753387.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/cars-face-rush-hour-ban-in-central-rome.html | Cars Face Rush-Hour Ban in Central Rome | False | By John Tagliabue, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/sports/boxing-czyz-retains-title-on-knockout-in-2d.html | BOXING; CZYZ RETAINS TITLE ON KNOCKOUT IN 2D | False | By Phil Berger, Special To the New York Times | 1987-02-24 | TX 2-027698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/theater/theater-lonette-mckee-on-becoming-lady-day.html | THEATER; LONETTE MCKEE ON BECOMING LADY DAY | False | By E. R. Shipp | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/nyregion/plan-for-mentally-disabled-draws-opposition.html | PLAN FOR MENTALLY DISABLED DRAWS OPPOSITION | False | AP | 1987-02-24 | TX 2-027698 | | |
| 1987-02-22 | 1987-02-22 | https://www.nytimes.com/1987/02/22/weekinreview/the-world-boss-haughey-gets-new-chance-to-revive-ireland.html | THE WORLD; 'BOSS' HAUGHEY GETS NEW CHANCE TO REVIVE IRELAND | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-02-24 | TX 2-027698 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/conservatives-pressing-1988-gop-contenders-for-a-rigid-foreign-agenda.html | CONSERVATIVES PRESSING 1988 G.O.P. CONTENDERS FOR A RIGID FOREIGN AGENDA | False | By Phil Gailey, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-only-rain-for-the-roses.html | SPORTS WORLD SPECIALS; Only Rain for the Roses | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/ryan-beck-co-reports-earnings-for-qtr-to-dec-31.html | RYAN, BECK & CO reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-volcker-job-prospects-improve.html | Washington Watch; Volcker Job Prospects Improve | False | By Robert D. Hershey Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/nmr-centers-reports-earnings-for-year-to-dec-31.html | NMR CENTERS reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-condom-business-resigned.html | ADVERTISING; Condom Business Resigned | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/news-summary-monday-february-23-1987.html | NEWS SUMMARY: MONDAY, FEBRUARY 23, 1987 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/outdoors-expo-expands-exhibits.html | OUTDOORS: EXPO EXPANDS EXHIBITS | False | By Nelson Bryant | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/baseball-pride-of-mexico-2-of-baseball-s-best-on-pitching-mound.html | BASEBALL; PRIDE OF MEXICO: 2 OF BASEBALL'S BEST ON PITCHING MOUND | False | By Larry Rohter | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/tower-commission-finishing-report.html | TOWER COMMISSION FINISHING REPORT | False | By Susan F. Rasky, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/adobe-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ADOBE RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/among-women-the-talk-is-of-condoms.html | AMONG WOMEN, THE TALK IS OF CONDOMS | False | By Michael Gross | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/north-said-to-have-seen-shredding.html | NORTH SAID TO HAVE SEEN SHREDDING | False | By Philip Shenon, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/foreign-affairs-reverse-gear-in-cuba.html | FOREIGN AFFAIRS; Reverse Gear in Cuba | False | By Flora Lewis | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/relationships-a-hospital-roommate-often-helps.html | RELATIONSHIPS; A HOSPITAL ROOMMATE OFTEN HELPS | False | By Olive Evans | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/question-box.html | Question Box | False | By Ray Corio | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-people-a-reluctant-courtship-for-piedmont-president.html | BUSINESS PEOPLE; A RELUCTANT COURTSHIP FOR PIEDMONT PRESIDENT | False | By Daniel F. Cuff and Agis Salpukas | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-mrs-dembo-s-message.html | SPORTS WORLD SPECIALS; Mrs. Dembo's Message | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/metro-datelines-car-runs-red-light-and-kills-couple.html | METRO DATELINES; Car Runs Red Light And Kills Couple | False | AP | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/horse-racing-field-for-flamingo-a-bit-of-california.html | HORSE RACING; FIELD FOR FLAMINGO: A BIT OF CALIFORNIA | False | By Steve Crist | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/library-acquires-papers-of-lincoln-center-chief.html | Library Acquires Papers Of Lincoln Center Chief | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/in-south-korea-a-smoking-volcano.html | In South Korea, A Smoking Volcano | False | By Edward W. Poitras | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/fisher-foods-inc-reports-earnings-for-qtr-to-jan-3.html | FISHER FOODS INC reports earnings for Qtr to Jan 3 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-peripatetic-hopeful.html | WASHINGTON TALK: BRIEFING; Peripatetic Hopeful | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/lakers-play-a-hidden-card.html | LAKERS PLAY A HIDDEN CARD | False | By Roy S. Johnson, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/downtown-church-marks-192d-year.html | DOWNTOWN CHURCH MARKS 192D YEAR | False | By Ari L. Goldman | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/theater/the-theater-free-fall.html | THE THEATER: 'FREE FALL' | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-wheels-on-fire.html | SPORTS WORLD SPECIALS; Wheels on Fire | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/interdyne-co-reports-earnings-for-year-to-oct-31.html | INTERDYNE CO reports earnings for Year to Oct 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-people-top-executive-of-cordis-starts-out-on-his-own.html | BUSINESS PEOPLE; Top Executive of Cordis Starts Out on His Own | False | By Daniel F. Cuff and Agis Salpukas | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/thomson-newspapers-ltd-reports-earnings-for-year-to-dec-31.html | THOMSON NEWSPAPERS LTD reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/tv-reviews-money-world-on-13.html | TV REVIEWS; 'MONEY WORLD' ON 13 | False | By Barnaby J. Feder | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/ballet-perm-students-perform-in-washington.html | BALLET: PERM STUDENTS PERFORM IN WASHINGTON | False | By Anna Kisselgoff, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/the-un-today-feb-23-1987.html | The U.N. Today: Feb. 23, 1987 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-professor-peoples-the-bureaucracy.html | WASHINGTON TALK; Professor Peoples the Bureaucracy | False | By Martin Tolchin, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/boston-digital-corp-reports-earnings-for-qtr-to-jan-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/glasnost-to-go.html | Glasnost to Go | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/chancellor-corp-reports-earnings-for-qtr-to-dec-31.html | CHANCELLOR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/bridge-player-known-as-organizer-wins-pro-am-tournament.html | Bridge: Player Known as Organizer Wins Pro-Am Tournament | False | By Alan Truscott | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/reagan-called-warm-to-welfare-work-plan.html | REAGAN CALLED WARM TO WELFARE-WORK PLAN | False | By John Herbers, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/comegys-scores-33-depaul-goes-to-25-1.html | COMEGYS SCORES 33; DEPAUL GOES TO 25-1 | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-a-big-timeout.html | SPORTS WORLD SPECIALS; A Big Timeout | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/thompson-medical-co-reports-earnings-for-qtr-to-nov-30.html | THOMPSON MEDICAL CO reports earnings for Qtr to Nov 30 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-12th-century-works-from-boston-camerata.html | Music Noted in Brief; 12th-Century Works From Boston Camerata | False | By Bernard Holland | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/jones-vining-inc-reports-earnings-for-qtr-to-dec-27.html | JONES & VINING INC reports earnings for Qtr to Dec 27 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-chairman-and-president-are-set-at-keyes-martin.html | ADVERTISING; Chairman and President Are Set at Keyes Martin | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/take-1800-more-taxis-and-run.html | Take 1,800 More Taxis and Run | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/2-who-ousted-marcos-a-year-dims-the-luster.html | 2 WHO OUSTED MARCOS: A YEAR DIMS THE LUSTER | False | By Seth Mydans, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/auto-racing-in-miami-speed-has-edge-on-reliability.html | AUTO RACING; IN MIAMI, SPEED HAS EDGE ON RELIABILITY | False | By Steve Potter | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/domingo-agrees-to-do-2d-aida-performance.html | Domingo Agrees to Do 2d 'Aida' Performance | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/silicon-valley-fights-its-stingy-image.html | SILICON VALLEY FIGHTS ITS STINGY IMAGE | False | By Andrew Pollack, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-new-saatchi-division.html | ADVERTISING; New Saatchi Division | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/column-one-metro-matters-urban-delays-continue-on-bus-shelters.html | COLUMN ONE: METRO MATTERS; Urban Delays Continue On Bus Shelters | False | By Sam Roberts | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/dance-the-jersey-ballet-offers-let-s-go-south.html | DANCE: THE JERSEY BALLET OFFERS 'LET'S GO SOUTH' | False | By Jennifer Dunning, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/joyner-kersee-in-step-for-award.html | Joyner-Kersee In Step for Award | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/doubts-expressed-on-dollar-stability.html | DOUBTS EXPRESSED ON DOLLAR STABILITY | False | By Paul Lewis, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/usg-names-new-president.html | USG Names New President | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/david-susskind-talk-show-host-dies-at-66.html | DAVID SUSSKIND, TALK-SHOW HOST, DIES AT 66 | False | By Robert D. McFadden | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/program-allows-elderly-to-barter-for-services.html | PROGRAM ALLOWS ELDERLY TO BARTER FOR SERVICES | False | By Kathleen Teltsch, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/bonus-plan-is-proposed-on-luxury-towers-size.html | BONUS PLAN IS PROPOSED ON LUXURY TOWERS' SIZE | False | By David W. Dunlap | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/in-new-italy-crisis-a-drastic-proposal.html | IN NEW ITALY CRISIS, A DRASTIC PROPOSAL | False | By John Tagliabue, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/nuvision-inc-reports-earnings-for-qtr-to-dec-31.html | NUVISION INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/credit-markets-inflation-is-expected-to-rise.html | CREDIT MARKETS; Inflation Is Expected to Rise | False | By Michael Quint | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-today.html | Sports Today | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/executive-changes-976587.html | EXECUTIVE CHANGES | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/dentists-and-toothsome-items-sell-hungary.html | Dentists and Toothsome Items 'Sell' Hungary | False | By Henry Kamm, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/boarder-babies-progress-but-too-slow.html | Boarder Babies: Progress, but Too Slow | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/brazil-keen-on-starting-new-talks.html | BRAZIL KEEN ON STARTING NEW TALKS | False | By Alan Riding, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/track-and-field-reed-takes-440-in-mac-final.html | TRACK AND FIELD; REED TAKES 440 IN M.A.C. FINAL | False | By William J. Miller, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/masstor-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/andy-warhol-pop-artist-dies.html | ANDY WARHOL, POP ARTIST, DIES | False | By Douglas C. McGill | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/howard-beach-informer-is-shunned.html | HOWARD BEACH INFORMER IS SHUNNED | False | By Sam Howe Verhovek | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/cuomo-action-shifts-outlook-in-legislature.html | CUOMO ACTION SHIFTS OUTLOOK IN LEGISLATURE | False | By Mark A. Uhlig | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/c-corrections-924387.html | Corrections | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/copter-rescues-2-stranded-on-ice.html | COPTER RESCUES 2 STRANDED ON ICE | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-it-s-not-so-easy-to-be-an-optimist-in-a-slum-simpler-explanations-014887.html | IT'S NOT SO EASY TO BE AN OPTIMIST IN A SLUM; Simpler Explanations | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/trial-of-suspected-terrorist-leader-opens-in-paris-today-after-2-1-2-years.html | TRIAL OF SUSPECTED TERRORIST LEADER OPENS IN PARIS TODAY AFTER 2 1/2 YEARS | False | By Richard Bernstein, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/california-journal-fog-votes-how-to-put-pigs-away.html | CALIFORNIA JOURNAL; FOG, VOTES, HOW TO PUT PIGS AWAY | False | By Robert Lindsey, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/engineered-support-systems-reports-earnings-for-qtr-to-jan-31.html | ENGINEERED SUPPORT SYSEMS reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/tool-orders-rose-8.2-in-january.html | TOOL ORDERS ROSE 8.2% IN JANUARY | False | By Jonathan P. Hicks | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/elizabeth-kushner-editor-marries-louis-a-pagan-jr.html | Elizabeth Kushner, Editor, Marries Louis A. Pagan Jr. | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/msr-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | MSR EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/an-appreciation-the-man-who-turned-art-upside-down-inside-out.html | AN APPRECIATION; THE MAN WHO TURNED ART UPSIDE DOWN, INSIDE OUT | False | By John Russell | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/soldiers-of-syria-move-into-beirut.html | SOLDIERS OF SYRIA MOVE INTO BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/dartmouth-gets-7.5-million-largest-individual-donation.html | Dartmouth Gets 7.5 Million, Largest Individual Donation | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/tunnels-for-british-toads.html | Tunnels for British Toads | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/family-feud-rends-real-estate-empire.html | FAMILY FEUD RENDS REAL ESTATE EMPIRE | False | By Albert Scardino | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-of-the-times-jesse-orosco-and-the-law-of-gravity.html | SPORTS OF THE TIMES; JESSE OROSCO AND THE LAW OF GRAVITY | False | By George Vecsey | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/spendthrift-farm-inc-reports-earnings-for-qtr-to-dec-31.html | SPENDTHRIFT FARM INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/inside-974287.html | INSIDE | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/israel-asks-us-not-to-admit-jews-of-soviet-as-refugees.html | Israel Asks U.S. Not to Admit Jews of Soviet as Refugees | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/markitstar-inc-reports-earnings-for-qtr-to-dec-31.html | MARKITSTAR INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/reagan-facing-a-pivotal-week-on-iran-scandal.html | REAGAN FACING A PIVOTAL WEEK ON IRAN SCANDAL | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/thorn-apple-valley-reports-earnings-for-12wk-to-dec-12.html | THORN APPLE VALLEY reports earnings for 12wk to Dec 12 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/qmax-technology-group-reports-earnings-for-qtr-to-dec-31.html | QMAX TECHNOLOGY GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/hoyas-beat-syracuse-by-72-71.html | HOYAS BEAT SYRACUSE BY 72-71 | False | By William C. Rhoden | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/the-strategic-bomber-mess.html | The Strategic Bomber Mess | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-a-subway-solution-017987.html | A Subway Solution | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/thermo-process-systems-reports-earnings-for-qtr-to-jan-3.html | THERMO PROCESS SYSTEMS reports earnings for Qtr to Jan 3 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-on-trouble-and-friendship.html | WASHINGTON TALK: BRIEFING; On Trouble and Friendship | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/pentech-international-reports-earnings-for-qtr-to-dec-31.html | PENTECH INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/report-warns-of-oil-crisis-in-1990-s.html | REPORT WARNS OF OIL CRISIS IN 1990'S | False | By Lee A. Daniels | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-tokyo-became-world-class-long-ago-015887.html | Tokyo Became World Class Long Ago | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-people-adler-shaykin-in-a-buying-mood.html | BUSINESS PEOPLE; Adler & Shaykin In a Buying Mood | False | By Daniel F. Cuff and Agis Salpukas | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/theater/the-stage-topokana-at-nat-horne-theater.html | THE STAGE: 'TOPOKANA' AT NAT HORNE THEATER | False | By Walter Goodman | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/patti-oberfield-becomes-bride-of-bruce-a-glotzer.html | Patti Oberfield Becomes Bride of Bruce A. Glotzer | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/commonwealth-mortgage-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH MORTGAGE OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/e-town-corp-reports-earnings-for-year-to-dec-31.html | ETOWN CORP reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-mccann-erickson-gets-a-piece-of-mcdonald-s.html | ADVERTISING; McCann-Erickson Gets A Piece of McDonald's | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-surprising-soprano-sings-at-town-hall.html | Music Noted in Brief; Surprising Soprano Sings at Town Hall | False | By Tim Page | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/baby-m-trial-lawyers-two-goals-and-two-styles.html | BABY M TRIAL LAWYERS: TWO GOALS AND TWO STYLES | False | By Robert Hanley, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/north-american-savings-assn-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/abs-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/par-technology-reports-earnings-for-qtr-to-dec-31.html | PAR TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-constitution-commercial.html | ADVERTISING; Constitution Commercial | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/ambassador-financial-reports-earnings-for-qtr-to-dec-31.html | AMBASSADOR FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/newhall-resources-reports-earnings-for-qtr-to-dec-31.html | NEWHALL RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/metro-datelines-suspect-in-350-crimes-charged-in-2-rapes.html | METRO DATELINES; Suspect in 350 Crimes Charged in 2 Rapes | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/myers-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/osmonics-inc-reports-earnings-for-qtr-to-dec-31.html | OSMONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-beresford-and-toro-at-kitchen.html | MUSIC: BERESFORD AND TORO AT KITCHEN | False | By Jon Pareles | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/chieftain-development-co-reports-earnings-for-year-to-dec-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/ehthiopians-officially-joining-ranks-of-communist-nations.html | EHTHIOPIANS OFFICIALLY JOINING RANKS OF COMMUNIST NATIONS | False | By James Brooke, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-archie-shepp-quintet-appears-at-sweet-basil.html | Music Noted in Brief; Archie Shepp Quintet Appears at Sweet Basil | False | By Jon Pareles | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/results-plus-987887.html | RESULTS PLUS | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/courts-debate-judges-role-when-girls-seek-abortions.html | COURTS DEBATE JUDGES ROLE WHEN GIRLS SEEK ABORTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/apache-petroleum-reports-earnings-for-qtr-to-dec-31.html | APACHE PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By Will Crutchfield | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/insider-moves-seen-by-perot-in-1984.html | Insider Moves Seen By Perot in 1984 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/a-convent-at-auschwitz-will-be-closed.html | A CONVENT AT AUSCHWITZ WILL BE CLOSED | False | By Thomas W. Netter, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/oncogene-science-reports-earnings-for-qtr-to-dec-31.html | ONCOGENE SCIENCE reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/metro-datelines-6-inmates-released-from-crowded-jail.html | METRO DATELINES; 6 Inmates Released From Crowded Jail | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-microrim-to-livingston.html | ADVERTISING; Microrim to Livingston | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/quotes-of-the-day.html | QUOTES OF THE DAY | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-this-country-needs-oil-from-the-alaskan-arctic-017787.html | This Country Needs Oil From the Alaskan Arctic | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/experts-dubious-of-wide-aids-testing.html | EXPERTS DUBIOUS OF WIDE AIDS TESTING | False | By Philip M. Boffey, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/payco-american-corp-reports-earnings-for-qtr-to-dec-31.html | PAYCO AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/concert-new-york-pops-at-carnegie-hall.html | CONCERT: NEW YORK POPS AT CARNEGIE HALL | False | By Stephen Holden | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/japanese-hail-pact-dollar-up.html | Japanese Hail Pact; Dollar Up | False | By Susan Chira, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/mayor-orders-barriers-razed-in-new-orleans.html | Mayor Orders Barriers Razed in New Orleans | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/collins-industries-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/c-corrections-002087.html | CORRECTIONS | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/international-report-mexico-sells-stock-in-state-banks.html | INTERNATIONAL REPORT; MEXICO SELLS STOCK IN STATE BANKS | False | Special to the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-politics-raising-1990-funds-and-some-hackles.html | WASHINGTON TALK: POLITICS; RAISING 1990 FUNDS AND SOME HACKLES | False | By Richard L. Berke, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/nanometrics-inc-reports-earnings-for-qtr-to-dec-31.html | NANOMETRICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/quotations-of-the-day-001987.html | Quotations of the Day | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/sorrowful-plight-of-neediest-prompts-gift-to-75th-appeal.html | SORROWFUL PLIGHT OF NEEDIEST PROMPTS GIFT TO 75th APPEAL | False | By Thomas W. Ennis | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-of-the-times-larry-brown-snubs-knicks.html | SPORTS OF THE TIMES; LARRY BROWN SNUBS KNICKS | False | By Dave Anderson | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/islanders-riddle-devils-for-2d-straight.html | ISLANDERS RIDDLE DEVILS FOR 2D STRAIGHT | False | By Alex Yannis, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/theater/a-transformed-starlight-express-strives-toward-broadway-opening.html | A TRANSFORMED 'STARLIGHT EXPRESS' STRIVES TOWARD BROADWAY OPENING | False | By Leslie Bennetts | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/article-846387-no-title.html | Article 846387 -- No Title | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/international-report-new-doubt-on-tunnel-in-channel.html | INTERNATIONAL REPORT; New Doubt On Tunnel In Channel | False | By Steve Lohr, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/mood-of-austerity-prompting-change-in-tv-news.html | MOOD OF AUSTERITY PROMPTING CHANGE IN TV NEWS | False | By Peter J. Boyer | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-underpayment-of-oil-royalties.html | Washington Watch; Underpayment Of Oil Royalties | False | By Robert D. Hershey Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/golf-chen-gets-first-tour-victory.html | GOLF; CHEN GETS FIRST TOUR VICTORY | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/yanks-hope-it-s-not-too-late-for-john-and-niekro.html | YANKS HOPE IT'S NOT TOO LATE FOR JOHN AND NIEKRO | False | By Michael Martinez | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/animed-inc-reports-earnings-for-year-to-oct-31.html | ANIMED INC reports earnings for Year to Oct 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/an-innocent-victim-of-the-iran-scandal.html | AN INNOCENT VICTIM OF THE IRAN SCANDAL | False | By Walter F. Mondale and Frank J. Fahrenkopf Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/plm-cos-reports-earnings-for-qtr-to-dec-31.html | PLM COS reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/rangers-fall-again.html | RANGERS FALL AGAIN | False | By Craig Wolff | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/tv-reviews-abc-and-nbc-movies-on-romance-and-crime.html | TV REVIEWS; ABC AND NBC MOVIES ON ROMANCE AND CRIME | False | By John J. O'Connor | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/couples-who-are-partners-at-home-and-at-work.html | COUPLES WHO ARE PARTNERS AT HOME AND AT WORK | False | By Olive Evans | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | LEGGETT & PLATT INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/bio-rad-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/pam-transportation-services-reports-earnings-for-qtr-to-dec-31.html | PAM TRANSPORTATION SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/microwave-laboratories-reports-earnings-for-qtr-to-jan-31.html | MICROWAVE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/helen-taft-manning-ex-dean-of-bryn-mawr.html | Helen Taft Manning, Ex-Dean of Bryn Mawr | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/french-arrest-4-as-main-leaders-of-a-terror-group.html | FRENCH ARREST 4 AS MAIN LEADERS OF A TERROR GROUP | False | By Richard Bernstein, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/north-urged-leniency-for-honduran-linked-to-assassination-plot.html | NORTH URGED LENIENCY FOR HONDURAN LINKED TO ASSASSINATION PLOT | False | By Susan F. Rasky, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/atari-corp-reports-earnings-for-qtr-to-dec-31.html | ATARI CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/sports-world-specials-volleying-up-support.html | SPORTS WORLD SPECIALS; Volleying Up Support | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-it-s-not-so-easy-to-be-an-optimist-in-a-slum-014987.html | It's Not So Easy to Be an Optimist in a Slum | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/legislators-urge-state-and-city-to-shift-banks.html | LEGISLATORS URGE STATE AND CITY TO SHIFT BANKS | False | By Robert O. Boorstin | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/seoul-journal-defining-kith-and-kin-in-the-land-of-kim-and-lee.html | SEOUL JOURNAL; DEFINING KITH AND KIN IN THE LAND OF KIM AND LEE | False | By Clyde Haberman, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/economic-calendar.html | Economic Calendar | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/italians-boycott-group-of-7.html | ITALIANS BOYCOTT GROUP OF 7 | False | By John Tagliabue, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/westmark-international-reports-earnings-for-qtr-to-dec-26.html | WESTMARK INTERNATIONAL reports earnings for Qtr to Dec 26 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/viacom-sets-share-accord.html | Viacom Sets Share Accord | False | Special to the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/14-injured-as-a-bomb-explodes-in-jerusalem.html | 14 Injured as a Bomb Explodes in Jerusalem | False | Special to the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-college-unfortunately-is-nothing-but-a-product-017387.html | College, Unfortunately, Is Nothing But a Product | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/anne-gilbreth-barney.html | ANNE GILBRETH BARNEY | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/mitral-medical-international-reports-earnings-for-qtr-to-dec-31.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/concert-orlando-string-quartet.html | CONCERT: ORLANDO STRING QUARTET | False | By Bernard Holland | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/jessica-gabriel-is-bride-of-steven-lauria.html | Jessica Gabriel Is Bride of Steven Lauria | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/style/susan-pamela-kass-is-wed-to-samuel-s-gilbert.html | Susan Pamela Kass Is Wed to Samuel S. Gilbert | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/homeowners-discover-tough-rule-on-points.html | HOMEOWNERS DISCOVER TOUGH RULE ON 'POINTS' | False | By Gary Klott, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/savin-corp-reports-earnings-for-qtr-to-dec-31.html | SAVIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/essay-rules-of-engagement.html | ESSAY; Rules of Engagement | False | By William Safire | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/cavenham-usa-inc-reports-earnings-for-12wks-to-jan-3.html | CAVENHAM, USA INC reports earnings for 12wks to Jan 3 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/esposito-casts-his-spell-over-rangers.html | ESPOSITO CASTS HIS SPELL OVER RANGERS | False | By Craig Wolff | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/opinion/l-insulted-by-amerika-016687.html | Insulted by 'Amerika' | False | | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/business-digest-monday-february-23-1987.html | BUSINESS DIGEST: MONDAY, FEBRUARY 23, 1987 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/cia-nominee-tied-to-85-memo-urging-iran-arms-deals.html | C.I.A. NOMINEE TIED TO '85 MEMO URGING IRAN ARMS DEALS | False | By Stephen Engelberg, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/us-and-5-allies-promise-to-seek-dollar-stability.html | U.S. AND 5 ALLIES PROMISE TO SEEK DOLLAR STABILITY | False | By Peter T. Kilborn, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/books/books-of-the-times-901187.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/data-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DATA SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/at-goldman-a-defense-builds.html | AT GOLDMAN, A DEFENSE BUILDS | False | By John Crudele | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/aids-victims-lose-us-benefits.html | AIDS VICTIMS LOSE U.S. BENEFITS | False | By Jane Gross | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/knicks-fall-to-pistons-122-110.html | KNICKS FALL TO PISTONS, 122-110 | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/mets-have-a-hungry-look.html | METS HAVE A HUNGRY LOOK | False | By Joseph Durso | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/advertising-abc-tv-print-account-assigned-to-bjk-e.html | ADVERTISING; ABC-TV Print Account Assigned to B.J.K.&E. | False | By Philip H. Dougherty | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/washington-watch-updated-consumer-price-index.html | Washington Watch; Updated Consumer Price Index | False | By Robert D. Hershey Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/ballet-four-seasons.html | BALLET: 'FOUR SEASONS' | False | By Jack Anderson | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/recital-roberta-peters.html | RECITAL: ROBERTA PETERS | False | By Tim Page | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/world/can-syria-untie-the-lebanese-knot.html | CAN SYRIA UNTIE THE LEBANESE KNOT? | False | By John Kifner, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/baseball-owners-are-striking-back.html | BASEBALL OWNERS ARE STRIKING BACK | False | By Murray Chass | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/bacardi-corp-reports-earnings-for-qtr-to-dec-31.html | BACARDI CORP reports earnings for qtr to dec-31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/excel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-turning-down-the-tva.html | WASHINGTON TALK: BRIEFING; Turning Down the T.V.A. | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/obituaries/petro-grigorenko-dies-in-exile-in-us.html | PETRO GRIGORENKO DIES IN EXILE IN U.S. | False | By James Barron | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/international-report-mexico-non-oil-exports-jump.html | INTERNATIONAL REPORT; MEXICO NON-OIL EXPORTS JUMP | False | By Larry Rohter, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/10000-win-residency-in-us.html | 10,000 WIN RESIDENCY IN U.S. | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/cerberonics-inc-reports-earnings-for-qtr-to-dec-31.html | CERBERONICS INC reports earnings for qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/full-schedule-of-treasury-offerings.html | Full Schedule of Treasury Offerings | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/sports/college-basketball-tcu-looks-beyond-eyes-of-texas.html | COLLEGE BASKETBALL; T.C.U. LOOKS BEYOND EYES OF TEXAS | False | By Mark Blaudschun: Mark Blaudschun Covers Collegiate Sports For the Dallas Morning News. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/dividend-meetings-876287.html | DIVIDEND MEETINGS | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-dec-31.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/commonwealth-mortgage-reports-earnings-for-qtr-to-jan-31.html | COMMONWEALTH MORTGAGE reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/washington-talk-briefing-remembering-one-s-place.html | WASHINGTON TALK: BRIEFING; Remembering One's Place | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/a-changed-chicago-gets-ready-to-vote-for-mayor.html | A CHANGED CHICAGO GETS READY TO VOTE FOR MAYOR | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/market-place-the-leverage-of-options.html | Market Place; The Leverage Of Options | False | By H. J. Maidenberg | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-noted-in-brief-jane-jarvis-performs-on-piano-at-zinno.html | Music Noted in Brief; Jane Jarvis Performs On Piano at Zinno | False | By John S. Wilson | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/bundy-corporation-reports-earnings-for-qtr-to-jan-31.html | BUNDY CORPORATION reports earnings for Qtr to Jan 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/arts/music-miyata-plays-the-sho.html | MUSIC: MIYATA PLAYS THE SHO | False | By Tim Page | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/regents-weighing-changes-in-certification-of-teachers.html | REGENTS WEIGHING CHANGES IN CERTIFICATION OF TEACHERS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/forschner-group-inc-reports-earnings-for-qtr-to-dec-31.html | FORSCHNER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/acc-corp-reports-earnings-for-qtr-to-dec-31.html | ACC CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/petroleum-development-corp-reports-earnings-for-year-to-dec-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Year to Dec 31 | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/business/finance-briefs-875787.html | FINANCE BRIEFS | False | | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/nyregion/trump-ends-his-struggle-to-gain-control-of-bally.html | TRUMP ENDS HIS STRUGGLE TO GAIN CONTROL OF BALLY | False | By Donald Janson | 1987-02-25 | TX 2-003315 | | |
| 1987-02-23 | 1987-02-23 | https://www.nytimes.com/1987/02/23/us/promotion-in-justice-dept.html | Promotion in Justice Dept. | False | AP | 1987-02-25 | TX 2-003315 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/hurricane-chief-in-new-role.html | Hurricane Chief in New Role | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/our-towns-one-man-team-a-game-wrestler-gets-off-the-mat.html | Our Towns; One-Man Team: A Game Wrestler Gets Off the Mat | False | By Michael Winerip | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/futures-options-crude-oil-prices-slump-to-lowest-of-the-year.html | FUTURES/OPTIONS; Crude Oil Prices Slump To Lowest of the Year | False | By Lee A. Daniels | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/news-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | NEWS CORP LTD reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/floating-point-systems-inc-reports-earnings-for-qtr-to-jan-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/kenya-is-reacting-bitterly-as-aids-is-highlighted.html | KENYA IS REACTING BITTERLY AS AIDS IS HIGHLIGHTED | False | By James Brooke, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/aids-in-the-workplace-disruptions-growing.html | AIDS IN THE WORKPLACE: DISRUPTIONS GROWING | False | By Thomas Morgan | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | LUBRIZOL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/henry-john-heinz-2d-dies-at-78-led-international-food-company.html | HENRY JOHN HEINZ 2D DIES AT 78; LED INTERNATIONAL FOOD COMPANY | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-union-and-lirr-reach-an-agreement.html | METRO DATELINES; Union and L.I.R.R. Reach an Agreement | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/finalco-group-reports-earnings-for-qtr-to-sept-30.html | FINALCO GROUP reports earnings for Qtr to Sept 30 | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/traditional-industries-reports-earnings-for-qtr-to-dec-31.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/jeantot-sets-mark-in-yachting-race.html | Jeantot Sets Mark In Yachting Race | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/is-nothing-sacred-constants-of-science-submit-to-revision.html | IS NOTHING SACRED? CONSTANTS OF SCIENCE SUBMIT TO REVISION | False | By Malcolm W. Browne | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/key-rates-272987.html | KEY RATES | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/syntrex-inc-reports-earnings-for-qtr-to-jan-30.html | SYNTREX INC reports earnings for Qtr to Jan 30 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/baltimore-gas-electric-co-reports-earnings-for-12mos-jan-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12mos Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-it-s-raining-red-on-gerry-faust.html | SCOUTING; It's Raining Red On Gerry Faust | False | By Thomas Rogers and Roy S. Johnson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/iu-international-corp-reports-earnings-for-qtr-to-dec-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/dow-drops-18.70-bank-issues-hurt.html | DOW DROPS 18.70; BANK ISSUES HURT | False | By John Crudele | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/commonwealth-edison-co-reports-earnings-for-12mos-jan-31.html | COMMONWEALTH EDISON CO reports earnings for 12mos Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/chicago-is-electing-candidates-for-mayor-today.html | CHICAGO IS ELECTING CANDIDATES FOR MAYOR TODAY | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/service-merchandise-co-reports-earnings-for-qtr-to-jan-3.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Jan 3 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/supreme-court-roundup-justices-take-case-display-explicit-materials-youth.html | SUPREME COURT ROUNDUP; JUSTICES TAKE CASE ON DISPLAY OF EXPLICIT MATERIALS TO YOUTH | False | By Stuart Taylor Jr., Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/high-school-marijuana-use-still-declining-us-survey-shows.html | HIGH-SCHOOL MARIJUANA USE STILL DECLINING, U.S. SURVEY SHOWS | False | By Peter Kerr | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-jan-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-single-room-occupancy-hotels-needed-until-housing-is-ready-068587.html | Single-Room-Occupancy Hotels Needed Until Housing Is Ready | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/joyner-kersee-honored.html | Joyner-Kersee Honored | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/howser-resigns-manager-s-post.html | HOWSER RESIGNS MANAGER'S POST | False | By Murray Chass | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-241887.html | COMPANY NEWS; | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-briefing-the-press-office-shuffle.html | WASHINGTON TALK: BRIEFING; The Press Office Shuffle | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/britton-lee-inc-reports-earnings-for-qtr-to-dec-31.html | BRITTON LEE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/wet-snow-clogs-roads-in-the-east.html | WET SNOW CLOGS ROADS IN THE EAST | False | By James Barron | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-the-home-team.html | SCOUTING; The Home Team | False | By Thomas Rogers and Roy S. Johnson | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-kidder-peabody-fined-300000-by-big-board.html | COMPANY NEWS; Kidder, Peabody Fined $300,000 by Big Board | False | By Robert J. Cole | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-litton-dresser-to-unite-units.html | COMPANY NEWS; Litton, Dresser To Unite Units | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/careers-managers-with-dual-training.html | Careers; Managers With Dual Training | False | By Elizabeth M. Fowler | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/brazil-s-action-sends-bank-stocks-tumbling.html | Brazil's Action Sends Bank Stocks Tumbling | False | By Eric N. Berg | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/business-people-jenrette-is-chosen-equitable-life-head.html | BUSINESS PEOPLE; Jenrette Is Chosen Equitable Life Head | False | By Daniel F. Cuff | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/inside-234587.html | INSIDE | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/science-watch-possible-planet-systems.html | SCIENCE WATCH; Possible Planet Systems | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/us-soviet-grain-talks-resume.html | U.S.-SOVIET GRAIN TALKS RESUME | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/police-checking-reported-chase-of-black-youths.html | POLICE CHECKING REPORTED CHASE OF BLACK YOUTHS | False | By Joseph P. Fried | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/iran-s-threat-to-the-us.html | Iran's Threat to the U.S. | False | By Milton Viorst: Milton Viorst, A Middle East Specialist, Recently Returned From A Tour of the Persian Gulf Region. | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/survivor-of-death-camp-indentifies-accused-guard-at-trial-in-israel.html | SURVIVOR OF DEATH CAMP INDENTIFIES ACCUSED GUARD AT TRIAL IN ISRAEL | False | By Francis X. Clines, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/style/a-gaultier-shop-in-new-york.html | A GAULTIER SHOP IN NEW YORK | False | By Michael Gross | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-nuclear-power-can-t-be-left-up-to-washington-unbuilt-plants-068687.html | Nuclear Power Can't Be Left Up to Washington; Unbuilt Plants | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/nuclear-plant-hearing-reset.html | Nuclear Plant Hearing Reset | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/college-basketball-pitt-tops-villanova-earns-tie-for-title.html | COLLEGE BASKETBALL; PITT TOPS VILLANOVA, EARNS TIE FOR TITLE | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/plasti-line-inc-reports-earnings-for-qtr-to-dec-31.html | PLASTI-LINE INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/finance-new-issues-school-district-s-bonds-in-georgia.html | FINANCE/NEW ISSUES; School District's Bonds in Georgia | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/tm-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TM COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/c-corrections-256087.html | CORRECTIONS | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/silvar-lisco-reports-earnings-for-qtr-to-jan-31.html | SILVAR-LISCO reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/moore-handley-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE-HANDLEY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/national-entertainment-reports-earnings-for-qtr-to-jan-31.html | NATIONAL ENTERTAINMENT reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/corcom-inc-reports-earnings-for-13wks-to-dec-31.html | CORCOM INC reports earnings for 13wks to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/iran-panels-to-start-immunity-process-this-week.html | IRAN PANELS TO START IMMUNITY PROCESS THIS WEEK | False | By David E. Rosenbaum, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/last-chance-to-set-up-ira-under-old-rule.html | LAST CHANCE TO SET UP I.R.A. UNDER OLD RULE | False | By Gary Klott, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/academic-not-so-freedom-at-suny.html | Academic Not-So-Freedom at SUNY | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/the-un-today-feb-24-1987.html | The U.N. Today: Feb. 24, 1987 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/in-the-main-reagan-backs-governors-plan-on-welfare.html | IN THE MAIN, REAGAN BACKS GOVERNORS' PLAN ON WELFARE | False | By John Herbers, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/esselte-business-systems-reports-earnings-for-qtr-to-dec-31.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER WHEELER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/greiner-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | GREINER ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/information-international-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/rainier-gets-2-takeover-proposals.html | RAINIER GETS 2 TAKEOVER PROPOSALS | False | By Andrew Pollack, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/massmutual-income-invesors-inc-reports-earnings-for-year-to-jan-31.html | MASSMUTUAL INCOME INVESORS INC reports earnings for Year to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/interest-seen-in-allied-units.html | Interest Seen In Allied Units | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/160-us-scholars-in-appeal-to-china.html | 160 U.S. SCHOLARS IN APPEAL TO CHINA | False | By Fox Butterfield, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/nowsco-well-service-co-reports-earnings-for-year-to-dec-31.html | NOWSCO WELL SERVICE CO reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/unicare-financial-reports-earnings-for-qtr-to-dec-31.html | UNICARE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/the-nazi-connection-on-frontline.html | 'THE NAZI CONNECTION,' ON FRONTLINE | False | By Walter Goodman | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/q-a-051087.html | Q&A | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/finance-new-issues-mobil-offers-notes.html | FINANCE/NEW ISSUES; Mobil Offers Notes | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERWELD CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/track-and-field-outsiders-are-in-at-garden.html | TRACK AND FIELD; OUTSIDERS ARE 'IN' AT GARDEN | False | By Gerald Eskenazi | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-american-motors.html | COMPANY NEWS; American Motors | False | AP | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/stevens-j-p-co-reports-earnings-for-qtr-to-jan-31.html | STEVENS, J P & CO reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/nordstrom-inc-reports-earnings-for-qtr-to-jan-31.html | NORDSTROM INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/market-place-single-country-funds-in-vogue.html | Market Place; Single-Country Funds in Vogue | False | By Vartanig G. Vartan | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/books/books-of-the-times-077187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/soviet-writers-reinstate-pasternak.html | SOVIET WRITERS REINSTATE PASTERNAK | False | By Philip Taubman, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/dance-boom-begets-manager-corps.html | DANCE BOOM BEGETS MANAGER CORPS | False | By Jennifer Dunning | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/japan-vehicle-output-off.html | Japan Vehicle Output Off | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | WACKENHUT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-more-goodyear-plants-may-close.html | COMPANY NEWS; More Goodyear Plants May Close | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/c-corrections-231087.html | Corrections | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/new-york-to-boston-trains-ways-to-unclog-the-corridor.html | NEW YORK-TO-BOSTON TRAINS: WAYS TO UNCLOG THE CORRIDOR | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/executives.html | EXECUTIVES | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/science-tries-to-harness-bacterial-overachievers.html | SCIENCE TRIES TO HARNESS BACTERIAL OVERACHIEVERS | False | By Erik Eckholm | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/credit-markets-rates-fall-on-treasury-issues.html | CREDIT MARKETS; Rates Fall on Treasury Issues | False | By Phillip H. Wiggins | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/essex-chemical-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CHEMICAL CORP reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/canada-venezuela-talks.html | Canada-Venezuela Talks | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-jan-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/experts-testify-on-whitehead-as-a-parent.html | EXPERTS TESTIFY ON WHITEHEAD AS A PARENT | False | By Robert Hanley, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/cdc-life-sciences-reports-earnings-for-qtr-to-dec-31.html | CDC LIFE SCIENCES reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/gephardt-opens-campaign-for-democratic-nomination.html | GEPHARDT OPENS CAMPAIGN FOR DEMOCRATIC NOMINATION | False | By E. J. Dionne Jr., Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/nba-notebook-magic-seeks-future-as-knick.html | N.B.A. NOTEBOOK; MAGIC SEEKS FUTURE AS KNICK | False | By Roy S. Johnson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/instinet-corp-reports-earnings-for-qtr-to-dec-31.html | INSTINET CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/cts-corp-reports-earnings-for-qtr-to-dec-28.html | CTS CORP reports earnings for Qtr to Dec 28 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/dance-pan-american.html | DANCE: 'PAN-AMERICAN' | False | By Jack Anderson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/finance-new-issues-education-board-sets-refunding-in-florida.html | FINANCE/NEW ISSUES; Education Board Sets Refunding in Florida | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/amc-reports-a-profit-again.html | A.M.C. Reports A Profit Again | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/music-wagner-by-opera-orchestra.html | MUSIC: WAGNER BY OPERA ORCHESTRA | False | By Bernard Holland | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/first-savings-bank-of-florda-reports-earnings-for-year-to-dec-31.html | FIRST SAVINGS BANK OF FLORDA reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/labor-penalty-for-designer.html | Labor Penalty For Designer | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/budget-panels-chairmen-ready-to-forget-the-law-s-deficit-goal.html | BUDGET PANELS CHAIRMEN READY TO FORGET THE LAWS DEFICIT GOAL | False | By Jonathan Fuerbringer, Special to The New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/edward-lansdale-dies-at-79-adviser-on-guerrilla-warfare.html | EDWARD LANSDALE DIES AT 79; ADVISER ON GUERRILLA WARFARE | False | By Eric Pace | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/rax-restaurants-inc-reports-earnings-for-qtr-to-jan-26.html | RAX RESTAURANTS INC reports earnings for Qtr to Jan 26 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/amr-ruling-out-bid-studies-pan-am-assets.html | AMR, RULING OUT BID, STUDIES PAN AM ASSETS | False | By Agis Salpukas | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/as-new-us-law-sinks-in-many-aliens-want-out.html | AS NEW U.S. LAW SINKS IN, MANY ALIENS WANT OUT | False | By Peter Applebome, Special To The New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/concert-porter-garcia-duo.html | CONCERT: PORTER-GARCIA DUO | False | By Bernard Holland | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-teacher-is-killed-reward-is-offered.html | METRO DATELINES; Teacher Is Killed; Reward Is Offered | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/science-watch-the-dialects-of-birds.html | SCIENCE WATCH; The Dialects of Birds | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/currency-markets-dollar-firm-as-traders-leave-accord-untested.html | CURRENCY MARKETS; DOLLAR FIRM AS TRADERS LEAVE ACCORD UNTESTED | False | By Kenneth N. Gilpin | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-people-malone-player-of-week.html | SPORTS PEOPLE; Malone Player of Week | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-australian-brewer-plans-carling-bid.html | COMPANY NEWS; Australian Brewer Plans Carling Bid | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/study-to-look-at-why-so-many-blacks-smoke.html | Study to Look at Why So Many Blacks Smoke | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/concrete-tiff-over-abstract-eagle.html | CONCRETE TIFF OVER ABSTRACT EAGLE | False | By Richard L. Madden, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/finance-new-issues-houston-gets-lower-ratings.html | FINANCE/NEW ISSUES; Houston Gets Lower Ratings | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/topics-cultivators-art-who.html | Topics: Cultivators; Art Who? | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/computer-products-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/monitor-technologies-reports-earnings-for-qtr-to-dec-31.html | MONITOR TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/john-lehman-s-navy.html | John Lehman's Navy | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/adelphia-communications-reports-earnings-for-qtr-to-dec-31.html | ADELPHIA COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/argentina-to-hold-debt-talks.html | Argentina to Hold Debt Talks | False | By Shirley Christian, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-village-inn-restaurants-pick-a-kansas-agency.html | ADVERTISING; Village Inn Restaurants Pick a Kansas Agency | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/30-seized-in-columbia-eviction-protest.html | 30 SEIZED IN COLUMBIA EVICTION PROTEST | False | By Scott Bronstein | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/science-watch-divorce-and-illness.html | SCIENCE WATCH; Divorce and Illness | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/recife-journal-brazil-s-fleshpots-bring-tourists-and-a-backlash.html | RECIFE JOURNAL; BRAZIL'S FLESHPOTS BRING TOURISTS AND A BACKLASH | False | By Marlise Simons, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/hbo-comedy-special-stars-bob-goldthwait.html | HBO COMEDY SPECIAL STARS BOB GOLDTHWAIT | False | By John J. O'Connor | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/researchers-test-birth-control-injection-for-men.html | RESEARCHERS TEST BIRTH CONTROL INJECTION FOR MEN | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-spodek-agrees-to-a-200000-fine.html | METRO DATELINES; Spodek Agrees To a $200,000 Fine | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-contra-drug-inquiry-stirs-growing-interest.html | WASHINGTON TALK; Contra Drug Inquiry Stirs Growing Interest | False | By Keith Schneider | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/settlement-reached-in-strike-against-kroger-supermarkets.html | Settlement Reached in Strike Against Kroger Supermarkets | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/inquiry-faults-police-in-new-delhi-for-failure-in-84-anti-sikh-riots.html | INQUIRY FAULTS POLICE IN NEW DELHI FOR FAILURE IN '84 ANTI-SIKH RIOTS | False | By Steven R. Weisman, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/abroad-at-home-the-man-responsible.html | ABROAD AT HOME; The Man Responsible | False | By Anthony Lewis | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/strawbery-ready-for-better-days.html | STRAWBERRY READY FOR BETTER DAYS | False | By Joseph Durso, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/theater/the-stage-mary-stuart.html | THE STAGE; 'MARY STUART' | False | By D. J. R. Bruckner | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/new-thai-army-chief-confronts-government.html | New Thai Army Chief Confronts Government | False | By Barbara Crossette, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/observer-the-pits-of-crime.html | OBSERVER; The Pits Of Crime | False | By Russell Baker | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/devils-injury-list-continues-to-grow.html | DEVILS INJURY LIST CONTINUES TO GROW | False | By Alex Yannis | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | MEDTRONIC INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/spec-s-music-reports-earnings-for-qtr-to-jan-31.html | SPEC'S MUSIC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-of-the-times-no-talking-was-necessary.html | SPORTS OF THE TIMES; 'NO TALKING WAS NECESSARY' | False | By Dave Anderson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/business-people-federated-unit-official-to-lead-lazarus-stores.html | BUSINESS PEOPLE; Federated Unit Official To Lead Lazarus Stores | False | By Daniel F. Cuff | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/american-motors-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/gypsum-heaps-stir-louisiana-battle.html | GYPSUM HEAPS STIR LOUISIANA BATTLE | False | By Frances Frank Marcus, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/preston-corp-reports-earnings-for-qtr-to-dec-31.html | PRESTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-jan-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-dec-31.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/roosevelt-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | ROOSEVELT FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-mychal-s-call.html | SCOUTING; Mychal's Call | False | By Thomas Rogers and Roy S. Johnson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/the-widening-computer-gap.html | THE WIDENING COMPUTER GAP | False | By David E. Sanger, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/reagan-reported-unable-to-recall-iran-arms-decision.html | REAGAN REPORTED UNABLE TO RECALL IRAN ARMS DECISION | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | REECE CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/moderate-us-growth-seen.html | Moderate U.S. Growth Seen | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/more-argentine-officers-face-trials.html | MORE ARGENTINE OFFICERS FACE TRIALS | False | By Shirley Christian, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/how-to-revive-brazil-s-miracle.html | How to Revive Brazil's Miracle | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/dr-frank-a-caldrone-early-who-aide.html | DR. FRANK A. CALDRONE, EARLY W.H.O. AIDE | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/united-illuminating-co-reports-earnings-for-12mo-jan-31.html | UNITED ILLUMINATING CO reports earnings for 12mo Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-who-s-on-first.html | SCOUTING; Who's on First? | False | By Thomas Rogers and Roy S. Johnson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/diver-tests-the-ncaa-drug-tests.html | DIVER TESTS THE N.C.A.A. DRUG TESTS | False | By Michael Goodwin | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-dec-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/guy-f-atkinson-company-of-america-reports-earnings-for-qtr-to-dec-31.html | GUY F ATKINSON COMPANY OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/c-corrections-256187.html | CORRECTIONS | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-environmental-protection-agency-shifting-gears-on-a-water-issue.html | WASHINGTON TALK: ENVIRONMENTAL PROTECTION AGENCY; Shifting Gears on a Water Issue | False | By Philip Shabecoff | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/gatt-meeting-urged.html | GATT Meeting Urged | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-in-china-chickens-die-monkeys-despair-068387.html | In China, Chickens Die, Monkeys Despair | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/company-news-ruling-on-merger-talks-due.html | COMPANY NEWS; RULING ON MERGER TALKS DUE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/route-for-rhoden-winning-quietly.html | ROUTE FOR RHODEN: WINNING QUIETLY | False | By Michael Martinez, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/finance-new-issues-mortgage-backed-issue-of-oxford-iii.html | FINANCE/NEW ISSUES; Mortgage-Backed Issue of Oxford III | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-people-surgery-for-leconte.html | SPORTS PEOPLE; Surgery for Leconte | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/news-corp-s-net-up-21.8.html | News Corp.'s Net Up 21.8% | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/price-stern-sloan-publishrs-inc-reports-earnings-for-year-to-dec-31.html | PRICE/STERN/SLOAN PUBLISHRS INC reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | VARLEN CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/business-digest-tuesday-february-24-1987.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 24, 1987 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/chess-3-players-share-first-prize-in-los-angeles-tournament.html | Chess: 3 Players Share First Prize In Los Angeles Tournament | False | By Robert Byrne | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/transit-authority-is-critical-of-its-newest-subway-cars.html | TRANSIT AUTHORITY IS CRITICAL OF ITS NEWEST SUBWAY CARS | False | By Richard Levine | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/boy-admits-killing-for-shoes.html | Boy Admits Killing for Shoes | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-people-perry-is-convicted.html | SPORTS PEOPLE; Perry Is Convicted | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/perpetual-savings-bank-reports-earnings-for-qtr-to-jan-31.html | PERPETUAL SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/suburb-of-new-orleans-drops-barricade-effort.html | SUBURB OF NEW ORLEANS DROPS BARRICADE EFFORT | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-people-more-tests-for-potvin.html | SPORTS PEOPLE; More Tests for Potvin | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-briefing-garment-s-friend-in-need.html | WASHINGTON TALK: BRIEFING; Garment's 'Friend in Need' | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/the-doctor-s-world-forum-begins-today-on-aids-testing.html | THE DOCTOR'S WORLD; FORUM BEGINS TODAY ON AIDS TESTING | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-nuclear-power-can-t-be-left-up-to-washington-no-reason-to-change-258287.html | Nuclear Power Can't Be Left Up to Washington; No Reason to Change | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-dec-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/film-director-is-questioned-on-key-meeting.html | Film Director Is Questioned on Key Meeting | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/panatech-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | PANATECH RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/rockwood-national-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-fee-plan-would-bar-indians-from-schools-068187.html | Fee Plan Would Bar Indians From Schools | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/personal-computers-squeezing-stored-data.html | PERSONAL COMPUTERS; SQUEEZING STORED DATA | False | By Erik Sandberg-Diment | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-d-amato-s-brother-quits-assembly-post.html | METRO DATELINES; D'Amato's Brother Quits Assembly Post | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/cabaret-jennifer-holliday.html | CABARET: JENNIFER HOLLIDAY | False | By Stephen Holden | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/kimmins-corp-reports-earnings-for-year-to-dec-31.html | KIMMINS CORP reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/selection-plan-revised-for-towing-companies.html | SELECTION PLAN REVISED FOR TOWING COMPANIES | False | By Robert O. Boorstin | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-single-room-occupancy-hotels-needed-until-housing-is-ready-258787.html | Single-Room-Occupancy Hotels Needed Until Housing Is Ready | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/schools-backing-volunteer-work.html | SCHOOLS BACKING VOLUNTEER WORK | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/briefs-225587.html | BRIEFS | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/baby-m-trial-splits-ranks-of-feminists.html | BABY M TRIAL SPLITS RANKS OF FEMINISTS | False | By Iver Peterson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/votrax-international-reports-earnings-for-qtr-to-dec-31.html | VOTRAX INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/peripherals-introducing-amiga.html | PERIPHERALS; INTRODUCING AMIGA | False | By Peter H. Lewis | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/syrians-on-patrol-in-effort-to-keep-west-beirut-peace.html | SYRIANS ON PATROL IN EFFORT TO KEEP WEST BEIRUT PEACE | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/k-n-energy-inc-reports-earnings-for-qtr-to-dec-31.html | K N ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/smu-to-announce-penalty.html | S.M.U. TO ANNOUNCE PENALTY | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/scouting-faded-glory.html | SCOUTING; Faded Glory | False | By Thomas Rogers and Roy S. Johnson | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-condom-brand-reassignment.html | ADVERTISING; Condom Brand Reassignment | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/minneapolis-study-places-origins-of-911-calls.html | MINNEAPOLIS STUDY PLACES ORIGINS OF 911 CALLS | False | Special to the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/for-police-recruits-disruption-amid-rites-of-passage.html | FOR POLICE RECRUITS, DISRUPTION AMID RITES OF PASSAGE | False | By Crystal Nix | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/shuttle-o-rings-in-4th-firing-test.html | Shuttle O Rings in 4th Firing Test | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/terror-s-children-mending-mental-wounds.html | TERROR'S CHILDREN: MENDING MENTAL WOUNDS | False | By Daniel Goleman | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/about-education-thinking-critically.html | ABOUT EDUCATION; THINKING CRITICALLY | False | By Fred M. Hechinger | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/washington-talk-briefing-on-the-first-amendment.html | WASHINGTON TALK: BRIEFING; On the First Amendment | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/sports-today.html | Sports Today | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/advertising-mt-sinai-s-multimedia-campaign.html | ADVERTISING; Mt. Sinai's Multimedia Campaign | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/obituaries/glenway-wescott-85-novelist-and-essayist.html | GLENWAY WESCOTT, 85, NOVELIST AND ESSAYIST | False | By Edwin McDowell | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/style/three-who-redirected-fashion.html | THREE WHO REDIRECTED FASHION | False | By Bernadine Morris | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/redstone-increases-viacom-bid.html | REDSTONE INCREASES VIACOM BID | False | By Geraldine Fabrikant | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/terror-suspect-stalks-out-of-paris-trial.html | TERROR SUSPECT STALKS OUT OF PARIS TRIAL | False | By Richard Bernstein, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/news-summary-tuesday-february-24-1987.html | NEWS SUMMARY: TUESDAY, FEBRUARY 24, 1987 | False | | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-urban-aid-package-is-passed-in-jersey.html | METRO DATELINES; Urban Aid Package Is Passed in Jersey | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/american-woodmark-reports-earnings-for-qtr-to-jan-31.html | AMERICAN WOODMARK reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/private-brands-reports-earnings-for-qtr-to-dec-31.html | PRIVATE BRANDS reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/quotation-of-the-day-255987.html | Quotation of the Day | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/metro-datelines-police-are-screened-for-tuberculosis.html | METRO DATELINES; Police Are Screened For Tuberculosis | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/nyregion/bridge-flexibility-is-demonstrated-by-kaplan-team-champions.html | Bridge: Flexibility Is Demonstrated By Kaplan Team Champions | False | By Alan Truscott | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/talking-business-with-bowers-of-united-airlines-discount-fares-recent-impact.html | Talking Business with Bowers of United Airlines; Discount Fares' Recent Impact | False | By Agis Salpukas | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/recital-william-whitehead.html | RECITAL: WILLIAM WHITEHEAD | False | By Bernard Holland | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/topics-cultivators-talking-head.html | Topics: Cultivators; Talking Head | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/utilicorp-united-reports-earnings-for-year-to-dec-31.html | UTILICORP UNITED reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/l-nuclear-power-can-t-be-left-up-to-washington-258187.html | Nuclear Power Can't Be Left Up to Washington | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/dance-city-ballet-gala-with-international-tone.html | DANCE: CITY BALLET GALA WITH INTERNATIONAL TONE | False | By Anna Kisselgoff | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/us-restarts-plutonium-plant.html | U.S. Restarts Plutonium Plant | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/prab-robots-reports-earnings-for-qtr-to-jan-31.html | PRAB ROBOTS reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/opinion/the-stakes-in-arms-control.html | The Stakes in Arms Control | False | By Dimitri K. Simes: Dimitri K. Simes Is A Senior Associate At the Carnegie Endowment For International Peace. | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/technology-opens-ancient-doors.html | TECHNOLOGY OPENS ANCIENT DOORS | False | By John Noble Wilford | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/results-plus-245687.html | RESULTS PLUS | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/arts/concert-a-rare-work-by-loeffler.html | CONCERT: A RARE WORK BY LOEFFLER | False | By Tim Page | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/science/researchers-study-dirt-in-the-diet.html | Researchers Study Dirt In the Diet | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/foothill-group-inc-reports-earnings-for-year-to-dec-31.html | FOOTHILL GROUP INC reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/servico-inc-reports-earnings-for-qtr-to-dec-25.html | SERVICO INC reports earnings for Qtr to Dec 25 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/st-jude-medical-inc-reports-earnings-for-qtr-to-dec-31.html | ST JUDE MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/cba-to-assess-banned-players.html | C.B.A. to Assess Banned Players | False | AP | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/us/fbi-releases-sketch-of-suspect-in-12-blasts.html | F.B.I. Releases Sketch Of Suspect in 12 Blasts | False | AP | 1987-02-26 | TX 2-003321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/players-billy-smith-keeps-his-torch-afire.html | PLAYERS; BILLY SMITH KEEPS HIS TORCH AFIRE | False | By Robin Finn | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/oea-inc-reports-earnings-for-qtr-to-jan.html | OEA INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/sports/nets-are-bested-by-bird-s-35.html | NETS ARE BESTED BY BIRD'S 35 | False | By Sam Goldaper, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/analog-devices-inc-reports-earnings-for-qtr-to-jan-31.html | ANALOG DEVICES INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/new-risks-in-military-deals.html | NEW RISKS IN MILITARY DEALS | False | By Richard W. Stevenson, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/briefs-243287.html | BRIEFS | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/begun-freed-dissident-returns-to-moscow-to-the-sound-of-cheers.html | BEGUN, FREED DISSIDENT, RETURNS TO MOSCOW TO THE SOUND OF CHEERS | False | By Felicity Barringer, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/business/national-presto-industries-inc-reports-earnings-for-qtr-to-dec.31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/world/north-reportedly-had-secretary-alter-document.html | NORTH REPORTEDLY HAD SECRETARY ALTER DOCUMENT | False | By Philip Shenon, Special To the New York Times | 1987-02-26 | TX 2-003321 | | |
| 1987-02-24 | 1987-02-24 | https://www.nytimes.com/1987/02/24/theater/2-playwrights-share-award.html | 2 PLAYWRIGHTS SHARE AWARD | False | By Dena Kleiman | 1987-02-26 | TX 2-003321 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/concert-academy-of-ancient-music.html | CONCERT: ACADEMY OF ANCIENT MUSIC | False | By Will Crutchfield | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-people-tigers-sign-evans.html | SPORTS PEOPLE; Tigers Sign Evans | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-go-army.html | SCOUTING; Go, Army! | False | By Robert Mcg. Thomas Jr. and Gerald Eskenazi | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-technology-advances-in-ski-equipment-slopes-now-more-fun-and-safer.html | BUSINESS TECHNOLOGY: ADVANCES IN SKI EQUIPMENT; SLOPES NOW MORE FUN, AND SAFER | False | By Calvin Sims | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/mandatory-tests-for-aids-opposed-at-health-parley.html | MANDATORY TESTS FOR AIDS OPPOSED AT HEALTH PARLEY | False | By Lawrence K. Altman, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-people-a-worthy-cause.html | SPORTS PEOPLE; A Worthy Cause | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/about-new-york-a-new-approach-to-fitness-chic-learning-to-walk.html | About New York; A New Approach To Fitness Chic: Learning to Walk | False | By William E. Geist | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/panel-on-the-homeless-urges-doubling-up-in-apartments.html | PANEL ON THE HOMELESS URGES DOUBLING-UP IN APARTMENTS | False | By Alan Finder | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Tim Page | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-eyeing-china-s-market.html | WASHINGTON TALK: BRIEFING; Eyeing China's Market | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/toasted-ravioli-the-secret-of-st-louis.html | TOASTED RAVIOLI, THE SECRET OF ST. LOUIS | False | By Patricia Brooks | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/2-restored-botticellis-are-unveiled-in-florence.html | 2 Restored Botticellis Are Unveiled in Florence | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/huge-stellar-explosion-detected-close-enough-for-careful-study.html | HUGE STELLAR EXPLOSION DETECTED CLOSE ENOUGH FOR CAREFUL STUDY | False | By Malcolm W. Browne | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/opera-martti-talvela-in-met-boris-godunov.html | OPERA: MARTTI TALVELA IN MET 'BORIS GODUNOV' | False | By Donal Henahan | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/rocket-builder-cuts-fee-on-shuttle-units-averting-suit-by-us.html | ROCKET BUILDER CUTS FEE ON SHUTTLE UNITS, AVERTING SUIT BY U.S. | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-murdoch-tv-stake.html | COMPANY NEWS; Murdoch TV Stake | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/some-write-offs-now-harder.html | SOME WRITE-OFFS NOW HARDER | False | By Gary Klott, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-dec-31.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/college-basketball-west-virginia-upsets-temple.html | COLLEGE BASKETBALL; West Virginia Upsets Temple | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-this-mitt-calls-for-a-big-hand.html | SCOUTING; This Mitt Calls For a Big Hand | False | By Robert Mcg. Thomas Jr. and Gerald Eskenazi | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-by-it-s-in-the-palm.html | SCOUTING; By It's in the Palm | False | By Robert Mcg. Thomas Jr. and Gerald Eskenazi | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/jordan-gets-34-as-bulls-win.html | Jordan Gets 34 As Bulls Win | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/the-pop-life-benny-carter-nears-80.html | THE POP LIFE; BENNY CARTER NEARS 80 | False | By John S. Wilson | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/texas-flights-delayed-by-computer-failure.html | Texas Flights Delayed By Computer Failure | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/finance-new-issues-treasury-plans-dealer-rules.html | FINANCE/NEW ISSUES; Treasury Plans Dealer Rules | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/ike-vern.html | IKE VERN | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/george-vinyard-dies-at-66-a-physicist-and-researcher.html | GEORGE VINYARD DIES AT 66; A PHYSICIST AND RESEARCHER | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/finance-briefs-588787.html | FINANCE BRIEFS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/about-real-estate-a-jersey-office-complex-designed-for-small-tenants.html | ABOUT REAL ESTATE; A JERSEY OFFICE COMPLEX DESIGNED FOR SMALL TENANTS | False | By Shawn G. Kennedy | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/wine-talk-331187.html | WINE TALK | False | By Howard G. Goldberg | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/books/farrar-straus-is-adding-a-royalty.html | FARRAR STRAUS IS ADDING A ROYALTY | False | By Edwin McDowell | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/transform-logic-corp-reports-earnings-for-qtr-to-oct-31.html | TRANSFORM LOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-do-unto-pretoria-as-we-do-unto-warsaw-554287.html | Do Unto Pretoria as We Do Unto Warsaw | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-a-downward-trend-for-juvenile-crime-553987.html | A DOWNWARD TREND FOR JUVENILE CRIME | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/sarma-and-strudel.html | SARMA AND STRUDEL | False | By Joan Nathan; Joan Nathan, A Freelance Food Writer, Is the Author ofAn American Folklife Cookbook" (Schocken Books, 1985). | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/food-notes-334387.html | FOOD NOTES | False | By Florence Fabricant | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/23-by-ray-williams-wasted-by-the-nets.html | 23 BY RAY WILLIAMS WASTED BY THE NETS | False | By Sam Goldaper, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/china-watchers-say-turmoil-cut-dengs-power.html | CHINA WATCHERS SAY TURMOIL CUT DENG'S POWER | False | By Edward A. Gargan, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/results-plus-600787.html | RESULTS PLUS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-people-takeover-clouds-future-for-carling-chairman.html | BUSINESS PEOPLE; TAKEOVER CLOUDS FUTURE FOR CARLING CHAIRMAN | False | By Daniel F. Cuff and Peter H. Frank | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/house-orders-epa-to-distribute-asbestos-funds.html | HOUSE ORDERS E.P.A. TO DISTRIBUTE ASBESTOS FUNDS | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/bridge-2-players-old-and-young-are-mourned-in-new-york.html | Bridge: 2 Players, Old and Young, Are Mourned in New York | False | By Alan Truscott | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/bonn-accord-on-tax-cuts.html | Bonn Accord On Tax Cuts | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/shorewood-packaging-reports-earnings-for-qtr-to-jan-31.html | SHOREWOOD PACKAGING reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/shultz-and-dodd-in-sharp-exchange.html | SHULTZ AND DODD IN SHARP EXCHANGE | False | By Elaine Sciolino, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-newell-to-purchase-anchor-hocking.html | COMPANY NEWS; Newell to Purchase Anchor Hocking | False | By Stephen Phillips, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/expert-endorses-visitation-ban-for-whitehead.html | EXPERT ENDORSES VISITATION BAN FOR WHITEHEAD | False | By Robert Hanley, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/nba-notebook-pacers-find-right-remedy.html | N.B.A. NOTEBOOK; PACERS FIND RIGHT REMEDY | False | By Sam Goldaper | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/teacher-shot-outside-school.html | Teacher Shot Outside School | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/high-court-on-liability.html | High Court On Liability | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/televideo-systems-inc-reports-earnings-for-qtr-to-jan-30.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Jan 30 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/metropolitan-diary-304087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-a-fan-in-the-pentagon.html | WASHINGTON TALK: BRIEFING; A Fan in the Pentagon | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/51-sites-of-pcb-in-12-states-named-by-houston-concern.html | 51 SITES OF PCB IN 12 STATES NAMED BY HOUSTON CONCERN | False | By Robert Reinhold, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/bear-stearns-companies-reports-earnings-for-qtr-to-jan-30.html | BEAR STEARNS COMPANIES reports earnings for Qtr to Jan 30 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/judge-declines-to-disband-jury-studying-biaggi.html | JUDGE DECLINES TO DISBAND JURY STUDYING BIAGGI | False | By Leonard Buder | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/justice-diluted-in-argentina.html | Justice Diluted in Argentina | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/gardner-hoping-howser-returns.html | GARDNER HOPING HOWSER RETURNS | False | By Malcolm Moran, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | NUCOR CORP reports earnings for Year to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-mission-to-start-liquidation.html | COMPANY NEWS; Mission to Start Liquidation | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/discoveries-fossils-are-fashionable.html | DISCOVERIES; FOSSILS ARE FASHIONABLE | False | By Carol Lawson | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/mid-february-auto-sales-fell-25.8.html | MID-FEBRUARY AUTO SALES FELL 25.8% | False | By John Holusha, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/washington-on-the-road-to-88.html | WASHINGTON; On the Road to '88 | False | By James Reston | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/turner-corp-reports-earnings-for-qtr-to-dec-31.html | TURNER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/parking-bureau-strides-after-turmoil.html | PARKING BUREAU: STRIDES AFTER TURMOIL | False | By Robert O. Boorstin | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/florida-boy-getting-new-liver.html | Florida Boy Getting New Liver | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/star-wars-setup-likely-by-94-weinberger-says.html | 'STAR WARS' SETUP LIKELY BY '94, WEINBERGER SAYS | False | By John H. Cushman Jr., Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-risks-of-the-road-554487.html | Risks of the Road | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/music-gobin-and-valadez-sing-at-weill.html | MUSIC: GOBIN AND VALADEZ SING AT WEILL | False | By Will Crutchfield | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS WORLD INC reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/tv-taking-a-frank-look-at-betty-ford-s-drama.html | TV TAKING A FRANK LOOK AT BETTY FORD'S DRAMA | False | By Stephen Farber, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-pentagon-cutting-fat-without-admitting-to-it.html | WASHINGTON TALK: PENTAGON; CUTTING FAT WITHOUT ADMITTING TO IT | False | By John H. Cushman Jr. | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/new-papers-in-london-stir-an-old-syle-war.html | NEW PAPERS IN LONDON STIR AN OLD-SYLE WAR | False | By Howell Raines, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/escaped-prisoner-captured.html | ESCAPED PRISONER CAPTURED | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/theater/stage-porter-songs-in-gay-divorce.html | STAGE: PORTER SONGS IN 'GAY DIVORCE' | False | By Mel Gussow | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/insider-law-action-asked.html | INSIDER-LAW ACTION ASKED | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-jan-29.html | LONGS DRUG STORES INC reports earnings for Qtr to Jan 29 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/the-delicate-art-of-opera-scheduling.html | THE DELICATE ART OF OPERA SCHEDULING | False | By Bernard Holland | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/l-letters-636287.html | LETTERS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/repression-less-obvious-now-in-poland.html | REPRESSION LESS OBVIOUS NOW IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/finance-new-issues-school-district-bonds-in-colorado.html | FINANCE/NEW ISSUES; School District Bonds in Colorado | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-technology-local-bacterium-makes-good.html | BUSINESS TECHNOLOGY; Local Bacterium Makes Good | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/send-nixon-to-arms-control-talks-as-top-negotiator-cuomo-urges.html | SEND NIXON TO ARMS CONTROL TALKS AS TOP NEGOTIATOR, CUOMO URGES | False | By Phil Gailey, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/class-experiment-injures-17.html | Class Experiment Injures 17 | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/bronx-dropout-prevention-pact-to-be-ended.html | BRONX DROPOUT-PREVENTION PACT TO BE ENDED | False | By Jane Perlez | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-litton-acquisition.html | COMPANY NEWS; Litton Acquisition | False | AP | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/the-president-can-t-remember.html | The President Can't Remember | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/60-minute-gourmet-364587.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/queens-group-asks-koch-to-back-its-plans-to-ease-racial-tensions.html | QUEENS GROUP ASKS KOCH TO BACK ITS PLANS TO EASE RACIAL TENSIONS | False | By George James | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-562687.html | COMPANY NEWS; | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-the-color-of-money.html | WASHINGTON TALK: BRIEFING; The Color of Money | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/credit-markets-treasruy-bill-rates-higher.html | CREDIT MARKETS; TREASRUY BILL RATES HIGHER | False | By Phillip H. Wiggins | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/cabaret-kreston-and-lahm.html | CABARET: KRESTON AND LAHM | False | By John S. Wilson | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | QUESTAR CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/potvin-lost-for-3-weeks.html | Potvin Lost for 3 Weeks | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-a-tribute-to-humphrey.html | WASHINGTON TALK: BRIEFING; A Tribute to Humphrey | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/company-news-revlon-group-germaine-monteil.html | COMPANY NEWS; Revlon Group, Germaine Monteil | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-a-sonic-does-super.html | SCOUTING; A Sonic Does Super | False | By Robert Mcg. Thomas Jr. and Gerald Eskenazi | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/lawyer-is-said-to-tie-garcia-to-bribe-case.html | LAWYER IS SAID TO TIE GARCIA TO BRIBE CASE | False | By Josh Barbanel | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/advertising-companies-tv-buying-discussed.html | Advertising; Companies' TV Buying Discussed | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/corn-sale-to-soviet-stirs-little-hope-of-any-more.html | CORN SALE TO SOVIET STIRS LITTLE HOPE OF ANY MORE | False | By H. J. Maidenberg | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-even-a-snowfall-has-something-to-teach-554087.html | Even a Snowfall Has Something to Teach | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/south-korea-seizes-13-and-tries-to-stop-rally.html | South Korea Seizes 13 And Tries to Stop Rally | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/c-corrections-557587.html | CORRECTIONS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-moslem-terrorists-are-different-553887.html | Moslem Terrorists Are Different | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/metro-datelines-911-service-restored-to-phone-customers.html | METRO DATELINES; 911 Service Restored To Phone Customers | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/blazers-burn-path-down-knick-lane.html | BLAZERS BURN PATH DOWN KNICK LANE | False | By Alex Yannis | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/ps-group-reports-earnings-for-qtr-to-dec-31.html | PS GROUP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/now-on-cd-s-first-4-beatles-albums.html | NOW ON CD'S, FIRST 4 BEATLES ALBUMS | False | By Jon Pareles | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/quotation-of-the-day-556987.html | Quotation of the Day | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/north-files-suit-that-challenges-iran-prosecutor.html | NORTH FILES SUIT THAT CHALLENGES IRAN PROSECUTOR | False | By Philip Shenon, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/deaver-reported-to-get-a-warning-about-indictment.html | DEAVER REPORTED TO GET A WARNING ABOUT INDICTMENT | False | By Philip Shenon, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/unlikely-path-to-teaching-thai-cuisine.html | UNLIKELY PATH TO TEACHING THAI CUISINE | False | By Marian Burros | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/dance-rosalind-newman.html | DANCE: ROSALIND NEWMAN | False | By Jennifer Dunning | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/mattingly-discounts-pressure.html | MATTINGLY DISCOUNTS PRESSURE | False | By Michael Martinez, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/frankensteins-by-accident.html | Frankensteins by Accident? | False | By Yorick Blumenfeld | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | KELLOGG CO reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/wiliam-t-fairbourn.html | WILIAM T. FAIRBOURN | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/metro-datelines-2-new-witnesses-tell-of-racial-clashes.html | METRO DATELINES; 2 New Witnesses Tell of Racial Clashes | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/graceland-album-wins-grammy.html | 'GRACELAND' ALBUM WINS GRAMMY | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/libya-s-a-bomb-effort-cited.html | LIBYA'S A-BOMB EFFORT CITED | False | By Michael R. Gordon, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/david-s-farewell-sells-for-a-record-for-the-artist.html | DAVID'S 'FAREWELL' SELLS FOR A RECORD FOR THE ARTIST | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/witness-says-he-agreed-to-pay-off-turoff-in-taxi-meter-scheme.html | WITNESS SAYS HE AGREED TO 'PAY OFF' TUROFF IN TAXI METER SCHEME | False | By Jesus Rangel | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/video-visits-help-elderly-and-kin.html | 'VIDEO VISITS' HELP ELDERLY AND KIN | False | By Philip S. Gutis | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/market-place-analysts-like-ge-prospects.html | Market Place; Analysts Like G.E. Prospects | False | By Vartanig G. Vartan | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/officials-deride-proposal-on-nuclear-evacuations.html | OFFICIALS DERIDE PROPOSAL ON NUCLEAR EVACUATIONS | False | By Ben A. Franklin, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/johnson-magadan-to-battle-at-third.html | JOHNSON, MAGADAN TO BATTLE AT THIRD | False | By Joseph Durso, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/los-angeles-district-to-vote-on-hiring-more-police.html | LOS ANGELES DISTRICT TO VOTE ON HIRING MORE POLICE | False | By Richard W. Stevenson, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/redmen-a-key-club-to-big-east-finish.html | REDMEN A KEY CLUB TO BIG EAST FINISH | False | By William C. Rhoden | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/l-letters-429487.html | LETTERS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-let-early-childhood-funds-flow-from-one-tap-554587.html | Let Early-Childhood Funds Flow From One Tap | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/student-dance-group-to-appear-in-venice.html | Student Dance Group To Appear in Venice | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/klaus-barbie-trial-in-may.html | Klaus Barbie Trial in May | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/the-un-today-feb-25-1987.html | The U.N. Today: Feb. 25, 1987 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-extend-train-to-plane-554687.html | Extend Train to Plane | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/personal-health-369187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/dance-atlanta-ballet.html | DANCE: ATLANTA BALLET | False | By Jennifer Dunning | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-briefing-a-fan-in-new-hampshire.html | WASHINGTON TALK: BRIEFING; A Fan in New Hampshire | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/laws-urged-to-protect-identities-in-aids-testing.html | LAWS URGED TO PROTECT IDENTITIES IN AIDS TESTING | False | By Philip Boffey, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/news-summary-wednesday-february-25-1987.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 25, 1987 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/a-day-after-cardinal-s-appeal-bombing-suspect-surrenders.html | A DAY AFTER CARDINAL'S APPEAL, BOMBING SUSPECT SURRENDERS | False | By Todd S. Purdum | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/rangers-stop-losing-streak.html | RANGERS STOP LOSING STREAK | False | By Craig Wolff, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/key-rates-576287.html | KEY RATES | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/drug-stocks-help-dow-advance-6.74-to-2223.28.html | Drug Stocks Help Dow Advance 6.74, to 2,223.28 | False | By John Crudele | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/c-corrections-557487.html | CORRECTIONS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/advertising-hanes-picks-amell-agency.html | ADVERTISING; Hanes Picks Amell Agency | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/rohr-industries-inc-reports-earnings-for-qtr-to-feb-1.html | ROHR INDUSTRIES INC reports earnings for Qtr to Feb 1 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/recreation-barge-with-pool-and-cafe-is-urged.html | RECREATION BARGE WITH POOL AND CAFE IS URGED | False | By Eleanor Blau | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/arts/tv-review-bette-midler-on-barbara-walters-special.html | TV REVIEW; BETTE MIDLER ON BARBARA WALTERS SPECIAL | False | By John J. O'Connor | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/japan-s-economy-slow.html | Japan's Economy Slow | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-today.html | Sports Today | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/finance-new-issues-tennessee-issue-s-top-yield-is-6.05.html | FINANCE/NEW ISSUES; Tennessee Issue's Top Yield Is 6.05% | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/us-to-replace-top-nato-commander.html | U.S. TO REPLACE TOP NATO COMMANDER | False | By Richard Halloran, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/economic-scene-dollar-accord-a-timely-step.html | Economic Scene; Dollar Accord: A Timely Step | False | By Leonard Silk | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-politics-sizing-up-dole-his-style-and-his-chances-for-88.html | WASHINGTON TALK: POLITICS; SIZING UP DOLE, HIS STYLE AND HIS CHANCES FOR '88 | False | By Bernard Weinraub | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/tax-cut-turnaround-in-albany.html | Tax Cut Turnaround in Albany | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-technology-new-presses-spur-detroit-productivity.html | BUSINESS TECHNOLOGY; NEW PRESSES SPUR DETROIT PRODUCTIVITY | False | By John Holusha | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/surrogates-often-improvise-birth-pacts.html | SURROGATES OFTEN IMPROVISE BIRTH PACTS | False | By Iver Peterson | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/eleanor-b-stevenson.html | ELEANOR B. STEVENSON | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/contributions-to-neediest-set-a-record.html | CONTRIBUTIONS TO NEEDIEST SET A RECORD | False | By Thomas W. Ennis | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-talk-capital-reading-freely-associating.html | WASHINGTON TALK: CAPITAL READING; Freely Associating | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | SYNTEX CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/inflation-up-in-europe.html | Inflation Up in Europe | False | AP | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/regans-mismanagement-style.html | Regan's Mismanagement Style | False | By Norman J. Ornstein | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/us-notifies-swiss-of-iran-connection-of-florida-concern.html | U.S. NOTIFIES SWISS OF IRAN CONNECTION OF FLORIDA CONCERN | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-people-change-of-emphasis.html | SPORTS PEOPLE; Change of Emphasis | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/metro-datelines-oversight-is-faulted-in-aid-for-the-elderly.html | METRO DATELINES; Oversight Is Faulted In Aid for the Elderly | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/french-tv-battle-grows-as-rightist-wins-contract.html | French TV Battle Grows as Rightist Wins Contract | False | By Paul Lewis, Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/loire-villagers-quiet-neighbors-2-fugitives.html | LOIRE VILLAGERS' QUIET NEIGHBORS: 2 FUGITIVES | False | By Richard Bernstein, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/more-matters-than-the-money-markets.html | More Matters Than the Money Markets | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/deere-co-reports-earnings-for-qtr-to-jan-31.html | DEERE & CO reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/volcker-asks-renewed-debt-effort.html | Volcker Asks Renewed Debt Effort | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/article-560087-no-title.html | Article 560087 -- No Title | False | By Andrew Pollack, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/official-seeking-jails-to-replace-spofford-center.html | OFFICIAL SEEKING JAILS TO REPLACE SPOFFORD CENTER | False | By James Barron | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/slain-diplomat-s-wife-says-french-ignored-lead.html | Slain Diplomat's Wife Says French Ignored Lead | False | By Paul Lewis, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/l-letters-635887.html | LETTERS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/crossland-gambling-on-rates.html | CROSSLAND GAMBLING ON RATES | False | By Eric N. Berg | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/scouting-sunny-side-up.html | SCOUTING; Sunny Side Up | False | By Robert Mcg. Thomas Jr. and Gerald Eskenazi | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/una-corp-reports-earnings-for-qtr-to-jan-31.html | UNA CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/panel-said-to-find-reagan-was-told-of-iran-dealings.html | PANEL SAID TO FIND REAGAN WAS TOLD OF IRAN DEALINGS | False | By Gerald M. Boyd, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/business-people-hallwood-s-chief-revives-companies.html | BUSINESS PEOPLE; Hallwood's Chief Revives Companies | False | By Daniel F. Cuff and Peter H. Frank | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-of-the-times-the-true-sportsman.html | SPORTS OF THE TIMES; THE TRUE SPORTSMAN | False | By Ira Berkow | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/nairobi-journal-tribalism-vs-modernism-at-death-a-showdown.html | NAIROBI JOURNAL; TRIBALISM VS. MODERNISM: AT DEATH, A SHOWDOWN | False | By James Brooke, Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/inside-544087.html | INSIDE | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/choice-for-community-mediation-post-in-justice-dept-faulted.html | CHOICE FOR COMMUNITY MEDIATION POST IN JUSTICE DEPT. FAULTED | False | By Lena Williams, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/governors-vote-a-plan-linking-welfare-to-work.html | GOVERNORS VOTE A PLAN LINKING WELFARE TO WORK | False | By John Herbers, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/books/robertson-davies-wins-1987-literature-medal.html | Robertson Davies Wins 1987 Literature Medal | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/nicaragua-extending-the-state-of-emergency.html | NICARAGUA EXTENDING THE STATE OF EMERGENCY | False | By Stephen Kinzer, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/pacific-southwest-airlines-reports-earnings-for-qtr-to-dec-31.html | PACIFIC SOUTHWEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/in-a-nutshell-or-out-advice-on-selecting-almonds-and-such.html | IN A NUTSHELL OR OUT, ADVICE ON SELECTING ALMONDS AND SUCH | False | By Craig Claiborne | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/at-ellis-island-gloomy-ruin-starts-to-shine.html | AT ELLIS ISLAND, GLOOMY RUIN STARTS TO SHINE | False | By David W. Dunlap | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/l-moslem-terrorists-are-different-arab-american-victims-553787.html | MOSLEM TERRORISTS ARE DIFFERENT; Arab-American Victims | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/islanders-defeated-by-blues.html | ISLANDERS DEFEATED BY BLUES | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/opinion/in-the-nation-teflon-and-power.html | IN THE NATION; Teflon and Power | False | By Tom Wicker | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/metro-datelines-two-men-sentenced-in-bird-stuffing-case.html | METRO DATELINES; Two Men Sentenced In Bird Stuffing Case | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/sports-people-zawoluk-sentenced.html | SPORTS PEOPLE; Zawoluk Sentenced | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/2-rulings-for-defendants-reversed-by-high-court.html | 2 RULINGS FOR DEFENDANTS REVERSED BY HIGH COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/world/us-is-said-to-ease-pressure-for-extradition-in-hijacking.html | U.S. IS SAID TO EASE PRESSURE FOR EXTRADITION IN HIJACKING | False | By James M. Markham, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/cyanide-in-food-forces-jerseyan-to-be-treated.html | CYANIDE IN FOOD FORCES JERSEYAN TO BE TREATED | False | Special to the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/us-budget-deficit-declines.html | U.S. Budget Deficit Declines | False | AP | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/grievances-disturb-ueberroth.html | Grievances Disturb Ueberroth | False | By Murray Chass | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/advertising-della-femina-clarifies-lifestyles-resignation.html | ADVERTISING; Della Femina Clarifies Lifestyles Resignation | False | By Philip H. Dougherty | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/nyregion/summations-end-in-17-month-old-pizza-connection-trial.html | SUMMATIONS END IN 17-MONTH-OLD 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/imf-like-pact-seen-for-brazil.html | I.M.F.-LIKE PACT SEEN FOR BRAZIL | False | By Eric N. Berg | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/william-m-masland-pilot-on-historic-flight.html | William M. Masland, Pilot on Historic Flight | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/his-stock-in-trade-is-cooks-and-clout.html | HIS STOCK IN TRADE IS COOKS AND CLOUT | False | By Bryan Miller | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/step-by-step-shaping-chateaubriand.html | STEP BY STEP; Shaping Chateaubriand | False | By Pierre Franey | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/books/books-of-the-times-648887.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/finance-new-issues-american-express.html | FINANCE/NEW ISSUES; American Express | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | WESTVACO CORP reports earnings for Qtr to Jan 31 | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/style/food-fitness-citrus-to-ease-the-cold.html | FOOD & FITNESS; CITRUS TO EASE THE COLD | False | By Jonathan Probber | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/garden/l-letters-637487.html | LETTERS | False | | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | STONE CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1987-02-26 | TX 2-003322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/us/washington-is-victor-in-chicago-mayoral-primary.html | WASHINGTON IS VICTOR IN CHICAGO MAYORAL PRIMARY | False | By Andrew H. Malcolm, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/sports/trainer-is-reluctant-about-derby.html | TRAINER IS RELUCTANT ABOUT DERBY | False | By Steven Crist, Special To the New York Times | 1987-02-26 | TX 2-003322 | | |
| 1987-02-25 | 1987-02-25 | https://www.nytimes.com/1987/02/25/obituaries/edwin-mcarthur-conductor-and-accompanist-dies-at-79.html | EDWIN McARTHUR, CONDUCTOR AND ACCOMPANIST, DIES AT 79 | False | By Tim Page | 1987-02-26 | TX 2-003322 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/30-nations-meet-on-rules-to-protect-ozone-layer.html | 30 Nations Meet on Rules to Protect Ozone Layer | False | By Henry Kamm, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-should-we-give-money-to-everyone-who-begs-for-a-handout-674087.html | Should We Give Money to Everyone Who Begs for a Handout? | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/theater/critic-s-notebook-a-competition-invigorates-the-theater-landscape.html | CRITIC'S NOTEBOOK; A COMPETITION INVIGORATES THE THEATER LANDSCAPE | False | By Mel Gussow | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/navigators-group-reports-earnings-for-qtr-to-dec-31.html | NAVIGATORS GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/consultation-on-abm-pact.html | Consultation on ABM Pact | False | By James M. Markham, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/federal-employees-file-suit-aimed-at-blocking-drug-tests.html | Federal Employees File Suit Aimed at Blocking Drug Tests | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/swank-inc-reports-earnings-for-qtr-to-dec-31.html | SWANK INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/us-seeks-more-information-from-swiss-on-the-iran-affair.html | U.S. SEEKS MORE INFORMATION FROM SWISS ON THE IRAN AFFAIR | False | By Thomas W. Netter, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/slater-electric-inc-reports-earnings-for-qtr-to-nov-30.html | SLATER ELECTRIC INC reports earnings for Qtr to Nov 30 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/central-maine-power-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL MAINE POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/certified-collateral-reports-earnings-for-qtr-to-dec-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/l-is-help-really-needed-962487.html | Is Help Really Needed? | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/aid-corp-reports-earnings-for-qtr-to-dec-31.html | AID CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/scouting-knight-writer.html | SCOUTING; Knight Writer | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/amish-suited-to-gene-study.html | AMISH SUITED TO GENE STUDY | False | By Jane E. Brody | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/israelis-holding-a-us-professor.html | ISRAELIS HOLDING A U.S. PROFESSOR | False | By Francis X. Clines, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/west-mass-bankshares-reports-earnings-for-year-to-dec-31.html | WEST MASS BANKSHARES reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-rainier-agreement.html | COMPANY NEWS; Rainier Agreement | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/applied-data-communicaions-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/electro-biology-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/court-hears-arguments-on-arab-and-jewish-discrimintion-cases.html | COURT HEARS ARGUMENTS ON ARAB AND JEWISH DISCRIMINTION CASES | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/c-corrections-885587.html | CORRECTIONS | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/rally-takes-a-pause-dow-rises-2.96.html | RALLY TAKES A PAUSE; DOW RISES 2.96 | False | By John Crudele | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/stockbroker-is-slain-brother-arrested.html | STOCKBROKER IS SLAIN; BROTHER ARRESTED | False | By Sam Howe Verhovek | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/l-historic-buildings-729087.html | Historic Buildings | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/monitoring-group-reports-school-dropout-rate-is-54.html | MONITORING GROUP REPORTS SCHOOL DROPOUT RATE IS 54% | False | By Jane Perlez | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-g-w-sees-rise-in-profit.html | COMPANY NEWS; G.&W. Sees Rise in Profit | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/fund-raiser-for-contra-aid-conservative-with-a-cause.html | FUND-RAISER FOR CONTRA AID: CONSERVATIVE WITH A CAUSE | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/datavision-inc-reports-earnings-for-qtr-to-dec-31.html | DATAVISION INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/view-master-ideal-group-reports-earnings-for-qtr-to-dec-31.html | VIEW-MASTER IDEAL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/music-franciscan-group.html | MUSIC: FRANCISCAN GROUP | False | By John Rockwell | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/lionel-m-harrison.html | LIONEL M. HARRISON | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/astaire-nureyev-fosse-and-venza-get-award.html | Astaire, Nureyev, Fosse And Venza Get Award | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/paley-is-hospitalized-with-pneumonia.html | Paley Is Hospitalized With Pneumonia | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/theater/theater-stuart-sherman-s-one-acts.html | THEATER: STUART SHERMAN'S ONE-ACTS | False | By Mel Gussow | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | VALERO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/key-rates-884987.html | KEY RATES | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/duguay-delivers-for-rangers.html | DUGUAY DELIVERS FOR RANGERS | False | By Craig Wolff, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/datacopy-corp-reports-earnings-for-qtr-to-dec-31.html | DATACOPY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/high-court-backs-basing-promotion-on-a-racial-quota.html | HIGH COURT BACKS BASING PROMOTION ON A RACIAL QUOTA | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/heritage-communications-inc-reports-earnings-for-qtr-to-dec-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/soviet-conducts-a-nuclear-test.html | SOVIET CONDUCTS A NUCLEAR TEST | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/jose-vazquez-amaral.html | JOSE VAZQUEZ-AMARAL | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/ingredient-technology-reports-earnings-for-year-to-dec-31.html | INGREDIENT TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/oakite-products-inc-reports-earnings-for-qtr-to-dec-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/a-floor-through-s-decor-minimal-with-rural-touches.html | A FLOOR-THROUGH'S DECOR: MINIMAL WITH RURAL TOUCHES | False | By Suzanne Slesin | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/director-of-fatal-film-ends-4-day-testimony.html | Director of Fatal Film Ends 4-Day Testimony | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/black-industries-reports-earnings-for-qtr-to-dec-31.html | BLACK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/currents-on-race-consciousness.html | 'CURRENTS,' ON 'RACE CONSCIOUSNESS' | False | By John Corry | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | WINDMERE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-congress-redrawing-battle-lines-on-aid-to-the-contras.html | WASHINGTON TALK: CONGRESS; Redrawing Battle Lines On Aid to the Contras | False | By Linda Greenhouse | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/iran-report-due-today-had-modest-beginnings.html | IRAN REPORT, DUE TODAY, HAD MODEST BEGINNINGS | False | By Susan F. Rasky, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-people-jordan-in-line-for-post.html | SPORTS PEOPLE; Jordan in Line for Post | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/29th-annual-grammys-evening-of-odd-touches.html | 29TH ANNUAL GRAMMYS: EVENING OF ODD TOUCHES | False | By John J. O'Connor | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-ibm-announces-a-4-megabit-chip.html | COMPANY NEWS; I.B.M. Announces A 4-Megabit Chip | False | By David E. Sanger | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/adoption-agency-rules-called-unfair-to-blacks.html | ADOPTION AGENCY RULES CALLED UNFAIR TO BLACKS | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/prosecutor-curbs-flow-of-iran-papers-to-congress.html | Prosecutor Curbs Flow of Iran Papers to Congress | False | By Philip Shenon, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/business-digest-thursday-february-26-1987.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 26, 1987 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/inside-882487.html | INSIDE | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | DELTAK CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/concert-rudolf-firkusny-and-the-juilliard-quartet.html | CONCERT: RUDOLF FIRKUSNY AND THE JUILLIARD QUARTET | False | By Donal Henahan | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/finance-new-issues-s-p-cuts-rating-on-issues-of-usx.html | FINANCE/NEW ISSUES; S.&P. Cuts Rating On Issues of USX | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-dmb-b-buys-stake-in-japanese-agency.html | ADVERTISING; D.M.B.&B. Buys Stake In Japanese Agency | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/ims-international-inc-reports-earnings-for-qtr-to-dec-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/home-beat-decorative-fans-painted-or-printed-by-hand.html | HOME BEAT; DECORATIVE FANS PAINTED OR PRINTED BY HAND | False | By Elaine Louie | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/gould-investors-lp-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS LP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/scouting-pay-principle.html | SCOUTING; Pay Principle | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/the-james-bond-of-antique-dealers.html | THE JAMES BOND OF ANTIQUE DEALERS | False | By Terry Trucco, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/savannah-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH ELECTRIC & POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/hers.html | HERS | False | By Susan Ferraro | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/macrochem-corp-reports-earnings-for-qtr-to-dec-31.html | MACROCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/squibb-corp-reports-earnings-for-qtr-to-dec-31.html | SQUIBB CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/mueller-paul-co-reports-earnings-for-qtr-to-dec-31.html | MUELLER, PAUL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/lifting-of-sanctions-challenges-poland.html | Lifting of Sanctions Challenges Poland | False | By Zygmunt Nagorski; Zygmunt Nagorski Is President of the Center For International Leadership, Which Organizes Workshops and Seminars Dealing With the Ethics and Values of Corporate America. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-congress-wisely-separated-banks-and-securities-excess-reserves-674387.html | Congress Wisely Separated Banks and Securities; Excess Reserves | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/south-pacific-attracts-a-new-group-of-nellies.html | 'SOUTH PACIFIC' ATTRACTS A NEW GROUP OF NELLIES | False | By Leslie Bennetts | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/case-against-landlord-dropped-in-ouster-of-suspected-drug-ring.html | CASE AGAINST LANDLORD DROPPED IN OUSTER OF SUSPECTED DRUG RING | False | By Leonard Buder | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/topics-rough-relationships-no-monopoly.html | Topics: Rough Relationships; No Monopoly | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/corrections-885486.html | CORRECTIONS | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-should-we-give-money-to-everyone-who-begs-for-a-handout-880587.html | Should We Give Money to Everyone Who Begs for a Handout? | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/egypt-and-imf-reach-agreement.html | EGYPT AND I.M.F. REACH AGREEMENT | False | By John Kifner, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/l-how-men-think-963687.html | 'How Men Think' | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/planning-for-street-trees-can-start-right-now-selecting-the-right-tree.html | PLANNING FOR STREET TREES CAN START RIGHT NOW; SELECTING THE RIGHT TREE | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/commercial-shearing-inc-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/acme-precision-products-inc-reports-earnings-for-qtr-to-dec-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/defective-gene-tied-to-form-of-manic-depressive-illness.html | DEFECTIVE GENE TIED TO FORM OF MANIC-DEPRESSIVE ILLNESS > | False | By Harold M. Schmeck Jr. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/results-plus-872787.html | RESULTS PLUS | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/business-people-an-executive-at-deere-moves-up-to-president.html | BUSINESS PEOPLE; An Executive at Deere Moves Up to President | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/vatican-prelate-said-to-face-arrest-in-milan-bank-collapse.html | VATICAN PRELATE SAID TO FACE ARREST IN MILAN BANK COLLAPSE | False | By John Tagliabue, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/gardening-some-new-varieties-of-old-favorites.html | GARDENING; SOME NEW VARIETIES OF OLD FAVORITES | False | By Joan Lee Faust | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/news-summary-thursday-february-26-1987.html | NEWS SUMMARY: THURSDAY, FEBRUARY 26, 1987 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/dycom-industries-reports-earnings-for-qtr-to-jan-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/seoul-said-to-seek-us-goods.html | Seoul Said To Seek U.S. Goods | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/ranger-oil-ltd-canada-n-reports-earnings-for-year-to-dec-31.html | RANGER OIL LTD (CANADA)(N) reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/district-65-becomes-unit-of-the-uaw.html | DISTRICT 65 BECOMES UNIT OF THE U.A.W. | False | By Frank J. Prial | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-bally-purchase-is-approved.html | COMPANY NEWS; Bally Purchase Is Approved | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/talking-deals-gambling-on-a-novel.html | Talking Deals; Gambling On a Novel | False | By Geraldine Fabrikant | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/gorbachev-candid-about-opposition.html | GORBACHEV CANDID ABOUT OPPOSITION | False | By Philip Taubman, Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/business-people-philip-morris-makes-high-level-changes.html | BUSINESS PEOPLE; Philip Morris Makes High-Level Changes | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/on-my-mind-a-question-for-cuomo.html | ON MY MIND; A Question for Cuomo | False | By A. M. Rosenthal | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/stars-to-go-reports-earnings-for-qtr-to-dec-31.html | STARS TO GO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/pagliarulo-works-hard-rain-or-shine.html | Pagliarulo Works Hard, Rain or Shine | False | By Michael Martinez, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/bi-inc-reports-earnings-for-qtr-to-dec-31.html | BI INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/western-union-corporation-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/incstar-corp-reports-earnings-for-qtr-to-jan-31.html | INCSTAR CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/fawn-hall-steps-into-the-limelight.html | FAWN HALL STEPS INTO THE LIMELIGHT | False | By Keith Schneider, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/judge-bars-indictment-of-deaver-to-mull-constitutional-challenge.html | JUDGE BARS INDICTMENT OF DEAVER TO MULL CONSTITUTIONAL CHALLENGE | False | By Martin Tolchin, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/new-yorkers-prepay-taxes-gladly.html | NEW YORKERS PREPAY TAXES, GLADLY | False | By Leonard Sloane | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-still-fighting-the-raise.html | WASHINGTON TALK: BRIEFING; Still Fighting the Raise | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/essay-appease-or-oppose.html | ESSAY; Appease or Oppose? | False | By William Safire | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/in-shanghai-programs-that-employ-the-elderly.html | IN SHANGHAI, PROGRAMS THAT EMPLOY THE ELDERLY | False | By Edward A. Gargan | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/credit-markets-treasury-issues-fall-in-price.html | CREDIT MARKETS; TREASURY ISSUES FALL IN PRICE | False | By H. J. Maidenberg | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/earnings-western-union-posts-loss-of-459.8-million.html | EARNINGS; WESTERN UNION POSTS LOSS OF $459.8 MILLION | False | By Jonathan P. Hicks | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/homosexuals-applaud-rejection-of-mandatory-tests-for-aids.html | HOMOSEXUALS APPLAUD REJECTION OF MANDATORY TESTS FOR AIDS | False | By Philip M. Boffey, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/amoskeag-co-reports-earnings-for-year-to-dec-31.html | AMOSKEAG CO reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | GENESCO INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/consumer-rates-yields-unchanged.html | CONSUMER RATES; Yields Unchanged | False | By Robert Hurtado | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/argentina-to-freeze-pay-prices.html | ARGENTINA TO FREEZE PAY, PRICES | False | By Shirley Christian, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-people-hoyt-barred-for-season.html | SPORTS PEOPLE; Hoyt Barred for Season | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/q-a-679187.html | Q&A | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-pace-kyodo-in-pact-on-real-estate-activity.html | ADVERTISING; Pace, Kyodo in Pact on Real Estate Activity | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/brazil-freezes-15-billion-in-bank-credits.html | BRAZIL FREEZES $15 BILLION IN BANK CREDITS | False | By Alan Riding, Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/physician-of-soviet-leaders-is-made-the-health-minister.html | Physician of Soviet Leaders Is Made the Health Minister | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/bye-bye-gramm-rudman-hollings.html | Bye-Bye, Gramm-Rudman-Hollings | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/bridge-back-to-back-events-last-for-9-days-in-mexico-city.html | Bridge; Back-to-Back Events Last For 9 Days in Mexico City | False | By Alan Truscott | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/hard-work-rooming-house-to-family-house-coming-up-with-the-money.html | HARD WORK: ROOMING HOUSE TO FAMILY HOUSE; COMING UP WITH THE MONEY | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/metro-datelines-man-held-in-assault-on-blacks-in-queens.html | METRO DATELINES; Man Held in Assault On Blacks in Queens | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-cranberry-accounts-united-at-north-castle.html | ADVERTISING; Cranberry Accounts United at North Castle | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/planning-for-street-trees-can-start-right-now.html | PLANNING FOR STREET TREES CAN START RIGHT NOW | False | By Linda Yang | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/farmers-in-crisis.html | Farmers in Crisis | False | By A. James Rubin: A. James Rudin, A Rabbi, Is the American Jewish Committee'S National Interreligious Affairs Director. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/finance-briefs-708487.html | FINANCE BRIEFS | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-orkin-is-ordered-to-roll-back-fees.html | COMPANY NEWS; Orkin Is Ordered To Roll Back Fees | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/supreme-court-roundup-justices-rule-in-florida-sabbath-case.html | SUPREME COURT ROUNDUP; JUSTICES RULE IN FLORIDA SABBATH CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/traces-of-free-blacks-in-florida-uncovered-in-a-colonial-fort.html | TRACES OF FREE BLACKS IN FLORIDA UNCOVERED IN A COLONIAL FORT | False | By Jon Nordheimer, Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/nasdaq-short-interest-is-up-28.2-million-shares-or-15.2-in-latest-month.html | NASDAQ SHORT INTEREST IS UP 28.2 MILLION SHARES, OR 15.2%, IN LATEST MONTH | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-jan-31.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/students-faculty-call-ban-a-lesson.html | STUDENTS, FACULTY CALL BAN A LESSON | False | By Peter H. Frank, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/st-john-s-loses-to-syracuse.html | ST. JOHN'S LOSES TO SYRACUSE | False | By William C. Rhoden | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/carmike-cinemas-reports-earnings-for-qtr-to-dec-25.html | CARMIKE CINEMAS reports earnings for Qtr to Dec 25 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-nov-20.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN)(N) reports earnings for Qtr to Nov 20 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/hearst-house-burns-down.html | Hearst House Burns Down | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/french-intelligence-aide-plays-down-terror-role-of-suspect.html | FRENCH INTELLIGENCE AIDE PLAYS DOWN TERROR ROLE OF SUSPECT | False | By Paul Lewis, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/quotation-of-the-day-885187.html | Quotation of the Day | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/isi-systems-reports-earnings-for-qtr-to-dec-31.html | ISI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/alba-waldensian-inc-reports-earnings-for-qtr-to-dec-31.html | ALBA WALDENSIAN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/howard-beach-tv-rights-sought.html | HOWARD BEACH TV RIGHTS SOUGHT | False | By Deirdre Carmody | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-people-hubie-brown-busy.html | SPORTS PEOPLE; Hubie Brown Busy | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/changes-at-top-at-shearson.html | Changes at Top At Shearson | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/market-place-rediscovering-amc-s-stock.html | Market Place; Rediscovering A.M.C.'s Stock | False | By John Crudele | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/icm-property-investors-reports-earnings-for-qtr-to-dec-31.html | ICM PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/need-to-widen-aids-testing-seen-as-health-forum-ends.html | NEED TO WIDEN AIDS TESTING SEEN AS HEALTH FORUM ENDS | False | By Lawrence K. Altman, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/doskocil-companies-reports-earnings-for-qtr-to-dec-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/penalties-harsher-now-even-for-honest-errors.html | PENALTIES HARSHER NOW, EVEN FOR HONEST ERRORS | False | By Gary Klott, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/langley-corp-reports-earnings-for-qtr-to-jan-31.html | LANGLEY CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLEY, W R CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/infinity-broadcasting-reports-earnings-for-qtr-to-dec-31.html | INFINITY BROADCASTING reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/10-cut-in-phone-rates-planned-over-4-years-on-calls-in-new-york.html | 10% CUT IN PHONE RATES PLANNED OVER 4 YEARS ON CALLS IN NEW YORK | False | By William G. Blair | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/survivor-identifies-the-accused-in-israeli-trial.html | SURVIVOR IDENTIFIES THE ACCUSED IN ISRAELI TRIAL | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/l-english-garden-in-italy-963187.html | English Garden in Italy | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/lac-minerals-ltd-reports-earnings-for-qtr-to-dec-31.html | LAC MINERALS LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/ncaa-bans-football-at-smu-for-87-season.html | N.C.A.A. BANS FOOTBALL AT S.M.U. FOR '87 SEASON | False | By Michael Goodwin, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/helpful-hardware-getting-a-grip-on-it.html | HELPFUL HARDWARE; GETTING A GRIP ON IT | False | By Darlyn Brewer | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/afghan-talks-resume-on-a-russian-pullout.html | Afghan Talks Resume On a Russian Pullout | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/american-consumer-prodcts-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONSUMER PRODCTS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-hearing-both-sides.html | WASHINGTON TALK: BRIEFING; Hearing Both Sides | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/microwave-laboratories-reports-earnings-for-qtr-to-jan-31.html | MICROWAVE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/barco-of-california-co-a-reports-earnings-for-qtr-to-dec-26.html | BARCO OF CALIFORNIA (CO)(A) reports earnings for Qtr to Dec 26 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/peres-in-cairo-on-trip-that-has-stirred-anger.html | Peres in Cairo on Trip That Has Stirred Anger | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/colonial-revival-artisanship-a-blend-of-two-centuries.html | COLONIAL REVIVAL ARTISANSHIP: A BLEND OF TWO CENTURIES | False | By Marilyn Slade | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/american-national-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/concert-columbus-brass.html | CONCERT: COLUMBUS BRASS | False | By Tim Page | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/topics-rough-relationships-chicago-s-growth.html | Topics: Rough Relationships; Chicago's Growth | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/finance-new-issues-japanese-agency-sells-notes-in-us.html | FINANCE/NEW ISSUES; Japanese Agency Sells Notes in U.S. | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/jazz-timeless-all-stars.html | JAZZ: TIMELESS ALL-STARS | False | By Jon Pareles | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/japanese-may-bar-carriers-of-aids.html | JAPANESE MAY BAR CARRIERS OF AIDS | False | By Clyde Haberman, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/reagan-to-back-aids-plan-urging-youths-to-avoid-sex.html | REAGAN TO BACK AIDS PLAN URGING YOUTHS TO AVOID SEX | False | By Philip M. Boffey, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/hycor-biomedical-reports-earnings-for-qtr-to-dec-31.html | HYCOR BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/vincent-h-herrmann.html | VINCENT H. HERRMANN | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/american-western-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WESTERN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/bobby-short-to-appear-at-ellington-fund-gala.html | Bobby Short to Appear At Ellington Fund Gala | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/homestake-mine.html | Homestake Mine | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/rent-a-center-inc-reports-earnings-for-qtr-to-jan-31.html | RENT-A-CENTER INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/no-health-threat-seen-in-jersey-cyanide-case.html | No Health Threat Seen In Jersey Cyanide Case | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/driver-accused-of-murder.html | Driver Accused of Murder | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-jan-10.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to Jan 10 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/gs-musulin-who-got-gi-s-out-of-yugoslavia-dies-at-72.html | G.S. Musulin, Who Got G.I.'s Out of Yugoslavia, Dies at 72 | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-immunization-truce-interrupts-salvador-war-674287.html | Immunization Truce Interrupts Salvador War | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/finance-new-issues-moody-s-lowers-rating-on-at-t-securities.html | FINANCE/NEW ISSUES; Moody's Lowers Rating On A.T.&T. Securities | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/american-reliance-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/conseco-inc-reports-earnings-for-qtr-to-dec-31.html | CONSECO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/anchor-financial-reports-earnings-for-qtr-to-dec-31.html | ANCHOR FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/two-abc-news-executives-clash.html | TWO ABC NEWS EXECUTIVES CLASH | False | By Peter J. Boyer | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/fleetwood-enterprises-inc-reports-earnings-for-13wks-to-jan-25.html | FLEETWOOD ENTERPRISES INC reports earnings for 13wks to Jan 25 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/opec-s-accord-failing-to-block-oil-price-slump.html | OPEC'S ACCORD FAILING TO BLOCK OIL PRICE SLUMP | False | By Lee A. Daniels, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/cuomo-plans-foreign-trips-wants-to-visit-israel-and-italy.html | CUOMO PLANS FOREIGN TRIPS; WANTS TO VISIT ISRAEL AND ITALY | False | By Jeffrey Schmalz | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/kahane-s-free-mailings-are-barred.html | KAHANE'S FREE MAILINGS ARE BARRED | False | By Francis X. Clines, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/scouting-an-old-all-pro-wins-a-big-one.html | SCOUTING; An Old All-Pro Wins a Big One | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/hughes-tie-to-baker-hits-snag.html | HUGHES TIE TO BAKER HITS SNAG | False | By Lee A. Daniels | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/bubka-is-pleased-by-new-runway.html | Bubka Is Pleased By New Runway | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/northeast-utilities-reports-earnings-for-12mo-jan-31.html | NORTHEAST UTILITIES reports earnings for 12mo Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/updating-the-market-basket.html | UPDATING THE MARKET BASKET | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/smu-s-ban-is-third-ever.html | S.M.U.'s Ban Is Third Ever | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/metro-datelines-taxi-panel-approves-smoking-restriction.html | METRO DATELINES; Taxi Panel Approves Smoking Restriction | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/endotronics-inc-reports-earnings-for-qtr-to-dec-31.html | ENDOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/exerptsf-from-opinion-and-dissent-in-alabama-affirmative-action-decision.html | EXERPTSF FROM OPINION AND DISSENT IN ALABAMA AFFIRMATIVE ACTION DECISION | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/executives.html | EXECUTIVES | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/damson-oil-co-reports-earnings-for-qtr-to-dec-31.html | DAMSON OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/recital-judith-bettina.html | RECITAL: JUDITH BETTINA | False | By Will Crutchfield | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/koch-to-ask-new-bids-on-cable-tv.html | KOCH TO ASK NEW BIDS ON CABLE TV | False | By Bruce Lambert | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/north-described-as-central-figure-in-a-contra-fund.html | NORTH DESCRIBED AS CENTRAL FIGURE IN A CONTRA FUND | False | By Robert Pear, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/3-men-accused-of-role-in-fraud-for-3-million.html | 3 MEN ACCUSED OF ROLE IN FRAUD FOR $3 MILLION | False | By Kirk Johnson | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/inacomp-computer-centers-reports-earnings-for-qtr-to-jan-31.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-congress-wisely-separated-banks-and-securities-880487.html | Congress Wisely Separated Banks and Securities | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-savvy-magazine-to-get-a-new-thrust-in-april.html | ADVERTISING; Savvy Magazine to Get A New Thrust in April | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-health-plan-for-elderly-doesn-t-go-far-enough-673987.html | Health Plan for Elderly Doesn't Go Far Enough | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-today.html | Sports Today | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/sports-of-the-times-foreman-s-second-wind.html | SPORTS OF THE TIMES; FOREMAN'S SECOND WIND | False | By Dave Anderson | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/reagan-meets-with-blacks-on-education-cuts.html | Reagan Meets With Blacks on Education Cuts | False | By Lena Williams, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/eldorado-bancorp-reports-earnings-for-qtr-to-dec-31.html | ELDORADO BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/crown-andersen-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN ANDERSEN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/transactions-844387.html | Transactions | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/c-corrections-852086.html | Corrections | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/hra-pledges-it-will-improve-shelter-security.html | H.R.A. PLEDGES IT WILL IMPROVE SHELTER SECURITY | False | By Winston Williams | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/hach-co-reports-earnings-for-qtr-to-jan-31.html | HACH CO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/chicago-mayoral-race-enters-the-decisive-lap.html | CHICAGO MAYORAL RACE ENTERS THE DECISIVE LAP | False | By Andrew H. Malcolm, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/hearing-ordered-on-detroit-papers.html | HEARING ORDERED ON DETROIT PAPERS | False | By Alex S. Jones | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/look-who-s-charging-impropriety.html | Look Who's Charging Impropriety | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/loblaw-companies-ltd-reports-earnings-for-year-to-dec-31.html | LOBLAW COMPANIES LTD reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/william-h-nims.html | WILLIAM H. NIMS | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/dsc-communications-reports-earnings-for-qtr-to-dec-31.html | DSC COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/james-coco-movie-tv-and-stage-actor-dies.html | JAMES COCO, MOVIE, TV AND STAGE ACTOR, DIES | False | By John T. McQuiston | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/southland-financial-corp-reports-earnings-for-year-to-dec-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-adler-schwartz-gets-stillman-automotive.html | ADVERTISING; Adler, Schwartz Gets Stillman Automotive | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/article-845187-no-title.html | Article 845187 -- No Title | False | By Grace Glueck | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/1-a-feminine-ploy-963287.html | A Feminine Ploy? | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/bhopal-judge-taken-off-case.html | BHOPAL JUDGE TAKEN OFF CASE | False | By Steven R. Weisman, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/fairmont-financial-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/a-point-in-time.html | A Point in Time | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/west-berlin-journal-at-age-8-counterculture-s-voice-has-changed.html | WEST BERLIN JOURNAL; AT AGE 8, COUNTERCULTURE'S VOICE HAS CHANGED | False | By James M. Markham, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/metalbanc-corp-reports-earnings-for-qtr-to-dec-31.html | METALBANC CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/gop-wants-bigger-tax-cut-in-albany.html | G.O.P. WANTS BIGGER TAX CUT IN ALBANY | False | By Mark A. Uhlig, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/koch-gets-personnel-report-on-police.html | KOCH GETS PERSONNEL REPORT ON POLICE | False | By Todd S. Purdum | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-no-viacom-reply-on-redstone-offer.html | COMPANY NEWS; No Viacom Reply On Redstone Offer | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/concert-salzburg-musici.html | CONCERT: SALZBURG MUSICI | False | By Will Crutchfield | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/18-of-19-presumed-lost-after-a-ship-capsizes.html | 18 OF 19 PRESUMED LOST AFTER A SHIP CAPSIZES | False | By James Barron | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/bumpers-candidacy-reported-imminent-colleague-drops-out.html | BUMPERS CANDIDACY REPORTED IMMINENT; COLLEAGUE DROPS OUT | False | By Phil Gailey, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/calendar-antiques-gardens-and-a-castle.html | CALENDAR; ANTIQUES, GARDENS AND A CASTLE | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/corrections-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | CORRECTIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/metro-datelines-46-seized-in-protest-at-columbia-eviction.html | METRO DATELINES; 46 Seized in Protest At Columbia Eviction | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/planning-for-street-trees-can-start-right-now-the-new-york-city-street.html | PLANNING FOR STREET TREES CAN START RIGHT NOW; THE New York City Street | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/company-news-accord-on-usx.html | COMPANY NEWS; Accord on 'USX' | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/devils-penalty-killing-excels.html | DEVILS PENALTY-KILLING EXCELS | False | By Alex Yannis, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/advertising-executive-assails-mergers.html | ADVERTISING; Executive Assails Mergers | False | By Philip H. Dougherty | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/opinion/l-putting-heisenberg-to-work-on-wall-st-674187.html | Putting Heisenberg to Work on Wall St. | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/obituaries/john-a-lowe.html | JOHN A. LOWE | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/metro-matters-cuomo-s-refusal-on-presidency-was-in-the-cards.html | Metro Matters; Cuomo's Refusal On Presidency Was in the Cards | False | By Sam Roberts | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/chicago-mayoral-race-enters-the-decisive-lap-winner-is-endorsed.html | CHICAGO MAYORAL RACE ENTERS THE DECISIVE LAP; Winner Is Endorsed | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/old-and-alone-soviet-dissident-looks-to-exit.html | OLD AND ALONE, SOVIET DISSIDENT LOOKS TO EXIT | False | By Philip Taubman, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-the-tempered-dole.html | WASHINGTON TALK: BRIEFING; The Tempered Dole | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/fixing-flaws-in-new-us-bomber-will-cost-billions-officials-agree.html | FIXING FLAWS IN NEW U.S. BOMBER WILL COST BILLIONS, OFFICIALS AGREE | False | By John H. Cushman Jr., Special to The New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/beirut-shiite-accuses-syria-of-massacre.html | BEIRUT SHIITE ACCUSES SYRIA OF MASSACRE | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/finance-new-issues-farm-credit-banks-market-dual-issue.html | FINANCE/NEW ISSUES; Farm Credit Banks Market Dual Issue | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/college-basketball-notre-dame-upsets-depaul.html | COLLEGE BASKETBALL; NOTRE DAME UPSETS DEPAUL | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/world/the-un-today-feb-26-1987.html | The U.N. Today: Feb. 26, 1987 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/actmedia-inc-reports-earnings-for-16wks-to-dec-31.html | ACTMEDIA INC reports earnings for 16wks to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/moore-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | MOORE CORP LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/business-people-tw-service-chairman-is-planning-to-retire.html | BUSINESS PEOPLE; TW Service Chairman Is Planning to Retire | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/books/books-of-the-times-664187.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/design-bookshelf-from-how-to-to-history.html | DESIGN BOOKSHELF; FROM 'HOW TO' TO HISTORY | False | By Carol Vogel | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/flare-inc-reports-earnings-for-qtr-to-dec-31.html | FLARE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/garden/hard-work-rooming-house-to-family-home.html | HARD WORK: ROOMING HOUSE TO FAMILY HOME | False | By Lisa W. Foderaro | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/movies/cuckoo-s-nest-film-ending-573-week-run.html | 'Cuckoo's Nest' Film Ending 573-Week Run | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/players-joyner-looks-up-to-his-little-sister.html | PLAYERS; JOYNER LOOKS UP TO HIS LITTLE SISTER | False | By Gerald Eskenazi | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-briefing-politics-and-frugality.html | WASHINGTON TALK: BRIEFING; POLITICS AND FRUGALITY | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/lawyer-disputes-role-in-inquiry-on-wedtech.html | LAWYER DISPUTES ROLE IN INQUIRY ON WEDTECH | False | By Josh Barbanel | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/washington-talk-on-making-a-better-warhead.html | WASHINGTON TALK; On Making a Better Warhead | False | By Michael R. Gordon, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/arts/getty-museum-is-buyer-of-david-s-farewell.html | Getty Museum Is Buyer Of David's 'Farewell' | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/sports/other-race-in-spotlight.html | 'Other' Race In Spotlight | False | Special to the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/pcb-dumping-by-4-pipelines-reported.html | PCB DUMPING BY 4 PIPELINES REPORTED | False | By Philip Shabecoff, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/international-controls-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/hart-is-courting-funds-in-new-york.html | HART IS COURTING FUNDS IN NEW YORK | False | By Frank Lynn | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/northern-air-freight-reports-earnings-for-qtr-to-dec-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/c-corrections-885686.html | CORRECTIONS | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/dynamics-research-corp-reports-earnings-for-16wks-to-dec-27.html | DYNAMICS RESEARCH CORP reports earnings for 16wks to Dec 27 | False | | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/witness-tells-us-trial-of-promise-from-turoff.html | WITNESS TELLS U.S. TRIAL OF PROMISE FROM TUROFF | False | By Jesus Rangel | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/business/gray-market-ruling.html | 'Gray Market' Ruling | False | AP | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/nyregion/mother-of-baby-m-caught-in-a-dilemma-expert-says.html | MOTHER OF BABY M CAUGHT IN A DILEMMA, EXPERT SAYS | False | By Robert Hanley, Special To the New York Times | 1987-03-02 | TX 2-016229 | | |
| 1987-02-26 | 1987-02-26 | https://www.nytimes.com/1987/02/26/us/astronomers-say-odd-exploding-star-is-opportunity-of-a-lifetime.html | ASTRONOMERS SAY ODD EXPLODING STAR IS 'OPPORTUNITY OF A LIFETIME' | False | By Malcolm W. Browne | 1987-03-02 | TX 2-016229 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-retracing-steps-leading-six-arms-sales-charts-report-354187.html | THE WHITE HOUSE CRISIS Retracing the Steps Leading to Six Arms Sales: Charts From the Report; Transaction Two: September 1985 Sale of 408 Israeli TOW Missiles | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-tower-commission-s-report-part-iv-what-was-wrong.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT PART IV: What Was Wrong | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-a-note-from-mcfarlane.html | WASHINGTON TALK: BRIEFING; A Note From McFarlane | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/books/books-of-the-times-944687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/youth-sex-ring-involving-crack-is-shut-in-jersey.html | YOUTH SEX RING INVOLVING CRACK IS SHUT IN JERSEY | False | By Alfonso A. Narvaez | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-politics-report-seen-strengthening-democrats-for-88-race.html | THE WHITE HOUSE CRISIS: The Politics; Report Seen as Strengthening Democrats for '88 Race | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | LUMEX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/stage-hunger-artist-kafka-in-life-and-work.html | STAGE: 'HUNGER ARTIST,' KAFKA IN LIFE AND WORK | False | By Frank Rich | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-the-presidency-at-a-crossroads.html | THE WHITE HOUSE CRISIS: The Presidency; At a Crossroads | False | By R. W. Apple Jr., Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/tbc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TBC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/break-relations-with-south-africa.html | Break Relations With South Africa | False | By Doug Bandow | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-a-20th-century-date-920910.html | A 20th-Century Date | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/transactions-170987.html | TRANSACTIONS | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/art-encrusted-chairs-from-lucas-samaras.html | ART: ENCRUSTED CHAIRS FROM LUCAS SAMARAS | False | By Vivien Raynor | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-management-group-raises-viacom-bid.html | COMPANY NEWS; Management Group Raises Viacom Bid | False | By Leonard Sloane | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/naples-journal-from-earthquake-and-decay-a-new-flowering.html | Naples Journal; From Earthquake and Decay, a New Flowering? | False | By John Tagliabue, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-pesch-raises-medical-offer.html | COMPANY NEWS; Pesch Raises Medical Offer | False | Special to the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/our-towns-for-a-9-year-old-dying-of-aids-acts-of-decency.html | OUR TOWNS; FOR A 9-YEAR-OLD DYING OF AIDS, ACTS OF DECENCY | False | By Michael Winerip | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-jan-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/signal-apparel-reports-earnings-for-qtr-to-dec-31.html | SIGNAL APPAREL reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-money-network-papers-north-s-safe-point-aid-for-contras.html | THE WHITE HOUSE CRISIS: Money Network; Papers in North's Safe Point to Aid for Contras | False | By Jeff Gerth, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | TECH-SYM CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-reaction-jerusalem-israelis-say-panel-portrayed-their-role.html | THE WHITE HOUSE CRISIS: Reaction in Jerusalem; Israelis Say Panel Portrayed Their Role as Secondary to U.S. | False | By Francis X. Clines, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-unfolding-secret-white-house-policy-clearer-picture-emerges.html | THE WHITE HOUSE CRISIS; The Unfolding of a Secret White House Policy: A Clearer Picture Emerges | False | By Robert Pear | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/nuclear-agency-moves-to-ease-reactor-rules.html | NUCLEAR AGENCY MOVES TO EASE REACTOR RULES | False | By Ben A. Franklin, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/viacom-international-inc-reports-earnings-for-qtr-to-dec-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/a-mix-of-archetypes-and-autobiography-in-the-new-pastels-of-jennifer-bartlett.html | A MIX OF ARCHETYPES AND AUTOBIOGRAPHY IN THE NEW PASTELS OF JENNIFER BARTLETT | False | By John Russell | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/harleysville-group-reports-earnings-for-qtr-to-dec-31.html | HARLEYSVILLE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/riedel-environmental-techologies-reports-earnings-for-qtr-to-dec-31.html | RIEDEL ENVIRONMENTAL TECHOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/sequel-corp-reports-earnings-for-qtr-to-dec-31.html | SEQUEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/oxford-energy-co-reports-earnings-for-qtr-to-dec-31.html | OXFORD ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/two-new-york-rights-lawyers-one-goal.html | TWO NEW YORK RIGHTS LAWYERS, ONE GOAL | False | By Ronald Smothers | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PAUL HARRIS STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/altai-inc-reports-earnings-for-qtr-to-jan-31.html | ALTAI INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/panel-to-study-market-rules.html | Panel to Study Market Rules | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/ex-soldier-accused-of-stealing-2-copters-in-scam.html | EX-SOLDIER ACCUSED OF STEALING 2 COPTERS IN SCAM | False | By Robert D. McFadden | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/2100-in-pentagon-tests-said-to-have-aids-virus.html | 2,100 IN PENTAGON TESTS SAID TO HAVE AIDS VIRUS | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/a-late-gift-brings-aid-to-neediest.html | A LATE GIFT BRINGS AID TO NEEDIEST | False | By Thomas W. Ennis | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-today.html | SPORTS TODAY | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/finance-new-issues-denver-nuggets-offering-is-filed.html | FINANCE/NEW ISSUES; Denver Nuggets' Offering Is Filed | False | Special to the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/james-coco-character-actor-on-stage-and-tv-and-in-films.html | JAMES COCO, CHARACTER ACTOR ON STAGE AND TV AND IN FILMS | False | By Leslie Bennetts | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-state-sponsored-terrorism-american-style-920908.html | State-Sponsored Terrorism, American Style | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-dec-31.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/nordson-corp-reports-earnings-for-qtr-to-feb-2.html | NORDSON CORP reports earnings for Qtr to Feb 2 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSPHERICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/politics/inquiry-finds-reagan-and-chief-advisers-responsible-for-chaos-in.html | Inquiry Finds Reagan and Chief Advisers Responsible for Â¬ÂChaosÂ¬Â in Iran Arms Deals | False | By Steven V. Roberts, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/temporary-loan-for-argentina.html | TEMPORARY LOAN FOR ARGENTINA | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/afghan-planes-said-to-kill-35-in-pakistan-raids.html | AFGHAN PLANES SAID TO KILL 35 IN PAKISTAN RAIDS | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/cimco-reports-earnings-for-qtr-to-jan-31.html | CIMCO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/uptown-drama-grups-join-forces-in-festival.html | UPTOWN DRAMA GRUPS JOIN FORCES IN FESTIVAL | False | By Richard F. Shepard | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/mark-helias-at-visiones.html | Mark Helias at Visiones | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-jan-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-interpretation-doesn-t-imperil-abm-treaty-920905.html | Interpretation Doesn't Imperil ABM Treaty | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/giant-group-ltd-reports-earnings-for-qtr-to-dec-31.html | GIANT GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/about-real-estate-prewar-building-rises-on-the-east-side.html | ABOUT REAL ESTATE; 'PREWAR' BUILDING RISES ON THE EAST SIDE | False | By Lisa W. Foderaro | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-cia-finding-agency-role-may-put-nomination-gates-jeopardy.html | THE WHITE HOUSE CRISIS: The C.I.A.; Finding on Agency Role May Put Nomination of Gates in Jeopardy | False | By Linda Greenhouse, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-advertising-museum-makes-bid-for-support.html | ADVERTISING; Advertising Museum Makes Bid for Support | False | By Philip H. Dougherty | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-a-shearson-sale-may-be-in-works.html | COMPANY NEWS; A SHEARSON SALE MAY BE IN WORKS | False | By James Sterngold | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/artel-communications-reports-earnings-for-qtr-to-dec-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-keeping-fathers-in-the-postnuclear-family-920904.html | Keeping Fathers in the Postnuclear Family | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/bavaria-orders-tight-restrictions-on-groups-linked-to-aids-risk.html | BAVARIA ORDERS TIGHT RESTRICTIONS ON GROUPS LINKED TO AIDS RISK | False | By James M. Markham, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/brandenburg-ensemble.html | BRANDENBURG ENSEMBLE | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/reading-bates-corp-reports-earnings-for-qtr-to-dec-31.html | READING & BATES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/david-cale-spinner-of-dream-tales.html | DAVID CALE, SPINNER OF DREAM TALES | False | By Stephen Holden | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/newhall-investment-properties-reports-earnings-for-qtr-to-dec-28.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to Dec 28 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/knut-frydenlund-59-dead-foreign-minister-of-norway.html | Knut Frydenlund, 59, Dead; Foreign Minister of Norway | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/the-bumpurs-case-endures.html | The Bumpurs Case Endures | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/southam-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHAM INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/results-plus-215887.html | RESULTS PLUS | False | | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-looking-for-a-cia-chief.html | WASHINGTON TALK: BRIEFING; Looking for a C.I.A. Chief | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-dec-31.html | CRAFTMATIC-CONTOUR INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/bias-jury-report-criticizes-school.html | Bias Jury Report Criticizes School | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/church-dwight-co-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-a-nightmare-on-elm-street-3.html | FILM: 'A NIGHTMARE ON ELM STREET 3' | False | By Janet Maslin | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/quotation-of-the-day-221288.html | Quotation of the Day | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/texfi-industries-inc-reports-earnings-for-qtr-to-jan-30.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Jan 30 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/farmers-group-inc-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/full-duty-to-be-restored.html | Full Duty To Be Restored | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-excerpts-from-the-tower-commission-s-news-conference.html | THE WHITE HOUSE CRISIS; Excerpts From the Tower Commission's News Conference | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/dr-jesse-w-mahoney.html | DR. JESSE W. MAHONEY | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/contemporary-music.html | CONTEMPORARY MUSIC | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-jan-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-magazine-s-realty-ad-windfall.html | ADVERTISING; Magazine's Realty Ad Windfall | False | By Philip H. Dougherty | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/pilot-training-planned-for-wind-shift.html | PILOT TRAINING PLANNED FOR WIND SHIFT | False | By Richard Witkin, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/liz-claiborne-inc-reports-earnings-for-qtr-to-dec-27.html | LIZ CLAIBORNE INC reports earnings for Qtr to Dec 27 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/torstar-corp-reports-earnings-for-year-to-dec-31.html | TORSTAR CORP reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/railroad-savings-loan-reports-earnings-for-qtr-to-dec-31.html | RAILROAD SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/uslico-corp-reports-earnings-for-qtr-to-dec-31.html | USLICO CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/scouting-political-line.html | SCOUTING; Political Line | False | By Robert Mcg. Thomas Jr. AND Thomas Rogers | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/college-basketball-purdue-surprises-indiana-by-75-64.html | COLLEGE BASKETBALL; PURDUE SURPRISES INDIANA BY 75-64 | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/gene-transfer-made-in-mice-called-gain-in-human-studies.html | GENE TRANSFER MADE IN MICE; CALLED GAIN IN HUMAN STUDIES | False | By Sandra Blakeslee, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/brown-forman-inc-reports-earnings-for-qtr-to-jan-31.html | BROWN-FORMAN INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-tower-commission-s-report-part-introduction.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT PART I: Introduction | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/ed-nixon-leader-in-civil-rights-dies.html | E.D. NIXON, LEADER IN CIVIL RIGHTS, DIES | False | Special to the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/fair-respectful-and-humiliating.html | Fair, Respectful -- and Humiliating | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/abroad-at-home-the-empty-chair.html | ABROAD AT HOME; The Empty Chair | False | Anthony Lewis | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/am-international-inc-reports-earnings-for-qtr-to-jan-31.html | AM INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-tv-coverage-story-commission-report-played-networks.html | THE WHITE HOUSE CRISIS: The TV Coverage; How the Story of the Commission Report Played on the Networks | False | By Peter J. Boyer | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/spex-group-inc-reports-earnings-for-qtr-to-dec-31.html | SPEX GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/it-s-official-a-cutback-in-permits-for-parking.html | IT'S OFFICIAL: A CUTBACK IN PERMITS FOR PARKING | False | By Robert O. Boorstin | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/foreign-affairs-us-cuba-cold-front.html | FOREIGN AFFAIRS; U.S.-Cuba Cold Front | False | Flora Lewis | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/topics-punishments-and-rewards-football-commutation.html | Topics: Punishments and Rewards; Football Commutation | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | WAINOCO OIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/auctions.html | AUCTIONS | | By Terry Trucco, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-jan-31.html | SMUCKER, J M CO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-people-permanent-net.html | SPORTS PEOPLE; PERMANENT NET | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/islanders-push-penguins-around.html | ISLANDERS PUSH PENGUINS AROUND | False | By Robin Finn, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/free-citicorp-concert.html | Free Citicorp Concert | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/topics-punishments-and-rewards-bad-investment.html | Topics: Punishments and Rewards; Bad Investment | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/hipotronics-inc-reports-earnings-for-qtr-to-nov-29.html | HIPOTRONICS INC reports earnings for Qtr to Nov 29 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/cdi-corporation-reports-earnings-for-qtr-to-jan-31.html | CDI CORPORATION reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-working-profile-guerrilla-warfare-budget-senator-phil-gramm.html | WASHINGTON TALK: WORKING PROFILE; Guerrilla Warfare and the Budget: Senator Phil Gramm | False | By Jonathan Fuerbringer | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/business-people-rainier-s-chief-glad-about-deal.html | BUSINESS PEOPLE; Rainier's Chief Glad About Deal | False | By Daniel F. Cuff AND Harriet King | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-a-juvenal-quotation-opens-tower-report.html | THE WHITE HOUSE CRISIS; A Juvenal Quotation Opens Tower Report | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/ed-paso-s-battle-for-water-entering-crucial-phase.html | ED PASO'S BATTLE FOR WATER ENTERING CRUCIAL PHASE | False | By Robert Reinhold, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/winfield-arrives-looking-for-harmony.html | Winfield Arrives Looking for Harmony | False | By Michael Martinez, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/judge-acquits-sullivan-in-shotgun-slaying-of-bumpurs.html | JUDGE ACQUITS SULLIVAN IN SHOTGUN SLAYING OF BUMPURS | False | By Frank J. Prial | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/scouting-the-ponies-press.html | SCOUTING; The Ponies' Press | False | By Robert Mcg. Thomas Jr. AND Thomas Rogers | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/taft-shares-up-9-to-136.html | Taft Shares Up $9, to $136 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-people-spinks-stripped-of-title.html | SPORTS PEOPLE; SPINKS STRIPPED OF TITLE | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/filipino-warns-on-insurgents.html | FILIPINO WARNS ON INSURGENTS | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/pop-and-jazz.html | POP AND JAZZ | False | By Stephen Holden | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/tampa-report-on-officers.html | Tampa Report On Officers | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/article-116287-no-title.html | Article 116287 -- No Title | False | Special to the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/topics-punishments-and-rewards-soul-shopping.html | Topics: Punishments and Rewards; Soul Shopping | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-about-that-police-parley.html | WASHINGTON TALK: BRIEFING; About That Police Parley | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/caring-chief-succeeds-at-center-for-juveniles.html | CARING CHIEF SUCCEEDS AT CENTER FOR JUVENILES | False | By Scott Bronstein | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-tower-commission-s-report-appendix-d-aftermath.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT APPENDIX D: AFTERMATH | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/basque-suspect-is-candidate.html | Basque Suspect Is Candidate | False | Special to The New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/c-corrections-920890.html | Corrections | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/bicentennial-ads-for-constitution.html | BICENTENNIAL ADS FOR CONSTITUTION | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-owens-illinois-asks-resignations.html | COMPANY NEWS; Owens-Illinois Asks Resignations | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/first-american-health-conepts-reports-earnings-for-qtr-to-jan-31.html | FIRST AMERICAN HEALTH CONEPTS reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/3-bands-at-the-ritz.html | 3 Bands at the Ritz | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | RELIABILITY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/japan-to-open-its-doors-to-american-lawyers.html | JAPAN TO OPEN ITS DOORS TO AMERICAN LAWYERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/triangle-microwave-inc-reports-earnings-for-qtr-to-jan-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-vice-president-bush-insists-intention-was-not-arms-for.html | THE WHITE HOUSE CRISIS: The Vice President; Bush Insists the Intention Was Not Arms for Hostages | False | By James Reston, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/old-fashioned-delights-of-winter-for-sampling.html | OLD-FASHIONED DELIGHTS OF WINTER FOR SAMPLING | False | By Betsy Wade | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-excerpts-from-the-tower-commission-s-report-appendix-b.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT APPENDIX B | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-dec-31.html | RENT-A-WRECK OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/style/a-salute-to-women-s-history.html | A SALUTE TO WOMEN'S HISTORY | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-benefits-of-arbitration-920907.html | Benefits of Arbitration | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/bridge-a-bid-out-of-turn-led-team-to-a-big-loss-in-tournament.html | BRIDGE: A BID OUT OF TURN LED TEAM TO A BIG LOSS IN TOURNAMENT | False | By Alan Truscott | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-class-relations-kafka-story.html | FILM: 'CLASS RELATIONS,' KAFKA STORY | False | By Vincent Canby | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/pryor-is-arrested-on-rape-charge.html | Pryor Is Arrested on Rape Charge | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/clc-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/cue-industries-reports-earnings-for-qtr-to-dec-31.html | CUE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/warrants-for-vatican-bankers-raise-legal-problem-for-italy.html | Warrants for Vatican Bankers Raise Legal Problem for Italy | False | By John Tagliabue, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-retracting-steps-leading-six-arms-sales-charts-report-356187.html | THE WHITE HOUSE CRISIS Retracing the Steps Leading to Six Arms Sales: Charts From the Report; Transaction Six: October 1986 Sale of 500 U.S. TOW Missiles and Various Hawk Missile System Spare Parts | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/baker-michael-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/david-taylor.html | DAVID TAYLOR | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/hadco-corp-reports-earnings-for-qtr-to-jan-31.html | HADCO CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/action-on-smu-is-swift-and-decisive.html | ACTION ON S.M.U. IS SWIFT AND DECISIVE | False | By Michael Goodwin, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/theater/east-west-theater-festival-schedule.html | EAST-WEST THEATER FESTIVAL SCHEDULE | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/sandsport-data-services-reports-earnings-for-qtr-to-nov-30.html | SANDSPORT DATA SERVICES reports earnings for Qtr to Nov 30 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/american-integrity-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/rospatch-reports-earnings-for-qtr-to-dec-31.html | ROSPATCH reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/erc-international-inc-reports-earnings-for-qtr-to-dec-31.html | ERC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/argentine-navy-men-head-court-summonses.html | Argentine Navy Men Heed Court Summonses | False | Special to The New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/micro-d-inc-reports-earnings-for-qtr-to-dec-31.html | MICRO D INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-contras-inquiry-finds-reagan-chief-advisers-responsible-for.html | THE WHITE HOUSE CRISIS: The Contras INQUIRY FINDS REAGAN AND CHIEF ADVISERS RESPONSIBLE FOR 'CHAOS' IN IRAN ARMS DEALS White House Cast Wide Net In Seeking Aid for Contras; A Web of Maneuvers | False | By Stephen Engelberg, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-men-behind-the-report-3-wise-in-the-capital-s-ways.html | THE WHITE HOUSE CRISIS; Men Behind the Report: 3 Wise in the Capital's Ways | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-white-house-aides-urge-reagan-act-firmly-saying-recovery.html | THE WHITE HOUSE CRISIS: The White House; Aides Urge Reagan to Act Firmly, Saying Recovery Depends on Him | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-excerpts-from-the-tower-commission-s-report-appendix-a.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT APPENDIX A | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | SANDWICH CO-OPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/rizzo-starting-race-for-mayor-in-philadelphia.html | RIZZO STARTING RACE FOR MAYOR IN PHILADELPHIA | False | By William K. Stevens, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-people-suns-dismiss-macleod-general-manager.html | SPORTS PEOPLE; Suns Dismiss MacLeod General Manager | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/musical-events-from-around-the-world.html | MUSICAL EVENTS FROM AROUND THE WORLD | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-william-lyons-sets-up-own-consulting-firm.html | ADVERTISING; William Lyons Sets Up Own Consulting Firm | False | By Philip H. Dougherty | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/fleetwood-enterprises-inc-reports-earnings-for-13wks-to-jan-25.html | FLEETWOOD ENTERPRISES INC reports earnings for 13wks to Jan 25 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-some-kind-of-wonderful.html | FILM: 'SOME KIND OF WONDERFUL' | False | By Janet Maslin | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-on-the-deaths-of-pets-lost-or-abandoned-920906.html | On the Deaths of Pets, Lost or Abandoned | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/futures-options-energy-prices-up-a-bit-technical-factors-cited.html | FUTURES/OPTIONS; ENERGY PRICES UP A BIT; TECHNICAL FACTORS CITED | False | By Lee A. Daniels | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/durables-orders-drop-7.5.html | Durables Orders Drop 7.5% | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/cullinet-software-inc-reports-earnings-for-qtr-to-jan-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/brady-w-h-co-reports-earnings-for-qtr-to-jan-31.html | BRADY, W H CO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/grand-union-co-reports-earnings-for-qtr-to-jan-3.html | GRAND UNION CO reports earnings for Qtr to Jan 3 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/anglicans-favor-female-priests.html | Anglicans Favor Female Priests | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/an-acquittal-for-shearson.html | An Acquittal For Shearson | False | AP | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/general-automation-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-from-tower-commission-s-report-part-v-proposals.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT PART V: Proposals | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/scouting-big-plans-in-little-rhodey.html | SCOUTING; Big Plans In Little Rhodey | False | By Robert Mcg. Thomas Jr. AND Thomas Rogers | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/garden-a-factor-in-meet.html | Garden a Factor in Meet | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/pinetree-computer-systems-reports-earnings-for-qtr-to-dec-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-dec-31.html | BALDWIN PIANO & ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/us-eases-net-worth-rule-to-help-thrift-units.html | U.S Eases Net-Worth Rule to Help Thrift Units | False | By Nathaniel C. Nash, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/ivaco-inc-reports-earnings-for-year-to-dec-31.html | IVACO INC reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-paperback-on-report-is-planned-next-week.html | THE WHITE HOUSE CRISIS; Paperback on Report Is Planned Next Week | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-retracing-steps-leading-six-arms-sales-charts-report-353887.html | THE WHITE HOUSE CRISIS Retracing the Steps Leading to Six Arms Sales: Charts From the Report; Transaction One: August 1985 Sale of 100 Israeli TOW Anti-Tank Missiles | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/pop-jazz-opera-to-pop-new-york-city-is-the-capital-of-world-music.html | POP/JAZZ; OPERA TO POP, NEW YORK CITY IS THE CAPITAL OF WORLD MUSIC | False | By John Rockwell | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/kdi-corp-reports-earnings-for-qtr-to-dec-31.html | KDI CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/oil-lawyers-election-gifts.html | Oil Lawyers' Election Gifts | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-working-girls.html | FILM: 'WORKING GIRLS' | False | By Vincent Canby | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/united-financial-banking-cos-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED FINANCIAL BANKING COS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/colonial-gas-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-the-findings-in-muskie-s-words.html | THE WHITE HOUSE CRISIS; The Findings: In Muskie's Words | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/ltv-retirees-protest-pension-snare.html | LTV RETIREES PROTEST PENSION SNARE | False | By Lindsey Gruson, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/v-band-systems-reports-earnings-for-qtr-to-jan-31.html | V BAND SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/company-news-mississippi-power-rates-in-question.html | COMPANY NEWS; Mississippi Power Rates in Question | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/nfl-uncertain-on-london-game.html | N.F.L. Uncertain On London Game | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/charges-against-mother-in-death-of-baby-are-thrown-out.html | CHARGES AGAINST MOTHER IN DEATH OF BABY ARE THROWN OUT | False | By Marcia Chambers, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/fidelity-medical-supply-co-reports-earnings-for-qtr-to-dec-31.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/compromise-would-add-1800-cabs.html | COMPROMISE WOULD ADD 1,800 CABS | False | By Joyce Purnick | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/dow-declines-by-9.56-economic-data-cited.html | Dow Declines by 9.56; Economic Data Cited | False | By Phillip H. Wiggins | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-retracing-steps-leading-six-arms-sales-charts-report-355887.html | THE WHITE HOUSE CRISIS Retracing the Steps Leading to Six Arms Sales: Charts From the Report; Transaction Five: May 1986 (Supplemented in August) Partially Completed Sale of Various U.S. Hawk Missile System Spare Parts | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/golf-langer-leads-doral-on-seven-under-65.html | GOLF; LANGER LEADS DORAL ON SEVEN-UNDER 65 | False | By Gordon S. White Jr., Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/st-cecilia-chorus.html | St. Cecilia Chorus | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/jetliner-clips-plane-on-runway.html | Jetliner Clips Plane on Runway | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/head-of-mta-says-stalemate-hurts-bus-plan.html | HEAD OF M.T.A. SAYS STALEMATE HURTS BUS PLAN | False | By Elizabeth Kolbert | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/american-precision-indusries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/finance-new-issues-illinois-road-unit.html | FINANCE/NEW ISSUES; Illinois Road Unit | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-a-cast-of-characters-others-in-the-drama.html | THE WHITE HOUSE CRISIS; A Cast of Characters: Others in the Drama | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/business-digest-friday-february-27-1987.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 27, 1987 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/esterline-corp-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/new-music-ensemble.html | New Music Ensemble | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/precision-resources-reports-earnings-for-qtr-to-dec-31.html | PRECISION RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-retracing-steps-leading-six-arms-sales-charts-report-355887.html | THE WHITE HOUSE CRISIS Retracing the Steps Leading to Six Arms Sales: Charts From the Report; Transaction Four: February 1986 Sale of 1,000 U.S. TOW Missiles | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/other-major-news.html | OTHER MAJOR NEWS | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/chris-connor-to-sing.html | Chris Connor to Sing | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-politics-stalking-the-1988-money-hunters.html | WASHINGTON TALK: POLITICS; Stalking The 1988 Money Hunters | False | By Richard L. Berke | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/style/a-day-in-the-life-of-the-betty-ford-center.html | A DAY IN THE LIFE OF THE BETTY FORD CENTER | False | By Deborah Blumenthal | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | AQUANAUTICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/soviet-spurned-by-us-renews-a-test.html | Soviet, Spurned by U.S., Renews A-Test | False | By Philip Taubman, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/black-history-events.html | BLACK HISTORY EVENTS | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/the-white-house-crisis-the-report-pages-a8-a21.html | THE WHITE HOUSE CRISIS; The Report: Pages A8-A21 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/jordan-s-58-points-topples-nets.html | JORDAN'S 58 POINTS TOPPLES NETS | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-israelis-goals-said-differ-us-aims-times-presenting-direct.html | THE WHITE HOUSE CRISIS; The Israelis; Goals Said to Differ From U.S. Aims, At Times Presenting 'Direct Conflict' | False | By Martin Tolchin, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/brazil-talking-to-nations-not-banks-on-debt.html | BRAZIL TALKING TO NATIONS, NOT BANKS, ON DEBT | False | By Alan Riding, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-tower-commission-s-report-part-iii-arms-transfers.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT PART III: Arms Transfers To Iran | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/oneida-ltd-reports-earnings-for-qtr-to-jan-31.html | ONEIDA LTD reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/cel-communications-reports-earnings-for-qtr-to-dec-31.html | CEL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/key-rates-255587.html | KEY RATES | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/fredric-r-mann-arts-patron.html | FREDRIC R. MANN, ARTS PATRON | False | By Tim Page | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/tv-weekend.html | TV WEEKEND | False | FRONTIER FICTION IN 'QUICK AND DEAD'By John J. O'Connor | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/weston-george-ltd-reports-earnings-for-year-to-dec-31.html | WESTON, GEORGE LTD reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/mets-strong-point-is-likely-to-be-even-stronger.html | Mets' Strong Point Is Likely to Be Even Stronger | False | By Joseph Durso, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-tower-report-inquiry-finds-reagan-chief-advisers-responsible.html | THE WHITE HOUSE CRISIS: The Tower Report INQUIRY FINDS REAGAN AND CHIEF ADVISERS RESPONSIBLE FOR 'CHAOS IN IRAN ARMS DEALS; Reagan Also Blamed | False | By Steven V. Roberts, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/credit-markets-durables-report-lifts-bonds.html | CREDIT MARKETS; Durables Report Lifts Bonds | False | By H.j. Maidenberg | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/litton-industries-inc-reports-earnings-for-qtr-to-jan-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-31.html | TELECONCEPTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/pop-and-jazz-guide-050687.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/market-place-the-slippage-at-crazy-eddie.html | MARKET PLACE; The Slippage At Crazy Eddie | False | By Isadore Barmash | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/interphase-corp-reports-earnings-for-qtr-to-jan-31.html | INTERPHASE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/pattern-processing-technologies-reports-earnings-for-qtr-to-jan-31.html | PATTERN PROCESSING TECHOLOGIES reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-tower-commission-s-report-part-ii-organizing-for.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT PART II: Organizing for National Security | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/first-central-financial-reports-earnings-for-qtr-to-dec-31.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/repco-inc-reports-earnings-for-qtr-to-dec-31.html | REPCO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/d-n-savings-bank-reports-earnings-for-qtr-to-dec-31.html | D&N SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/central-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | CENTRAL CO-OPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/newman-communications-corp-reports-earnings-for-qtr-to-dec-27.html | NEWMAN COMMUNICATIONS CORP reports earnings for Qtr to Dec 27 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-white-house-crisis-the-iranians-world-of-terrorism-didn-t-halt-overtures.html | THE WHITE HOUSE CRISIS; The Iranians; World of Terrorism Didn't Halt Overtures | False | By Elaine Sciolino, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/the-un-today-feb-27-1987.html | The U.N. Today: Feb. 27, 1987 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/foreigners-safe-in-beirut-syria-says.html | Foreigners Safe in Beirut, Syria Says | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/college-basketball-peacocks-capture-title.html | COLLEGE BASKETBALL; PEACOCKS CAPTURE TITLE | False | By Alex Yannis, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-retracing-steps-leading-six-arms-sales-charts-report-354687.html | THE WHITE HOUSE CRISIS Retracing the Steps Leading to Six Arms Sales; Charts From the Report; Transaction Three: November 1985 Aborted Sale of 120 Israeli Hawk Anti-Aircraft Missiles With U.S. Delivery Assistance | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/universal-matchbox-building-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL MATCHBOX BUILDING reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/horse-racing-notebook-trainer-defying-long-odds.html | HORSE RACING NOTEBOOK; TRAINER DEFYING LONG ODDS | False | By Steven Crist, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/advertising-mccall-s-head-plans-to-retire.html | ADVERTISING; McCall's Head Plans to Retire | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/c-corrections-920889.html | Corrections | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-beyond-therapy-a-match-made-in-the-ads.html | FILM: 'BEYOND THERAPY,' A MATCH MADE IN THE ADS | False | By Vincent Canby | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/dna-plant-technology-reports-earnings-for-qtr-to-dec-31.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-of-the-times-chinas-great-expectations.html | SPORTS OF THE TIMES; CHINA'S GREAT EXPECTATIONS | False | By Goerge Vescey | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/sports-people-nettles-joins-braves.html | SPORTS PEOPLE; NETTLES JOINS BRAVES | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/american-rebuffed-on-air-fares.html | AMERICAN REBUFFED ON AIR FARES | False | By Eric Schmitt | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-excerpts-tower-commission-s-report-appendix-c-nsc-staff.html | THE WHITE HOUSE CRISIS; EXCERPTS FROM THE TOWER COMMISSION'S REPORT APPENDIX C: The N.S.C. Staff and the Contras | False | | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/finance-new-issues-san-antonio-bond-sale-gets-warm-reception.html | FINANCE/NEW ISSUES; San Antonio Bond Sale Gets Warm Reception | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/news-summary-friday-february-27-1987.html | News Summary: FRIDAY, FEBRUARY 27, 1987 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/economic-scene-tower-report-wall-st-calm.html | ECONOMIC SCENE; Tower Report: Wall St. Calm | False | By Leonard Silk | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/french-order-boeing-awacs.html | French Order Boeing Awacs | False | Special to the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/handleman-co-reports-earnings-for-qtr-to-jan-31.html | HANDLEMAN CO reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/genrad-inc-reports-earnings-for-qtr-to-dec-31.html | GENRAD INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-capitol-hill-panels-plans-subpoenas-immunity-will-be-used.html | THE WHITE HOUSE CRISIS: Capitol Hill; Panels' Plans: Subpoenas and Immunity Will Be Used to Invigorate Inquiry | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/avantek-inc-reports-earnings-for-17wks-to-dec-31.html | AVANTEK INC reports earnings for 17wks to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Janet Elder | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/gradco-systems-reports-earnings-for-qtr-to-dec-31.html | GRADCO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/eastmet-corp-reports-earnings-for-qtr-to-dec-31.html | EASTMET CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/realist-inc-reports-earnings-for-qtr-to-dec-31.html | REALIST INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-discovery-tower-inquiry-stumbled-aid-effort.html | THE WHITE HOUSE CRISIS: The Discovery; How the Tower Inquiry Stumbled on Aid Effort | False | By Susan F. Rasky, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/democrats-and-cuomo-in-tax-split.html | DEMOCRATS AND CUOMO IN TAX SPLIT | False | By Jeffrey Schmalz | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/starpointe-savings-bank-reports-earnings-for-qtr-to-dec-31.html | STARPOINTE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/c-corrections-221289.html | Corrections | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/l-restore-new-york-to-its-secondhand-book-glory-920909.html | Restore New York to Its Secondhand-Book Glory | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/world/white-house-crisis-deception-inquiry-finds-reagan-chief-advisers-responsible-for.html | THE WHITE HOUSE CRISIS: The Deception INQUIRY FINDS REAGAN AND CHIEF ADVISERS RESPONSIBLE FOR 'CHAOS' IN IRAN ARMS DEALS White House Cast Wide Net In Seeking Aid for Contras; The Missing Notes | False | By Fox Butterfield, Special To the New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/nyregion/c-corrections-221290.html | Corrections | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/united-cities-gas-co-reports-earnings-for-year-to-dec-31.html | UNITED CITIES GAS CO reports earnings for Year to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/vacu-dry-co-reports-earnings-for-qtr-to-dec-31.html | VACU-DRY CO reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/washington-talk-briefing-looking-for-a-president.html | WASHINGTON TALK: BRIEFING; Looking for a President | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-02 | TX 1-999572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/restaurants-391587.html | RESTAURANTS | False | By Bryan Miller | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/obituaries/arthur-a-collins.html | ARTHUR A. COLLINS | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/us/hurricane-tracker-is-lofted.html | Hurricane Tracker Is Lofted | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/finance-new-issues-indianapolis-bonds.html | FINANCE/NEW ISSUES; Indianapolis Bonds | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/a-new-look-in-state-returns.html | A NEW LOOK IN STATE RETURNS | False | By Gary Klott, Special To The New York Times | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | DATAKEY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/arts/westin-abc-news-official-said-to-be-dismissed.html | WESTIN, ABC NEWS OFFICIAL, SAID TO BE DISMISSED | False | By Peter J. Boyer | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/united-presidential-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED PRESIDENTIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/business-people-chairman-resigns-at-best-products.html | BUSINESS PEOPLE; Chairman Resigns At Best Products | False | By Daniel F. Cuff AND Harriet King | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/japan-vehicle-record.html | Japan Vehicle Record | False | AP | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/opinion/so-much-for-managers-loyalty.html | So Much for Managers' Loyalty | False | By Paul M. Hirsch | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/overseas-shipholding-co-inc-reports-earnings-for-qtr-to-dec-31.html | OVERSEAS SHIPHOLDING CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/sports/outdoors-from-neckwear-to-eagles.html | OUTDOORS; FROM NECKWEAR TO EAGLES | False | By Nelson Bryant | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/business/alexander-alexander-service-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-02 | TX 1-999572 | | |
| 1987-02-27 | 1987-02-27 | https://www.nytimes.com/1987/02/27/movies/film-gene-hackman-as-a-coach-in-hoosiers.html | FILM: GENE HACKMAN AS A COACH IN 'HOOSIERS' | False | By Janet Maslin | 1987-03-02 | TX 1-999572 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/local-costs-rose-by-0.8-last-month.html | LOCAL COSTS ROSE BY 0.8% LAST MONTH | False | By Scott Bronstein | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/mets-notebook-mcreynolds-keeps-a-very-low-profile.html | METS NOTEBOOK; McREYNOLDS KEEPS A VERY LOW PROFILE | False | By Joseph Durso, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/in-the-nation-where-the-buck-stops.html | IN THE NATION; Where The Buck Stops | False | By Tom Wicker | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/results-plus-529087.html | RESULTS PLUS | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-people-wiggins-joins-cba.html | SPORTS PEOPLE; Wiggins Joins C.B.A. | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/aids-test-used-on-thousands-soviet-says.html | AIDS TEST USED ON THOUSANDS, SOVIET SAYS | False | By Felicity Barringer, Special To The New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-costa-rican-leader-denies-report-of-us-pressure.html | THE WHITE HOUSE CRISIS; Costa Rican Leader Denies Report of U.S. Pressure | False | By Larry Rohter, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/scouts-seek-smu-players.html | SCOUTS SEEK S.M.U. PLAYERS | False | By Peter H. Frank, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/quotation-of-the-day-553587.html | QUOTATION OF THE DAY | False | | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/now-move-quickly-for-87.html | NOW, MOVE QUICKLY FOR '87 | False | By Gary Klott, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/observer-mom-flunks-patty-cake.html | OBSERVER; Mom Flunks Patty-Cake | False | By Russell Baker | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/style/de-gustibus-china-sky-no-soy-sauce.html | DE GUSTIBUS; CHINA SKY: NO SOY SAUCE | False | By Marian Burros, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/article-450787-no-title.html | Article 450787 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/florida-coast-is-fouled-by-30-mile-oil-slick.html | Florida Coast Is Fouled By an 30-Mile Oil Slick | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/style/the-cachet-of-cashmere.html | THE CACHET OF CASHMERE | False | By Bernadine Morris | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/transplant-patient-improves.html | Transplant Patient Improves | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/l-time-to-ask-what-do-clubmen-really-want-307587.html | Time to Ask, What Do Clubmen Really Want? | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/opera-new-principals-in-walkure.html | OPERA: NEW PRINCIPALS IN 'WALKURE | False | By Donal Henahan | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/paris-prosecutor-seeking-leniency-in-terrorist-case.html | PARIS PROSECUTOR SEEKING LENIENCY IN TERRORIST CASE | False | By Richard Bernstein, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/the-michel-plan-for-central-america.html | The Michel Plan for Central America | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/yankees-notebook-return-to-dugout-unlikely-for-martin.html | YANKEES NOTEBOOK; RETURN TO DUGOUT UNLIKELY FOR MARTIN | False | By Michael Martinez, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/prices-paid-to-farmers-unchanged-in-february.html | Prices Paid to Farmers Unchanged in February | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-a-tangled-web-of-legal-issues-potential-violations-of-law.html | THE WHITE HOUSE CRISIS; A Tangled Web of Legal Issues, Potential Violations of Law | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/coastal-drug-running-is-luring-adventurers.html | COASTAL DRUG RUNNING IS LURING ADVENTURERS | False | By Peter Kerr, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-on-pentagon-spending.html | WASHINGTON TALK: BRIEFING; ON PENTAGON SPENDING | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-purolator-studies-acquisition-offer.html | COMPANY NEWS; Purolator Studies Acquisition Offer | False | By Agis Salpukas | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/satellite-lofting-continues-string.html | SATELLITE LOFTING CONTINUES STRING | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/l-sunrise-highway-is-as-deserving-as-the-williamsburg-bridge-307487.html | Sunrise Highway Is as Deserving as the Williamsburg Bridge | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-guatemala-aided-contras-despite-denials-panels-says.html | THE WHITE HOUSE CRISIS; Guatemala Aided Contras, Despite Denials, Panels Says | False | By Richard J. Meislin, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/munford-inc-reports-earnings-for-qtr-to-dec-31.html | MUNFORD INC reports earnings for qtr-to-dec-31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | SHAER SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/news-summary-saturday-february-28-1987.html | NEWS SUMMARY: SATURDAY, FEBRUARY 28, 1987 | False | | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-north-rebuked-on-talks.html | THE WHITE HOUSE CRISIS; North Rebuked on Talks | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-briefs-506987.html | COMPANY BRIEFS | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/l-klee-notwithstanding-594387.html | Klee Notwithstanding | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/foreigners-buttress-the-rally.html | FOREIGNERS BUTTRESS THE RALLY | False | By Barnaby J. Feder | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-464587.html | THE WHITE HOUSE CRISIS REGAN REPLACED BY PRESIDENT; HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE NEW CHIEF, NEW MOOD; Choice of Baker Called Proof of Seriousness By President in Combating His Difficulties | False | By R. W. Apple Jr., Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/gorbachev-opposition-how-serious.html | GORBACHEV OPPOSITION: HOW SERIOUS | False | By Philip Taubman, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/charges-in-salmonella-cases.html | CHARGES IN SALMONELLA CASES | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/brandeis-on-arbitragers-as-it-were.html | Brandeis on Arbitragers, As It Were | False | By Daniel A. Reznick | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/pacts-reached-with-3-unions-from-lirr.html | PACTS REACHED WITH 3 UNIONS FROM L.I.R.R. | False | By Richard Levine | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/record-japan-trade-surplus.html | Record Japan Trade Surplus | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/c-a-correction-595587.html | A Correction: | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/inside-473087.html | INSIDE | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-israel-denies-offer-of-contra-advisers.html | THE WHITE HOUSE CRISIS; Israel Denies Offer of Contra Advisers | False | By Francis X. Clines, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-consequences-of-fawn-hall.html | WASHINGTON TALK; CONSEQUENCES OF FAWN HALL | False | By Barbara Gamarekian | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/2-spinal-series-benefits-at-town-hall-and-tully.html | 2 'Spinal Series' Benefits At Town Hall and Tully | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-cargill-profit.html | COMPANY NEWS; Cargill Profit | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/your-money-real-estate-mutual-funds.html | Your Money; Real Estate Mutual Funds | False | By Leonard Sloane | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/clinics-in-new-york-will-have-to-offer-aids-test.html | CLINICS IN NEW YORK WILL HAVE TO OFFER AIDS TEST | False | By Ronald Sullivan | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/l-time-to-ask-what-do-clubmen-really-want-594087.html | Time to Ask, What Do Clubmen Really Want? | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS; Bond and Note Prices Gain | False | By Phillip H. Wiggins | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/key-rates-559487.html | KEY RATES | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-people-cardinal-suit-dropped.html | SPORTS PEOPLE; Cardinal Suit Dropped | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/metro-datelines-council-panel-backs-move-for-more-taxis.html | METRO DATELINES; Council Panel Backs Move for More Taxis | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/city-delays-its-vote-on-mall-to-discuss-developer-s-gift.html | CITY DELAYS ITS VOTE ON MALL TO DISCUSS DEVELOPER'S GIFT | False | By Joyce Purnick | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/prairie-oil-royalties-company-ltd-reports-earnings-for-year-to-dec-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/jlg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-usx-rating-cut.html | COMPANY NEWS; USX Rating Cut | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/visiontech-reports-earnings-for-qtr-to-jan-30.html | VISIONTECH reports earnings for qtr-to Jan 30 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/wiland-services-reports-earnings-for-qtr-to-dec-31.html | WILAND SERVICES reports earnings for qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/resorts-international-inc-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/shultz-to-arrive-in-china-tomorrow-for-talks-on-trade-and-human-rights.html | SHULTZ TO ARRIVE IN CHINA TOMORROW FOR TALKS ON TRADE AND HUMAN RIGHTS | False | By David K. Shipler, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/falconbridge-copper-ltd-reports-earnings-for-year-to-dec-31.html | FALCONBRIDGE COPPER LTD reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/metro-datelines-2-accused-of-using-snakes-in-death-plot.html | METRO DATELINES; 2 Accused of Using Snakes in Death Plot | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/us-blames-europe-for-lack-of-ozone-protection-accord.html | U.S. BLAMES EUROPE FOR LACK OF OZONE-PROTECTION ACCORD | False | By Henry Kamm, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/california-club-loses-appeal-on-order-that-it-hirewomen.html | California Club Loses Appeal On Order That It HireWomen | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-people-yount-signs-pact.html | SPORTS PEOPLE; Yount Signs Pact | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/block-h-r-inc-reports-earnings-for-qtr-to-jan-31.html | BLOCK, H & R INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/style/from-fashion-to-furniture-bovines-boom.html | FROM FASHION TO FURNITURE, BOVINES BOOM | False | By William R. Greer | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/patents-adapter-for-fluorescent-lamps.html | PATENTS; Adapter for Fluorescent Lamps | False | By Stacy V. Jones | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-516587.html | THE WHITE HOUSE CRISIS REGAN REPLACED BY PRESIDENT; HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE; Congress Pleased | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/style/consumer-saturday-enforcing-warranties-on-repairs.html | CONSUMER SATURDAY; ENFORCING WARRANTIES ON REPAIRS | False | By William R. Greer | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/strong-quakes-causes-minor-alaska-damage.html | Strong Quakes Causes Minor Alaska Damage | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/benefit-at-town-hall-for-ellington-memorial.html | Benefit at Town Hall For Ellington Memorial | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/huffy-corp-reports-earnings-for-qtr-to-dec-31.html | HUFFY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/an-idiosyncratic-expert-redraws-rembrandt.html | AN IDIOSYNCRATIC EXPERT REDRAWS REMBRANDT | False | By Michael Brenson | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/six-officers-in-miami-injured-in-drug-sweep.html | Six Officers in Miami Injured in Drug Sweep | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-thrift-unit-sale.html | COMPANY NEWS; Thrift Unit Sale | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-north-cites-bible-verse-in-response-to-criticism.html | THE WHITE HOUSE CRISIS; North Cites Bible Verse In Response to Criticism | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | NORANDA INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-of-the-times-on-hoop-havens.html | SPORTS OF THE TIMES; On Hoop Havens | False | By Ira Berkow | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTH CANADIAN OILS LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-474687.html | THE WHITE HOUSE CRISIS REGAN REPLACED BY PRESIDENT; HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE; Reagan's Request Came as Baker Was on Verge of Presidential Bid | False | By Irvin Molotsky, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/protective-life-corp-reports-earnings-for-qtr-to-dec-31.html | PROTECTIVE LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/israeli-espionage-depicted-in-court.html | ISRAELI ESPIONAGE DEPICTED IN COURT | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/general-public-utilities-corp-reports-earnings-for-12mos-jan-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mos Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/telecom-corp-reports-earnings-for-year-to-dec-31.html | TELECOM CORP reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-itt-near-accord-on-army-radios.html | COMPANY NEWS; ITT Near Accord On Army Radios | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-regan-replaced-president-howard-baker-will-head-staff-with-522387.html | THE WHITE HOUSE CRISIS REGAN REPLACED BY PRESIDENT; HOWARD BAKER WILL HEAD STAFF WITH MANDATE TO REORGANIZE; Reagan Flustered, Tower Reports | False | By Steven V. Roberts, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/guaranty-national-corp-reports-earnings-for-qtr-to-dec-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-people-foreman-s-search.html | SPORTS PEOPLE; Foreman's Search | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/zytec-computers-ltd-reports-earnings-for-qtr-to-dec-31.html | ZYTEC COMPUTERS LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/british-alliance-triumphs-on-by-election.html | BRITISH ALLIANCE TRIUMPHS ON BY-ELECTION | False | By Howell Raines, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/obituaries/dr-william-withers.html | DR. WILLIAM WITHERS | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/brazilian-minister-asks-smoother-capital-flow.html | Brazilian Minister Asks Smoother Capital Flow | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/mayfair-industries-reports-earnings-for-qtr-to-dec-31.html | MAYFAIR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/transactions-499887.html | Transactions | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/can-albany-cut-down-on-pork.html | Can Albany Cut Down on Pork? | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/music-leonard-slatkin-with-the-philharmonic.html | MUSIC: LEONARD SLATKIN WITH THE PHILHARMONIC | False | By John Rockwell | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/lawson-products-co-reports-earnings-for-qtr-to-dec-31.html | LAWSON PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-in-their-own-words-how-the-iran-contra-affair-took-shape.html | THE WHITE HOUSE CRISIS; In Their Own Words: How the Iran-Contra Affair Took Shape | False | | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/price-at-west-end.html | PRICE AT WEST END | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/jerusalem-notebook-yeshiva-trading-cards-rabbis-but-no-red-sox.html | JERUSALEM NOTEBOOK; Yeshiva Trading Cards: Rabbis but No Red Sox | False | By Francis X. Clines, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/gas-find-in-louisiana.html | Gas Find in Louisiana | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | RIO ALGOM LTD reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/nets-overtake-pacers.html | NETS OVERTAKE PACERS | False | By Sam Goldaper, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/datapoint-corp-reports-earnings-for-qtr-to-jan-31.html | DATAPOINT CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-awaiting-the-librarian.html | WASHINGTON TALK: BRIEFING; AWAITING THE LIBRARIAN | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-choice-of-baker-welcomed-in-congress.html | THE WHITE HOUSE CRISIS; Choice of Baker Welcomed in Congress | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/patents-an-improved-system-for-oil-exploration.html | PATENTS; An Improved System For Oil Exploration | False | By Stacy V. Jones | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/tougher-business-tax-rules-fail-to-dampen-entertaining.html | TOUGHER BUSINESS TAX RULES FAIL TO DAMPEN ENTERTAINING | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/consensus-on-welfare-details-later.html | CONSENSUS ON WELFARE: DETAILS LATER | False | By John Herbers, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/company-news-mervyn-s-expands.html | COMPANY NEWS; Mervyn's Expands | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/same-universities-sharing-us-fund.html | SAME UNIVERSITIES SHARING U.S. FUND | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/bridge-at-tournament-some-felt-computer-was-setting-traps.html | Bridge; At Tournament, Some Felt Computer Was Setting Traps | False | By Alan Truscott | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/pakistan-accuses-afghans-of-jeopardizing-talks.html | PAKISTAN ACCUSES AFGHANS OF JEOPARDIZING TALKS | False | By Thomas W. Netter, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/business-digest-saturday-february-28-1987.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 28, 1987 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/daughter-of-mandela-held-briefly-by-police.html | Daughter of Mandela Held Briefly by Police | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/tv-don-ameche-in-pals-on-cbs.html | TV: DON AMECHE IN 'PALS ON CBS | False | By Richard F. Shepard | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/recital-the-soprano-irene-gubrud.html | RECITAL: THE SOPRANO IRENE GUBRUD | False | By Bernard Holland | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-adminstration-considering-plan-for-reagan-reappoint-walsh.html | THE WHITE HOUSE CRISIS; Adminstration Considering Plan for Reagan to Reappoint Walsh | False | By Philip Shenon, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/alaskan-land-proposal-stirs-high-stakes-game.html | ALASKAN LAND PROPOSAL STIRS HIGH-STAKES GAME | False | By Wallace Turner, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/patents-removing-echoes-in-telephone-lines.html | PATENTS; Removing Echoes In Telephone Lines | False | By Stacy V. Jones | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/city-rejects-survey-used-to-determine-rents.html | CITY REJECTS SURVEY USED TO DETERMINE RENTS | False | By Anthony Depalma | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/chemlawn-corp-reports-earnings-for-qtr-to-jan-31.html | CHEMLAWN CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/abc-news-chief-hint-westin-may-return.html | ABC NEWS CHIEF HINT WESTIN MAY RETURN | False | By Peter J. Boyer | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/dance-a-gala-for-canada-s-ballet.html | DANCE: A GALA FOR CANADA'S BALLET | False | By Anna Kisselgoff, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-nicaragua-derides-the-tower-report.html | THE WHITE HOUSE CRISIS; Nicaragua Derides the Tower Report | False | By Stephen Kinzer, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/un-leader-appeals-for-aid-for-mozambique-war-victims.html | U.N. Leader Appeals for Aid For Mozambique War Victims | False | Special to the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/refugee-wave-creates-a-crisis-in-border-city.html | REFUGEE WAVE CREATES A CRISIS IN BORDER CITY | False | By Lydia Chavez | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/ageless-andy-warhol.html | Ageless Andy Warhol | False | By Bernard B. Perlman | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/endowment-broadens-challenge-grant-rules.html | Endowment Broadens Challenge-Grant Rules | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL MEDICAL BUILDINGS LP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/chicago-merc-changes-due.html | Chicago Merc Changes Due | False | Special to the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/obituaries/sidney-blaxill.html | SIDNEY BLAXILL | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/embattled-bbc-gets-a-new-director.html | EMBATTLED BBC GETS A NEW DIRECTOR | False | By Steve Lohr, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/peres-and-egypt-call-for-a-parley.html | PERES AND EGYPT CALL FOR A PARLEY | False | By John Kifner, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/gwc-corp-reports-earnings-for-qtr-to-dec-31.html | GWC CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/medical-care-international-reports-earnings-for-qtr-to-dec-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/quincy-cooperative-bank-reports-earnings-for-qtr-to-jan-31.html | QUINCY COOPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/patents-support-system-for-reactor-core.html | PATENTS; Support System For Reactor Core | False | By Stacy V. Jones | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/metro-datelines-pawnbroker-turns-in-stolen-60000-violin.html | METRO DATELINES; Pawnbroker Turns In Stolen $60,000 Violin | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/actor-s-son-gets-probation.html | Actor's Son Gets Probation | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/music-don-cherry-quintet.html | MUSIC: DON CHERRY QUINTET | False | By Jon Pareles | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/abolitionists-saw-blood-on-the-constitution-307687.html | Abolitionists Saw Blood On the Constitution | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-jan-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/dow-posts-7.31-gain-volume-off.html | DOW POSTS 7.31 GAIN; VOLUME OFF | False | By John Crudele | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/books/books-of-the-times-idol-worshipers.html | BOOKS OF THE TIMES; Idol Worshipers | False | By Michiko Kakutani | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/citing-crashes-koch-curb-on-tow-trucks.html | CITING CRASHES, KOCH CURB ON TOW TRUCKS | False | By Alan Finder | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/varco-international-inc-reports-earnings-for-qtr-to-dec-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-tower-inquiry-found-there-is-much-reagan-can-t-recall.html | THE WHITE HOUSE CRISIS; Tower Inquiry Found There Is Much Reagan Can't Recall | False | By Robert Pear, Special To The New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/new-mexico-arizona-land-co-reports-earnings-for-year-to-dec-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/about-new-york-citadel-of-fury-anger-strikes-out-at-the-car-pound.html | ABOUT NEW YORK; Citadel of Fury: Anger Strikes Out At the Car Pound | False | By William E Geist | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/miller-halts-beer-test.html | Miller Halts Beer Test | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/world-records-set-in-long-jump-and-triple-jump.html | WORLD RECORDS SET IN LONG JUMP AND TRIPLE JUMP | False | By Gerald Eskenazi | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-kirkland-on-the-mend.html | WASHINGTON TALK: BRIEFING; KIRKLAND ON THE MEND | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/us-to-collect-fines-from-larouche-groups.html | U.S. TO COLLECT FINES FROM LAROUCHE GROUPS | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-plan-for-hiring-voided.html | WASHINGTON PLAN FOR HIRING VOIDED | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/foote-mineral-co-reports-earnings-for-qtr-to-dec-31.html | FOOTE MINERAL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/st-john-s-can-be-spoiler.html | St. John's Can Be Spoiler | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/an-xercise-in-xplanation.html | An Xercise in Xplanation | False | By Ralph Slovenko | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/consumer-prices-up-sharp-0.7.html | CONSUMER PRICES UP SHARP 0.7% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/obituaries/jess-larson-is-dead-at-82-ex-us-government-official.html | Jess Larson Is Dead at 82, Ex-U.S. Government Official | False | AP | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/vatican-denounces-attempt-by-italy-to-arrest-bank-chief.html | VATICAN DENOUNCES ATTEMPT BY ITALY TO ARREST BANK CHIEF | False | By John Tagliabue, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/southbrook-international-television-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHBROOK INTERNATIONAL TELEVISION CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-iranian-speaker-says-us-panel-confirmed-his-account-events.html | THE WHITE HOUSE CRISIS; Iranian Speaker Says U.S. Panel Confirmed His Account of Events | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/the-white-house-crisis-tower-commission-feared-analysis-was-compromised.html | THE WHITE HOUSE CRISIS; Tower Commission Feared Analysis Was Compromised | False | By Fox Butterfield, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/l-great-white-fleet-an-american-symbol-307887.html | Great White Fleet, an American Symbol | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/jury-seeking-job-records-regarding-garcia-s-wife.html | JURY SEEKING JOB RECORDS REGARDING GARCIA'S WIFE | False | By Josh Barbanel | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/new-iranian-offensive-expected-on-iraqi-port-city.html | New Iranian Offensive Expected on Iraqi Port City | False | By Bernard E. Trainor, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/eisenhower-approved-small-atomic-experiments-amid-test-moratorium.html | EISENHOWER APPROVED SMALL ATOMIC EXPERIMENTS AMID TEST MORATORIUM | False | By Michael R. Gordon, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/chemlawn-s-stance-on-bid.html | Chemlawn's Stance on Bid | False | Special to the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/l-arms-free-market-benefits-all-nato-members-307787.html | Arms Free Market Benefits All NATO Members | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/the-white-house-crisis-in-reagan-stronghold-nothing-but-bad-news.html | THE WHITE HOUSE CRISIS; In Reagan Stronghold, Nothing but Bad News | False | By Andrew H. Malcolm, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/new-start-new-prime-minister.html | New Start, New Prime Minister | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/arts/city-opera-company-to-have-6-week-tour.html | City Opera Company To Have 6-Week Tour | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-people-league-fines-trottier.html | SPORTS PEOPLE; League Fines Trottier | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/players-berenyi-s-goal-a-summer-in-montreal.html | PLAYERS; BERENYI'S GOAL: A SUMMER IN MONTREAL | False | By Malcolm Moran | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/opinion/the-editorial-notebook-booker-t-washington-had-a-point.html | THE EDITORIAL NOTEBOOK; Booker T. Washington Had a Point | False | By Don Wycliff | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/juror-removed-in-pizza-trial-after-a-threat.html | JUROR REMOVED IN 'PIZZA' TRIAL AFTER A THREAT | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/patents-producing-steam-for-lowcost-power.html | PATENTS; Producing Steam For Low-Cost Power | False | By Stacy V. Jones | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/texas-in-emergency-to-free-185-from-crowded-prisons.html | TEXAS, IN EMERGENCY, TO FREE 185 FROM CROWDED PRISONS | False | By Peter Applebome, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/washington-talk-briefing-awaiting-the-hearings.html | WASHINGTON TALK: BRIEFING; AWAITING THE HEARINGS | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/southland-corporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/metro-datelines-officer-defends-bumpurs-shooting.html | METRO DATELINES; Officer Defends Bumpurs Shooting | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/writers-at-cbs-and-abc-news-vote-to-strike.html | WRITERS AT CBS AND ABC NEWS VOTE TO STRIKE | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/state-cable-tv-chief-is-doubtful-on-koch-plan-to-ask-for-new-bids.html | STATE CABLE TV CHIEF IS DOUBTFUL ON KOCH PLAN TO ASK FOR NEW BIDS | False | By Bruce Lambert | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/obituaries/charles-f-eaton-jr.html | CHARLES F. EATON Jr. | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/texas-utilities-inc-reports-earnings-for-3mo-jan-31.html | TEXAS UTILITIES INC reports earnings for 3mo Jan 31 | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/on-divining-the-future-of-a-legend.html | ON DIVINING THE FUTURE OF A LEGEND | False | By Robert D. McFadden | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/business/brazil-situation-spurs-action-on-others-debts.html | BRAZIL SITUATION SPURS ACTION ON OTHERS DEBTS | False | By Kenneth N. Gilpin | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/louisiana-economy-may-foretell-political-change.html | LOUISIANA ECONOMY MAY FORETELL POLITICAL CHANGE | False | By Frances Frank Marcus, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/mta-seeks-150-buses-despite-fund-stalemate.html | M.T.A. SEEKS 150 BUSES DESPITE FUND STALEMATE | False | By Richard Levine | 1987-03-04 | TX 2-016685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/us/the-white-house-crisis-bush-says-iran-deals-failed-the-american-people.html | THE WHITE HOUSE CRISIS; Bush Says Iran Deals 'Failed the American People' | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/nyregion/bonding-is-described-at-baby-m-hearing.html | BONDING IS DESCRIBED AT BABY M HEARING | False | By Robert Hanley, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/world/white-house-crisis-man-great-conciliator-howard-henry-baker-jr.html | THE WHITE HOUSE CRISIS: MAN IN THE NEWS; The Great Conciliator: Howard Henry Baker Jr. | False | By Martin Tolchin, Special To the New York Times | 1987-03-04 | TX 2-016685 | | |
| 1987-02-28 | 1987-02-28 | https://www.nytimes.com/1987/02/28/sports/sports-today.html | Sports Today | False | | 1987-03-04 | TX 2-016685 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/tv-view-further-escapism-fashioned-in-the-krantz-factory.html | TV VIEW; FURTHER ESCAPISM FASHIONED IN THE KRANTZ FACTORY | False | By John J. O'Connor | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-support-for-jefferson-sally-hemmings-liaison-735787.html | SUPPORT FOR JEFFERSON-SALLY HEMMINGS LIAISON | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/the-first-lady-was-an-addict.html | THE FIRST LADY WAS AN ADDICT | False | By Marian Sandmaier | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Roberta Grant | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/l-poetry-politics-and-adrienne-rich-595387.html | Poetry, Politics and Adrienne Rich | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/russians-in-vietnam-us-sees-a-threat.html | RUSSIANS IN VIETNAM: U.S. SEES A THREAT | False | By Bernard E. Trainor, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/soviet-aide-starting-asian-pacific-tour-with-thailand-visit.html | SOVIET AIDE STARTING ASIAN-PACIFIC TOUR WITH THAILAND VISIT | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/theater-jule-styne-at-81-notes-on-a-2000-song-career.html | THEATER; JULE STYNE AT 81: NOTES ON A 2,000-SONG CAREER | False | By Mel Gussow | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology-a-death-knell-sounds-for-musical-jobs.html | WHAT'S NEW IN MUSIC TECHNOLOGY; A DEATH KNELL SOUNDS FOR MUSICAL JOBS | False | By James S. Newton | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/topics-freedoms-great-and-small-toad-thoughtful.html | TOPICS; Freedoms Great and Small; TOAD THOUGHTFUL | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/arsenic-levels-near-two-schools-stir-concern.html | Arsenic Levels Near Two Schools Stir Concern | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-debuts-in-review-a-violinist-a-pianist-and-a-soprano.html | MUSIC: DEBUTS IN REVIEW; A VIOLINIST, A PIANIST AND A SOPRANO | False | By Tim Page | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washington-talk-briefing-changes-in-the-army.html | WASHINGTON TALK: BRIEFING; Changes in the Army | False | By Irvin Molosky AND Warren Weaver Jr. | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/the-white-house-crisis-regan-s-exit-was-inevitable-baker-s-entrance-a-surprise.html | THE WHITE HOUSE CRISIS; Regan's Exit Was Inevitable, Baker's Entrance a Surprise | False | By Bernard Weinraub, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/broadway-to-aid-yiddish-archives.html | BROADWAY TO AID YIDDISH ARCHIVES | True | By Joseph Berger | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/alaska-halts-wolf-shooting-from-helicopters.html | Alaska Halts Wolf-Shooting From Helicopters | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/ms-van-beber-plans-to-marry.html | Ms. Van Beber Plans to Marry | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/union-dispute-revisits-mill-in-north-carolina.html | UNION DISPUTE REVISITS MILL IN NORTH CAROLINA | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-guide-915487.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/c-a-correction-606587.html | A CORRECTION | False | | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/uneasy-in-zion.html | UNEASY IN ZION | False | By David K. Shipler | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/quotation-of-the-day-726887.html | Quotation of the Day | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/88-race-reshaped-by-baker-pullout.html | '88 RACE RESHAPED BY BAKER PULLOUT | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/the-lively-arts-showing-hamptons-art-in-winter.html | THE LIVELY ARTS; SHOWING HAMPTONS ART IN WINTER | False | By Barbara Lovenheim | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/scanning-the-cultural-horizon.html | SCANNING THE CULTURAL HORIZON | False | By Carol Plum | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/metro-north-police-force-to-grow.html | Metro-North Police Force to Grow | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/love-among-the-ruins.html | LOVE AMONG THE RUINS | False | By R. J. A. Wilson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/speaking-personally-commuter-wives-they-serve-sit-and-wait-and-wait.html | SPEAKING PERSONALLY; COMMUTER WIVES: THEY SERVE, SIT AND WAIT -- AND WAIT | False | By Barbara Klaus | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/c-correction-634387.html | Correction | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-cw-post-takes-big-apple-title.html | COLLEGE BASKETBALL; C.W. POST TAKES BIG APPLE TITLE | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-houston-scores-53-as-army-beats-fordham.html | COLLEGE BASKETBALL; HOUSTON SCORES 53 AS ARMY BEATS FORDHAM | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/1-star-wars-and-new-solutions-665787.html | Star Wars and New Solutions | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/gains-for-gorbachev-a-weakened-presidency-troubles-europe.html | GAINS FOR GORBACHEV; A Weakened Presidency Troubles Europe | False | By James M. Markham | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washington-talk-577287.html | WASHINGTON TALK | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-the-dollar-the-honeymoon-is-a-memory.html | STRETCHING THE DOLLAR; THE HONEYMOON IS A MEMORY | False | By Steve Lohr | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/photojournalism-s-colorful-era.html | PHOTOJOURNALISM'S COLORFUL ERA | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-dropout-problem-is-worsening.html | THE REGION; Dropout Problem Is Worsening | False | By Jane Perlez | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-glimpses-into-the-rehearsal-studio-of-a-master.html | DANCE; GLIMPSES INTO THE REHEARSAL STUDIO OF A MASTER | False | By Donald J. Hutera | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-598687.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/sally-ann-stoller-plans-to-wed-gary-eisenreich.html | Sally Ann Stoller Plans To Wed Gary Eisenreich | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/janice-goldfarb-weds.html | Janice Goldfarb Weds | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-journal-603588.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washington-talk-briefing-a-carolinian-outing.html | WASHINGTON TALK: BRIEFING; A Carolinian Outing | False | By Irvin Molosky AND Warren Weaver Jr. | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/l-payroll-taxes-736387.html | Payroll Taxes | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/checking-the-colossus-of-the-north.html | CHEEKING THE COLOSSUS OF THE NORTH | False | By Jorge G. Castaneda | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/france-sentences-terrorist-to-life.html | FRANCE SENTENCES TERRORIST TO LIFE | False | By Richard Bernstein, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/high-style-life-staying-home-in-style.html | HIGH STYLE/LIFE STYLE; Staying Home In Style | False | By Michael Gross | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/william-a-kerr-weds-sarah-catherine-jolley.html | William A. Kerr Weds Sarah Catherine Jolley | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/in-defense-of-voluntary-euthanasia.html | IN DEFENSE OF VOLUNTARY EUTHANASIA | False | By Sidney Hook | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/inside-history-s-kaleidoscope.html | INSIDE HISTORY'S KALEIDOSCOPE | False | By Anne Tyler | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/crowded-race-to-lead-a-divided-gop.html | CROWDED RACE TO LEAD A DIVIDED G.O.P. | False | By Richard L Madden | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-washington-and-irving-578987.html | WASHINGTON AND IRVING | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/l-co-op-loans-599588.html | Co-op Loans | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/l-oil-prices-736087.html | Oil Prices | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/two-years-that-shook-the-world.html | TWO YEARS THAT SHOOK THE WORLD | False | By Marshall D. Shulman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/guest-observer-the-new-flirt.html | GUEST OBSERVER; The New Flirt | False | By Maureen Dowd | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/sound-trolling-for-the-bass-via-small-speakers.html | SOUND; TROLLING FOR THE BASS VIA SMALL SPEAKERS | False | By Hans Fantel | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-world-gorbachev-runs-into-opposition.html | THE WORLD; Gorbachev Runs Into Opposition | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/l-recycling-is-viable-and-economical-565287.html | RECYCLING IS VIABLE AND ECONOMICAL | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-a-daughter-s-defense-of-native-son-665487.html | A Daughter's Defense Of 'Native Son' | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/helms-and-carolina-governor-clash-on-party-job.html | Helms and Carolina Governor Clash on Party Job | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-people-trevino-tees-off.html | SPORTS PEOPLE; Trevino Tees Off | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-pop-jazz.html | CRITIC'S CHOICES; Pop/Jazz | False | By Jon Pareles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/stage-bob-berky-s-traveling-at-actors-outlet.html | STAGE: BOB BERKY'S 'TRAVELING' AT ACTORS OUTLET | False | By Mel Gussow | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/photography-view-a-pioneer-whose-images-range-from-the-grim-to-the-glittery.html | PHOTOGRAPHY VIEW; A PIONEER WHOSE IMAGES RANGE FROM THE GRIM TO THE GLITTERY | False | By Andy Grundberg | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-the-top-bananna-in-sugar-babies.html | THEATER; THE TOP BANANNA IN 'SUGAR BABIES' | False | By Alvin Klein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/a-blind-vendor-quits-after-second-robbery.html | A Blind Vendor Quits After Second Robbery | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/armed-services-meet-recruiting-goals-for-start-of-new-year.html | ARMED SERVICES MEET RECRUITING GOALS FOR START OF NEW YEAR | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/piano-zoltan-kocsis-plays-listz-at-recital.html | PIANO: ZOLTAN KOCSIS PLAYS LISTZ AT RECITAL | False | By John Rockwell | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/man-held-in-triple-murder.html | Man Held in Triple Murder | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/the-adjustable-lease.html | The Adjustable Lease | False | By Mark McCain | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/otb-would-add-amenities.html | OTB WOULD ADD AMENITIES | False | By Jack Cavanaugh | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/news-summary-sunday-march-1-1987.html | NEWS SUMMARY: SUNDAY, MARCH 1, 1987 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/mentaly-ill-find-aid-for-drug-abuse.html | MENTALLY ILL FIND AID FOR DRUG ABUSE | False | By Therese Madonia | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/education-watch-in-big-time-college-athletics-the-real-score-is-in-dollars.html | EDUCATION WATCH; In Big-Time College Athletics, The Real Score Is in Dollars | False | By Michael Goodwin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-the-focus-on-israel-661687.html | The Focus on Israel | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/across-america-the-fish-are-jumpin.html | ACROSS AMERICA, THE FISH ARE JUMPIN' | False | By N. R. Kleinfield | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/africa-students-protest-aids-testing-in-india.html | Africa Students Protest AIDS Testing in India | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/mets-as-brash-as-ever.html | METS AS BRASH AS EVER | False | By Joseph Durso, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/moscow-reversal-urges-agreement-without-delay-limit-missiles-europe-ready-for.html | MOSCOW, IN REVERSAL, URGES AGREEMENT 'WITHOUT DELAY' TO LIMIT MISSILES IN EUROPE; Ready For Geneva | False | By Bill Keller, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/the-executive-computer-a-guest-conductor-for-the-pc.html | THE EXECUTIVE COMPUTER; A GUEST CONDUCTOR FOR THE PC | False | By Erik Sandberg-Diment | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/grammy-winner-a-great-feeling.html | GRAMMY WINNER: 'A GREAT FEELING' | False | By Steve Wosahla | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-opinion-the-big-gamethe-momentthe-moment-come-and-gone.html | WESTCHESTER OPINION; THE BIG GAME...THE MOMENT...THE MOMENT COME AND GONE | False | By Michael A. Stillman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/will-solution-hasten-beach-erosion.html | WILL 'SOLUTION' HASTEN BEACH EROSION? | False | By John Rather | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-people-irs-interested.html | SPORTS PEOPLE; I.R.S. Interested | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/mary-p-hickey-plans-wedding.html | Mary P. Hickey Plans Wedding | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-whimsical-musical-on-atlantic-city-bill.html | THEATER; WHIMSICAL MUSICAL ON ATLANTIC CITY BILL | False | By Alvin Klein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/postings-circa-1821-the-vinyl-goes.html | POSTINGS: Circa 1821; The Vinyl Goes | False | By Lisa Foderaro | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/topics-freedoms-great-and-small-also-a-legend.html | TOPICS; Freedoms, Great and Small; ALSO A LEGEND | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/chess-a-champion-s-style-is-contagious.html | CHESS; A CHAMPION'S STYLE IS CONTAGIOUS | False | By Robert Byrne | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/protecting-displaced-now-goal-of-unions.html | 'PROTECTING' DISPLACED NOW GOAL OF UNIONS | False | By Marian Courtney | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/follow-up-on-the-news-cuomo-pledge-of-better-schools.html | FOLLOW-UP ON THE NEWS; CUOMO PLEDGE OF BETTER SCHOOLS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washington-talk-come-the-weekend-it-s-talk-show-city.html | WASHINGTON TALK; Come the Weekend, It's Talk-Show City | False | By Barbara Gamarekian | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/home-clinic-before-repainting-repair-those-cracks-in-the-walls.html | HOME CLINIC; BEFORE REPAINTING, REPAIR THOSE CRACKS IN THE WALLS | False | By Bernard Gladstone | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/with-syrian-aid-life-returns-to-west-beirut.html | With Syrian Aid, Life Returns to West Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/outdoors-common-thread-seen-in-ski-related-deaths.html | OUTDOORS; Common Thread Seen in Ski-Related Deaths | False | By Janet Nelson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-606787.html | IN SHORT: NONFICTION | False | By Rosemary L. Bray | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/music-solo-and-ensemble-strings-in-spotlight.html | MUSIC; SOLO AND ENSEMBLE STRINGS IN SPOTLIGHT | False | By Rena Fruchter | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/if-you-re-thinking-of-living-in-guildford.html | IF YOU'RE THINKING OF LIVING IN; Guildford | False | By Eleanor Charles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/in-praise-of-the-old-fashioned-perennials.html | IN PRAISE OF THE OLD-FASHIONED PERENNIALS | False | By Patricia A. Taylor | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-chelsea-ensemble.html | MUSIC: CHELSEA ENSEMBLE | False | By Bernard Holland | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/marci-d-wasserman-weds-barry-mainzer.html | Marci D. Wasserman Weds Barry Mainzer | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/the-county's-unpaid-consultants.html | THE COUNTY'S UNPAID CONSULTANTS | False | By Donna Greene | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/national-notebook-sherburne-vt-trouble-on-the-slopes.html | NATIONAL NOTEBOOK: Sherburne, Vt.; Trouble On the Slopes | False | By David Moats | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/wahts-doing-in-munich.html | WAHT'S DOING IN; MUNICH | False | By John Dornberg | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/gardening-keeping-geraniums-healthy-in-winter.html | GARDENING; KEEPING GERANIUMS HEALTHY IN WINTER | False | By Carl Totemeier | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-some-seafood-values-in-nyack.html | DINING OUT; SOME SEAFOOD VALUES IN NYACK | False | By M. H. Reed | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/on-my-mind-the-sentimental-realists.html | ON MY MIND; THE SENTIMENTAL REALISTS | False | By A. M. Rosenthal | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/winter-weather-revives-road-salt-debate.html | WINTER WEATHER REVIVES ROAD-SALT DEBATE | False | By Martha L Molnar | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/drought-proposal-angers-fishermen.html | DROUGHT PROPOSAL ANGERS FISHERMEN | False | By Suzanne Dechillo | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/noted-wiht-pleasure.html | NOTED WIHT PLEASURE | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/crews-work-to-clean-oil-off-florida-beaches.html | Crews Work to Clean Oil Off Florida Beaches | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/high-style-that-works.html | HIGH STYLE THAT WORKS | False | By Carrie Donovan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/louise-shortell-to-marry-hal-c-rich-3d.html | Louise Shortell to Marry Hal C. Rich 3d | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-607087.html | IN SHORT: NONFICTION | False | By Jim Quinlan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/follow-up-on-the-news-trying-to-collect-on-soviet-libel.html | FOLLOW-UP ON THE NEWS; TRYING TO COLLECT ON SOVIET LIBEL | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/c-corrections-973287.html | CORRECTIONS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/paying-tribute-to-the-daring-of-peggy-guggenheim.html | PAYING TRIBUTE TO THE DARING OF PEGGY GUGGENHEIM | False | By Grace Glueck | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/travel-advisory-fiesta-in-texas-holy-week-in-spain.html | TRAVEL ADVISORY; FIESTA IN TEXAS, HOLY WEEK IN SPAIN | False | By Lawrence van Gelder | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/baseball-notebook-owner-admits-error-on-lifetime-pacts.html | BASEBALL NOTEBOOK; OWNER ADMITS ERROR ON LIFETIME PACTS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/in-quotes.html | IN QUOTES | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-promotion-based-on-race-is-upheld-by-supreme-court.html | THE NATION; Promotion Based On Race Is Upheld By Supreme Court | False | By Caroline Rand Herron and Martha A. Miles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/washington-fixing-humpty-dumpty.html | WASHINGTON; FIXING HUMPTY DUMPTY | False | By James Reston | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/posting-stamford-condos-rising-high.html | POSTING: Stamford Condos; Rising High | False | By Lisa W. Foderaro | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/street-fashion-somber-silhouettes-of-winter.html | STREET FASHION; Somber Silhouettes Of Winter | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/baseball-one-day-in-a-rookie-s-life-hard-work-lots-of-hope.html | BASEBALL; One Day in a Rookie's Life: Hard Work, Lots of Hope | False | By Michael Martinez | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/donovan-trail-in-bronx-crawls-into-its-7th-month.html | DONOVAN TRAIL IN BRONX CRAWLS INTO ITS 7TH MONTH | False | By Selwyn Raab | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology.html | WHAT'S NEW IN MUSIC TECHNOLOGY | False | By James S. Newton | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/reagan-farewell-to-regan.html | REAGAN FAREWELL TO REGAN | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/aid-to-cities-splits-kean-and-gop-in-assembly.html | AID TO CITIES SPLITS KEAN AND G.O.P. IN ASSEMBLY | False | By Joseph F. Sullivan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/hockey-devils-lose-to-canadiens.html | HOCKEY; Devils Lose To Canadiens | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-597987.html | IN SHORT: NONFICTION | False | By Martin Tolchin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/detroit-wages-a-warranty-war.html | DETROIT WAGES A WARRANTY WAR | False | By John Holusha | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/perspectives-45000-buyouts-locking-in-the-stock-of-sro-s.html | PERSPECTIVES: $45,000 BUYOUTS; LOCKING IN THE STOCK OF S.R.O.'S | False | By Alan S. Oser | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/the-final-days-of-a-family-empire.html | THE FINAL DAYS OF A FAMILY EMPIRE | False | By William Robbins | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-incident-in-the-park-665287.html | Incident in the Park | False | | | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/how-claudio-abbado-wins-ovations-in-vienna.html | HOW CLAUDIO ABBADO WINS OVATIONS IN VIENNA | False | By Paul Hofmann | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/the-night-chamberlain-scored-100.html | THE NIGHT CHAMBERLAIN SCORED 100 | False | By Ira Berkow | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/dybbuks-in-dixie.html | DYBBUKS IN DIXIE | False | By Morris Dickstein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/conference-to-explore-job-safety.html | CONFERENCE TO EXPLORE JOB SAFETY | False | By Rhoda M. Gilinsky | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-595987.html | IN SHORT: FICTION | False | By James Marcus | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-the-focus-on-israel-662987.html | The Focus on Israel | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/cable-tv-notes-prairie-home-companion-exits-boldly.html | CABLE TV NOTES; 'PRAIRIE HOME COMPANION' EXITS BOLDLY | False | By Steve Schneider | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-space-station-is-america-s-leg-up-to-the-stars-new-arena-of-conflict-579187.html | SPACE STATION IS AMERICA'S LEG UP TO THE STARS; New Arena of Conflict? | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/potings-24-in-columbia-rural-housing.html | POTINGS: 24 in Columbia; Rural Housing | False | By Lisa W. Foderaro | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/the-wildcatter-s-tale.html | THE WILDCATTER'S TALE | False | By Peter Applebome | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/memories-of-a-time-when-the-wind-blew-hot.html | MEMORIES OF A TIME WHEN 'THE WIND' BLEW HOT | False | By Lillian Gish | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/moscow-reversal-urges-agreement-without-delay-limit-missiles-europe-us-expresses.html | MOSCOW, IN REVERSAL, URGES AGREEMENT 'WITHOUT DELAY' TO LIMIT MISSILES IN EUROPE; U.S. Expresses Hope For Action On Accord Soon | False | By Michael R. Gordon, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-star-wars-and-new-solutions-666387.html | Star Wars and New Solutions | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/karen-sudikoff-to-wed-jonathan-blass-in-june.html | Karen Sudikoff to Wed Jonathan Blass in June | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/hotel-tax-faces-new-obstacle-in-albany.html | HOTEL TAX FACES NEW OBSTACLE IN ALBANY | False | By James Feron | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/stellar-explosion-puzzles-scientists.html | STELLAR EXPLOSION PUZZLES SCIENTISTS | False | By Malcolm W. Browne, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/hockey-islanders-scramble-to-tie-the-blues.html | HOCKEY; ISLANDERS SCRAMBLE TO TIE THE BLUES | False | By Robin Finn, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/pow-arrgh-us-comics-take-on-malaysia.html | POW! ARRGH! U.S. COMICS TAKE ON MALAYSIA | False | By Barbara Crossette, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-garcia-bribery-implied-denied.html | THE REGION; Garcia Bribery Implied, Denied | False | By Mary Connelly and Carlyle C. Douglas | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/insurance-policies-offered-to-help-elderly-infirm-to-remain-at-home.html | INSURANCE POLICIES OFFERED TO HELP ELDERLY INFIRM TO REMAIN AT HOME | False | By Milt Freudenheim | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/pasqua-signs-pact-pagliarula-is-close.html | PASQUA SIGNS PACT; PAGLIARULA IS CLOSE | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dance-dance-celebration-to-feature-villella.html | DANCE; 'DANCE CELEBRATION' TO FEATURE VILLELLA | False | By Barbarba Gilford | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-space-station-is-america-s-leg-up-to-the-stars-734087.html | SPACE STATION IS AMERICA'S LEG UP TO THE STARS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/consumer-rates.html | CONSUMER RATES | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/investing-banks-without-a-brazil-taint.html | INVESTING; BANKS WITHOUT A BRAZIL TAINT | False | By John C. Boland | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/karen-hoffman-a-caterer-weds.html | Karen Hoffman, A Caterer, Weds | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/paperback-best-sellers-march-1-1987.html | PAPERBACK BEST SELLERS; March 1, 1987 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/about-long-island-what-s-in-a-name-history.html | ABOUT LONG ISLAND; WHAT'S IN A NAME? HISTORY | False | By Richard F Shepard | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-606087.html | IN SHORT: NONFICTION | False | By David W. Dunlap | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-space-station-is-america-s-leg-up-to-the-stars-colonize-the-moon-734287.html | SPACE STATION IS AMERICA'S LEG UP TO THE STARS; COLONIZE THE MOON | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-york-inspectors-cite-52-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 52 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/brian-d-mcbride-plans-to-be-we-to-miss-hackney.html | Brian D. McBride Plans to Be We To Miss Hackney | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/theater-starlight-express-rolls-to-market-with-a-rock-beat.html | THEATER; STARLIGHT EXPRESS ROLLS TO MARKET WITH A ROCK BEAT | False | By Stephen Holden | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/the-broom-of-the-system.html | 'The Broom of the System' | False | Review by Caryn James | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/headliners-resisting-an-arrest.html | HEADLINERS; Resisting an Arrest | False | | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/europe-depicting-a-crippled-reagan.html | EUROPE DEPICTING A CRIPPLED REAGAN | False | By James M. Markham, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/musical-toys-are-recalled.html | Musical Toys Are Recalled | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/state-tops-drug-list.html | STATE TOPS DRUG LIST | False | By States News Service | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/focus-malls-casting-a-hotel-as-an-anchor.html | FOCUS: Malls; Casting A Hotel as An Anchor | False | By John McCloud | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-gephardt-says-he-is-in-for-88.html | THE NATION; Gephardt Says He Is In For '88 | False | By Caroline Rand Herron and Martha A. Miles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/ripening-desire-and-the-muse-of-middle-age.html | RIPENING DESIRE AND THE MUSE OF MIDDLE AGE | False | By Max Apple | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-new-price-index-bows-charting-how-we-spend-our-money.html | THE NATION: New Price Index Bows; Charting How We Spend Our Money | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/how-to-oust-a-drug-dealer-ideas-for-embattled-tenants.html | HOW TO OUST A DRUG DEALER: IDEAS FOR EMBATTLED TENANTS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-opinion-realty-and-rude-awakenings.html | WESTCHESTER OPINION; REALTY AND RUDE AWAKENINGS | False | By Ellen Jampol | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/hospitals-offering-day-care.html | HOSPITALS OFFERING DAY CARE | False | By Clare Collins | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-journal-arts-support-noted.html | WESTCHESTER JOURNAL; ARTS SUPPORT NOTED | False | By Rhoda M. Gilinsky | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/program-on-aids-presented-to-students.html | PROGRAM ON AIDS PRESENTED TO STUDENTS | False | By Linda Spear | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/drunken-driving-deaths-lead-to-a-77-year-prison-sentence.html | Drunken Driving Deaths Lead To a 77-Year Prison Sentence | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/rosalind-alpert-marries-lawyer.html | Rosalind Alpert Marries Lawyer | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/nature-watch-ringbilled-gull.html | NATURE WATCH; RING-BILLED GULL | False | By Sy Barlowe | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/vagrant-killed-with-machete-as-metro-passengers-watch.html | Vagrant Killed With Machete As Metro Passengers Watch | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/shultz-congratulates-baker-from-half-a-world-away.html | Shultz Congratulates Baker From Half a World Away | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-label-cola-charts-exposure.html | CONNECTICUT-LABEL COLA CHARTS EXPOSURE | False | By Sharon L. Bass | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/home-design-a-global-treasure-trove.html | HOME DESIGN; A Global Treasure Trove | False | By Carol Vogel | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/du-bois-yard-yields-clues-to-lives-of-blacks-in-us.html | DU BOIS YARD YIELDS CLUES TO LIVES OF BLACKS IN U.S. | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/delaware-prisoners-finding-careers-at-50-c-a-day.html | DELAWARE PRISONERS FINDING CAREERS AT 50-C A DAY | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-of-the-times-as-he-nears-48-phil-niekro-is-keeping-55-in-mind.html | SPORTS OF THE TIMES; AS HE NEARS 48, PHIL NIEKRO IS KEEPING 55 IN MIND | False | By Dave Anderson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/l-a-ceo-replies-735687.html | A C.E.O. Replies | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/c-corrections-727287.html | CORRECTIONS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/a-beatles-fan-makes-devotion-his-business.html | A BEATLES FAN MAKES DEVOTION HIS BUSINESS | False | By Sharon L. Bass | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-sticks-and-stones-the-name-game.html | LONG ISLAND OPINION; STICKS AND STONES; THE NAME GAME | False | By Lennore van Ora | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-hoyas-look-tough.html | COLLEGE BASKETBALL; HOYAS LOOK TOUGH | False | By Roy S. Johnson, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Maeve Binchy | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-journal-trying-times.html | WESTCHESTER JOURNAL; TRYING TIMES | False | By Tessa Melvin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-stephen-petronio.html | DANCE: STEPHEN PETRONIO | False | By Jack Anderson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-world-peres-s-cairo-trip-causes-a-row.html | THE WORLD; Peres's Cairo Trip Causes a Row | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/food-feast-before-fast.html | FOOD; Feast Before Fast | False | By Joanna Pruess | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction-america-from-uptown.html | IN SHORT: NONFICTION; AMERICA FROM UPTOWN | False | By Jim Haskins | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/food-using-the-fruits-of-winter-adds-color-and-zest-to-the-menu.html | FOOD; USING THE FRUITS OF WINTER ADDS COLOR AND ZEST TO THE MENU | False | By Florence Fabricant | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/q-and-a-581587.html | Q AND A | False | By Shawn G. Kennedy | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/obituaries/frederic-g-donner-84-former-chairman-of-gm.html | FREDERIC G. DONNER, 84, FORMER CHAIRMAN OF G.M. | False | By Wolfgang Saxon | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-connecticut-more-state-aid.html | IN CONNECTICUT, MORE STATE AID | False | By Richard L. Madden | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/conflict-over-jay-site-in-rye-enters-new-stage.html | CONFLICT OVER JAY SITE IN RYE ENTERS NEW STAGE | False | By Tessa Melvin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/nation-s-prisons-1000-new-inmates-week-jam-too-few-cells-states-spend-billions.html | THE NATION'S PRISONS 1,000 NEW INMATES A WEEK JAM TOO FEW CELLS; States Spend Billions but Lag Behind Rate of Imprisonment | | By Peter Applebome | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/allergic-reactions-to-peanuts-prompt-granola-bars-recall.html | Allergic Reactions to Peanuts Prompt Granola Bars' Recall | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology-teaching-computers-to-emulate-bach.html | WHAT'S NEW IN MUSIC TECHNOLOGY; TEACHING COMPUTERS TO EMULATE BACH | False | By James S. Newton | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/greek-tragedy-in-a-new-mask-speaks-to-today-s-audiences.html | GREEK TRAGEDY IN A NEW MASK SPEAKS TO TODAYS AUDIENCES | False | Arthur Holmberg | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/rising-rents-from-stores-subsidizing-apartments.html | RISING RENTS FROM STORES SUBSIDIZING APARTMENTS | False | By Mark McCain | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-understudy-becomes-the-star-in-darien-s-sugar-babies.html | THEATER; UNDERSTUDY BECOMES THE STAR IN DARIEN'S 'SUGAR BABIES' | False | By Alvin Klein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-journal-women-history.html | WESTCHESTER JOURNAL; WOMEN HISTORY | False | By Rhoda M. Gilinsky | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/once-more-syria-comes-armed-to-save-beirut.html | ONCE MORE, SYRIA COMES ARMED TO 'SAVE BEIRUT | False | By Ihsan A. Hijazi | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/reagan-is-asking-bipartisan-ideas-to-help-in-crisis.html | REAGAN IS ASKING BIPARTISAN IDEAS TO HELP IN CRISIS | False | By Steven V. Roberts, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/erin-danielson-haskell-plans-to-marry.html | Erin Danielson-Haskell Plans to Marry | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/hunter-brown-marries-t-g-bailey-jr.html | Hunter Brown Marries T. G. Bailey Jr. | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/evacuation-at-chemical-fire.html | Evacuation at Chemical Fire | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Patrick Jordan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/trash-will-tell.html | TRASH WILL TELL | False | By Dave Smith | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/how-one-patient-fares.html | HOW ONE PATIENT FARES | False | By Therese Madonia | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/personal-finance-the-catch-22-of-consumer-credit.html | PERSONAL FINANCE; THE CATCH-22 OF CONSUMER CREDIT | False | By Deborah Ranking | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/newark-reviving-classic-foot-race.html | NEWARK REVIVING CLASSIC FOOT RACE | False | By Wayne L. Deas | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/science-with-a-happy-ending.html | SCIENCE WITH A HAPPY ENDING | False | By George Levine | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/wendy-lea-brown-and-dr-jack-pressman-marry.html | Wendy Lea Brown and Dr. Jack Pressman Marry | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/sarah-s-jeffrey-is-bride-of-james-dulin-in-jersey.html | Sarah S. Jeffrey Is Bride Of James Dulin in Jersey | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/the-white-house-crisis-a-bungled-mission-to-iran-and-a-middleman-who-lied.html | THE WHITE HOUSE CRISIS; A Bungled Mission to Iran and a Middleman Who Lied | False | By Stuart Diamond, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/concert-a-tribute-to-paul-price.html | CONCERT: A TRIBUTE TO PAUL PRICE | False | By Tim Page | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/q-and-a-969487.html | Q AND A | False | By Stanley Carr | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/li-schools-still-reach-for-the-stars.html | L.I. SCHOOLS STILL REACH FOR THE STARS | False | By Phyllis Bernstein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-dollar-guide-estimated-daily-expenses-30-places-around-world.html | STRETCHING THE DOLLAR; Guide to Estimated Daily Expenses in 30 Places Around the World | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/jazz-an-evening-with-benny-carter.html | JAZZ: AN EVENING WITH BENNY CARTER | False | By John Wilson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/track-and-field-athletes-looking-toward-world-titles.html | TRACK AND FIELD; ATHLETES LOOKING TOWARD WORLD TITLES | False | By Gerald Eskenazi | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/drawing-conclusions-from-the-tower-findings.html | Drawing Conclusions From the Tower Findings | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/theater-review-elephant-man-tests-ideals.html | THEATER REVIEW; ELEPHANT MAN TESTS IDEALS | False | By Leah D. Frank | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/business-forum-two-titans-square-off-how-big-business-stacks-the-deck.html | BUSINESS FORUM: TWO TITANS SQUARE OFF; HOW BIG BUSINESS STACKS THE DECK | False | By T. Boone Pickens | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Howard Thompson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/bible-is-being-translated-into-a-southern-coastal-tongue-born-of-slavery.html | BIBLE IS BEING TRANSLATED INTO A SOUTHERN COASTAL TONGUE BORN OF SLAVERY | False | By Robin Toner, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/concert-japanese-music.html | CONCERT: JAPANESE MUSIC | False | By Robert Palmer | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/sampling-french-b-b-s.html | SAMPLING FRENCH B&B'S | False | By Jane Whitbread | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-city-shelters-really-not-safe.html | THE REGION; City Shelters Really Not Safe | False | By Mary Connelly and Carlyle C. Douglas | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/a-new-strategy-against-aids.html | A NEW STRATEGY AGAINST AIDS | False | | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/family-life-is-a-contact-sport.html | FAMILY LIFE IS A CONTACT SPORT | False | By Jodi Daynard | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/talk-about-a-buyout.html | TALK ABOUT A BUYOUT! | False | By Benjamin J. Stein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/aid-in-filing-tax-return-available.html | AID IN FILING TAX RETURN AVAILABLE | False | By Nancy Follender | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/video-series-blends-art-and-politics.html | VIDEO SERIES BLENDS ART AND POLITICS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/stage-david-cale-s-smooth-music.html | STAGE: DAVID CALE'S 'SMOOTH MUSIC' | False | By Jon Pareles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/l-the-abacos-727187.html | The Abacos | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/shopper-s-world-catalonian-shoes-with-a-past.html | SHOPPER'S WORLD; CATALONIAN SHOES WITH A PAST | False | By S. Irene Virbila | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/data-bank-march-1-1987.html | DATA BANK: March 1, 1987 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-region-bumpurs-trial-ends-in-acquittal-and-anger.html | THE REGION; Bumpurs Trial Ends in Acquittal And Anger | False | By Mary Connelly and Carlyle C. Douglas | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/who-s-ahead-now-in-nuclear-arms.html | WHO'S AHEAD NOW IN NUCLEAR ARMS? | False | By William J. Broad | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/view-of-3-mile-island-reactor-shows-interior-wall-melted.html | View of 3 Mile Island Reactor Shows Interior Wall Melted | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-color-coded-gasoline-734887.html | COLOR-CODED GASOLINE | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-going-far-beyond-miranda-rules-in-fair-treatment-of-suspects-579087.html | GOING FAR BEYOND MIRANDA RULES IN FAIR TREATMENT OF SUSPECTS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/magruder-marries-counselor.html | Magruder Marries Counselor | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-challenging-the-rights-of-special-prosecutors.html | IDEAS & TRENDS; Challenging The Rights Of Special Prosecutors | False | By Philip Shenon | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/lorraine-johnson-banking-official-becomes-a-bride.html | Lorraine Johnson, Banking Official, Becomes a Bride | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/the-president-and-the-truth.html | THE PRESIDENT AND THE TRUTH | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-view-junkyard-or-mars-opera-design-is-a-smokescreen.html | MUSIC VIEW; JUNKYARD OR MARS, OPERA DESIGN IS A SMOKESCREEN | False | By Donal Henahan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/artifical-heart-transplant.html | Artifical Heart Transplant | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/a-spending-spree-at-security-pacific.html | A SPENDING SPREE AT SECURITY PACIFIC | False | By Robert A. Bennett | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-purdue-wins-is-tied-for-big-ten-lead.html | COLLEGE BASKETBALL; PURDUE WINS, IS TIED FOR BIG TEN LEAD | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/pirates-sign-drabek.html | Pirates Sign Drabek | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-pipelines-dumped-toxic-wastes.html | THE NATION; Pipelines Dumped Toxic Wastes | False | By Caroline Rand Herron and Martha A. Miles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-people-hogan-unwelcome.html | SPORTS PEOPLE; Hogan Unwelcome | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/fencing-star-and-coach-aim-to-parry-europeans.html | FENCING STAR AND COACH AIM TO PARRY EUROPEANS | False | By Robert J. Salgado | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/sounds-of-the-stadium-fill-a-juilliard-hall.html | SOUNDS OF THE STADIUM FILL A JUILLIARD HALL | False | By Scott Bronstein | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/l-opening-loss-728387.html | Opening Loss | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/dale-m-cendali-lawyer-to-wed.html | Dale M. Cendali, Lawyer, to Wed | False | | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/an-emigre-from-russia-with-jazz.html | AN EMIGRE, FROM RUSSIA WITH JAZZ | False | By Barbara Delatiner | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/evenings-of-fashion-inspired-by-the-past.html | EVENINGS OF FASHION; INSPIRED BY THE PAST | False | By Paula Deitz | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/ellen-b-wahl-to-wed-daniel-parker-in-june.html | Ellen B. Wahl to Wed Daniel Parker in June | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-syracuse-tops-boston-college-to-share-title.html | COLLEGE BASKETBALL; SYRACUSE TOPS BOSTON COLLEGE TO SHARE TITLE | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/home-video-a-tangy-pirate-and-priceless-duke-361787.html | HOME VIDEO; A TANGY 'PIRATE' AND PRICELESS DUKE | False | Howard Thompson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/film-view-movie-bloodlines-lead-to-rambo-s-children.html | FILM VIEW; MOVIE BLOODLINES LEAD TO RAMBO'S CHILDREN | False | Janet Maslin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/larned-blatchford-fowler-jr-is-wed-to-jennifer-lee-branson-in-california.html | LARNED BLATCHFORD FOWLER JR. IS WED TO JENNIFER LEE BRANSON IN CALIFORNIA | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/pinelands-yields-a-new-antibiotic.html | PINELANDS YIELDS A NEW ANTIBIOTIC | False | By Carla Cantor | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/about-men-the-boys-of-winter.html | ABOUT MEN; The Boys of Winter | False | By Frederic Morton | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/budget-cutting-stalls-in-gridlock-of-priorities.html | BUDGET CUTTING STALLS IN GRIDLOCK OF PRIORITIES | False | By Jonathan Fuerbringer | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/states-agent-orange-aides-join-others-to-unify-efforts.html | STATE'S AGENT ORANGE AIDES JOIN OTHERS TO UNIFY EFFORTS | False | By Janet Gardner | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/elisa-dolores-garcia-marries-j-j-hasluck.html | Elisa Dolores Garcia Marries J. J. Hasluck | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/business-forum-two-titans-square-off-looking-beyond-the-aw-shucks-act.html | BUSINESS FORUM: TWO TITANS SQUARE OFF; LOOKING BEYOND THE 'AW-SHUCKS' ACT | False | By Andrew C. Sigler | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-opinion-decoding-mystery-of-the-school-calendar.html | CONNECTICUT OPINION; DECODING MYSTERY OF THE SCHOOL CALENDAR | False | By Leona B. Trinin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-guide-901087.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/in-washington-south-africa-recedes-as-an-issue.html | In Washington, South Africa Recedes as an Issue | False | By Neil A. Lewis, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-privacy-called-vital-to-aids-screening.html | IDEAS & TRENDS; Privacy Called Vital to AIDS Screening | False | By Lawrence K. Altman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/european-style.html | EUROPEAN STYLE | False | By Patricia McColl | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-595888.html | IN SHORT: FICTION | False | By Polly Morrice | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/wine-words-words-words.html | WINE; Words, Words, Words | False | By Frank J. Prial | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/sailing-the-thames-somehow.html | SAILING THE THAMES, SOMEHOW | False | By Ann Pringle Harris | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-a-supernova-brings-news-from-another-galaxy.html | IDEAS & TRENDS; A Supernova Brings News From Another Galaxy | False | By George Johnson and Laura Mansnerus | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/l-south-bronx-hub-582787.html | South Bronx Hub | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/survey-in-sound-to-seek-artifacts.html | SURVEY IN SOUND TO SEEK ARTIFACTS | False | By Richard Weissmann | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/l-out-of-egypt-627787.html | 'Out of Egypt' | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-black-settlement-is-unearthed.html | IDEAS & TRENDS; Black Settlement Is Unearthed | False | By George Johnson and Laura Mansnerus | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/anne-davis-plans-to-marry.html | Anne Davis Plans to Marry | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/demetra-siriotis-weds.html | Demetra Siriotis Weds | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/before-fight-camp-became-a-suite-science.html | BEFORE FIGHT CAMP BECAME A SUITE SCIENCE | False | By Irving Rudd | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/changing-the-guard-stung-by-report-reagan-is-trying-to-set-new-course.html | CHANGING THE GUARD; Stung by Report, Reagan Is Trying To Set New Course | False | By R. W. Apple Jr. | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/bristol-awaiting-baseball-tourney.html | BRISTOL AWAITING BASEBALL TOURNEY | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/head-of-wells-college-named-president-of-st-lawrence-u.html | Head of Wells College Named President of St. Lawrence U. | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/great-lakes-are-still-being-polluted-group-says.html | GREAT LAKES ARE STILL BEING POLLUTED, GROUP SAYS | False | By Elizabeth Kolbert | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/home-video-a-tangy-pirate-and-priceless-duke-589187.html | HOME VIDEO; A TANGY 'PIRATE' AND PRICELESS DUKE | False | By Jack Anderson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/john-c-carson-jr-weds-suki-stone-official-at-a-bank.html | John C. Carson Jr. Weds Suki Stone, Official at a Bank | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/jean-lewis-plans-to-become-bride-of-a-biochemist.html | Jean Lewis Plans To Become Bride of a Biochemist | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/chicken-farm-sets-utility-rebate-record.html | CHICKEN FARM SETS UTILITY REBATE RECORD | False | By Robert A. Hamilton | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/art-wadsworth-offers-a-look-at-the-life-of-j-p-morgan.html | ART; WADSWORTH OFFERS A LOOK AT THE LIFE OF J. P. MORGAN | False | By Vivien Raynor | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/inside-638487.html | INSIDE | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/new-york-to-grapple-again-with-rent-regulation.html | NEW YORK TO GRAPPLE AGAIN WITH RENT REGULATION | False | By Mark A. Uhlig | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/the-white-house-crisis-will-to-hold-power-called-regan-s-flaw.html | THE WHITE HOUSE CRISIS; WILL TO HOLD POWER CALLED REGAN'S FLAW | False | By Robert Pear, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/princeton-song-goes-coed.html | PRINCETON SONG GOES COED | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-we-ll-drown-in-garbage-unless.html | LONG ISLAND OPINION; WE'LL DROWN IN GARBAGE UNLESS... | False | By Morris Bruckman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-on-the-waterfront-in-perth-amboy.html | DINING OUT; ON THE WATERFRONT IN PERTH AMBOY | False | By Anne Semmes | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/single-mothers-are-filling-shelters.html | SINGLE MOTHERS ARE FILLING SHELTERS | False | By Jacqueline Weaver | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-jersey-a-stress-on-urban-housing.html | IN JERSEY, A STRESS ON URBAN HOUSING | False | By Joseph L. Sullivan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-of-the-times-right-time-for-a-revival.html | SPORTS OF THE TIMES; RIGHT TIME FOR A REVIVAL | False | By George Vecsey | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/2-universities-get-aids-care-grants.html | 2 UNIVERSITIES GET AIDS CARE GRANTS | False | By Elizabeth Neuffer | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/victoria-p-moskowitz-plans-to-marry-april-5.html | Victoria P. Moskowitz Plans to Marry April 5 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-cayenne-jazz-band.html | MUSIC: CAYENNE JAZZ BAND | False | By John S. Wilson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/a-quartet-of-silent-classics-that-advanced-the-art.html | A QUARTET OF SILENT CLASSICS THAT ADVANCED THE ART | False | By Stephen Harvey | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/l-the-best-therapy-words-of-comfort-030287.html | THE BEST THERAPY: WORDS OF COMFORT | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/headliners-revealing-an-ordeal.html | HEADLINERS; Revealing an Ordeal | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jennifer Dunning | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-jersey-opinion-rutgers-must-not-trade-land-on-route-1-for-land.html | NEW JERSEY OPINION; RUTGERS MUST NOT TRADE LAND ON ROUTE 1 FOR LAND IN CRANBURY | False | By Phillip Alampi | 1987-03-01 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/for-most-new-yorkers-cable-tv-is-a-mirage.html | FOR MOST NEW YORKERS, CABLE TV IS A MIRAGE | False | By Bruce Lambert | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/parking-lots-fight-fund-raisers.html | PARKING LOTS FIGHT FUND RAISERS | False | By David Winzelberg | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/ideas-trends-linking-a-gene-to-a-mental-illness.html | IDEAS & TRENDS; Linking a Gene To a Mental Illness | False | By George Johnson and Laura Mansnerus | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/question-of-the-week-does-boxing-still-have-appeal.html | QUESTION OF THE WEEK; DOES BOXING STILL HAVE APPEAL? | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/boy-scouts-focus-on-careers.html | BOY SCOUTS FOCUS ON CAREERS | False | By Bess Liebenson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/auction-of-gutenberg-bible.html | Auction of Gutenberg Bible | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/apartments-subsidized-but-not-cheap.html | APARTMENTS SUBSIDIZED BUT NOT CHEAP | False | By Peggy McCarthy | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/man-held-in-los-angeles-fire.html | MAN HELD IN LOS ANGELES FIRE | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/best-sellers-march-1-1987.html | BEST SELLERS: March 1, 1987 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/about-westchester-45-years-of-helping.html | ABOUT WESTCHESTER; 45 YEARS OF HELPING | False | By Lynne Ames | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/c-correction-594087.html | CORRECTION | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/camera-fuji-s-35-millimeter-throwaway.html | CAMERA; FUJI'S 35-MILLIMETER THROWAWAY | False | By Andy Grundberg | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/liquor-industry-copes-with-changes.html | LIQUOR INDUSTRY COPES WITH CHANGES | False | By Penny Singer | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-the-dollar-cutting-costs-country-by-country.html | STRETCHING THE DOLLAR; CUTTING COSTS, COUNTRY BY COUNTRY | False | STANLEY CARR | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/l-the-dollar-685587.html | The Dollar | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/on-long-island-in-garden-city-800-wait-for-condos.html | ON LONG ISLAND; In Garden City, 800 Wait for Condos | False | By Diana Shaman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/wittgenstein-is-dead-and-living-in-ohio.html | WITTGENSTEIN IS DEAD AND LIVING IN OHIO | False | By Caryn James | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/nation-s-prisons-1000-new-inmates-week-jam-too-few-cells-disparate-views.html | THE NATION'S PRISONS 1,000 NEW INMATES A WEEK JAM TOO FEW CELLS; Disparate Views On Effective Solutions | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/cynthia-smith-weds.html | Cynthia Smith Weds | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/automobiles-bumpers-rated.html | AUTOMOBILES' BUMPERS RATED | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/book-tells-of-the-life-of-a-town.html | BOOK TELLS OF THE LIFE OF A TOWN | False | By Diane Cox | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-view-stalking-an-errant-balanchine-pas-de-deux.html | DANCE VIEW; STALKING AN ERRANT BALANCHINE PAS DE DEUX | False | Jack Anderson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-battling-winter-s-bleakness.html | LONG ISLAND OPINION; BATTLING WINTER'S BLEAKNESS | False | By Toby Joan Rosenstrauch | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/condor-trapped-for-breeding.html | Condor Trapped for Breeding | False | AP | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/si-college-team-to-refuse-tournament-bid.html | S.I. COLLEGE TEAM TO REFUSE TOURNAMENT BID | False | By Robert D. McFadden | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/teacher-had-a-secret.html | TEACHER HAD A SECRET | False | By Lucinda Franks | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/fare-of-the-country-macao-s-cuisine-is-a-curious-blend.html | FARE OF THE COUNTRY; MACAO'S CUISINE IS A CURIOUS BLEND | False | By William Schwalbe | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/master-of-all-he-explains.html | MASTER OF ALL HE EXPLAINS | False | By Raymond Rosenthal | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/l-mourning-a-keen-rivalry-654587.html | Mourning A Keen Rivalry | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/the-white-house-crisis-a-portrait-of-north-bravado-tenacity-deciet.html | THE WHITE HOUSE CRISIS; A Portrait of North: Bravado, Tenacity, Deciet | False | By Keith Schneider, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-style-and-substance-in-new-haven.html | DINING OUT; STYLE AND SUBSTANCE IN NEW HAVEN | False | By Patricia Brooks | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/national-notebook-rancho-palos-verdes-harcourt-sinks-marineland.html | NATIONAL NOTEBOOK: Rancho Palos Verdes; Harcourt Sinks Marineland | False | By John Nielsen | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/a-scramble-for-school-bus-drivers.html | A SCRAMBLE FOR SCHOOL-BUS DRIVERS | False | By Charlotte Libov | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/italy-signs-accord-with-country-s-jews.html | ITALY SIGNS ACCORD WITH COUNTRY'S JEWS | False | By John Tagliabue, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/part-time-legislature-finds-little-time-tp-ponder-ethics.html | PART-TIME LEGISLATURE FINDS LITTLE TIME TP PONDER ETHICS | False | By Frank Lynn | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/development-on-110-could-inflate-prices.html | DEVELOPMENT ON 110 COULD INFLATE PRICES | False | By Phillip Lutz | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/stage-cross-way-cross-a-journey.html | STAGE: 'CROSS WAY CROSS,' A JOURNEY | False | By Jack Anderson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/style-with-speed.html | STYLE WITH SPEED | False | By Linda Wells | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/l-the-abacos-973087.html | The Abacos | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/lawyer-named-to-head-new-york-committee.html | LAWYER NAMED TO HEAD NEW YORK COMMITTEE | False | By Kathleen Teltsch | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/music-debuts-in-review-the-shanghai-quartet-to-open-debut-series.html | MUSIC: DEBUTS IN REVIEW; The Shanghai Quartet To Open Debut Series | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/leslie-m-rubin-plans-to-marry-a-a-sunkin.html | Leslie M. Rubin Plans To Marry A. A. Sunkin | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/obituaries/jose-w-doikno-ex-senator-headed-manila-peace-panel.html | JOSE W. DOIKNO, EX-SENATOR; HEADED MANILA PEACE PANEL | False | By Seth Mydans, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/what-s-new-in-music-technology-strike-one-key-and-hear-a-choir.html | WHAT'S NEW IN MUSIC TECHNOLOGY; STRIKE ONE KEY AND HEAR A CHOIR | False | By James S. Newton | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/crafts-native-american-basketry-at-the-montclair-museum.html | CRAFTS; NATIVE-AMERICAN BASKETRY AT THE MONTCLAIR MUSEUM | False | By Patricia Malarcher | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/us-tied-to-demise-of-bears-in-yellowstone.html | U.S. Tied to Demise of Bears in Yellowstone | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/origins-of-style.html | ORIGINS OF STYLE | False | By Bill Cunningham | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/soviet-dissident-is-sent-to-psychiatric-clinic.html | Soviet Dissident Is Sent To Psychiatric Clinic | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/new-yorkers-etc-sometimes-it-s-better-to-be-heard-than-seen.html | NEW YORKERS, ETC.; SOMETIMES IT'S BETTER TO BE HEARD THAN SEEN | False | By Enid Nemy | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/hockey-defense-fails-vanbiesbrouck.html | HOCKEY; DEFENSE FAILS VANBIESBROUCK | False | By Craig Wolff | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/llamas-being-bred-for-pets-and-profit.html | LLAMAS BEING BRED FOR PETS AND PROFIT | False | By Charlotte Libov | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/bridge-a-young-lamb-playing-with-lions.html | BRIDGE; A YOUNG LAMB PLAYING WITH LIONS | False | By Alan Truscott | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/commuters-work-before-work-finding-parking-space.html | COMMUTERS' WORK BEFORE WORK: FINDING PARKING SPACE | False | By Jack Cavanaugh | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/phone-service-restored-to-28000-in-brooklyn.html | Phone Service Restored To 28,000 in Brooklyn | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-world-terrorist-given-life-term-by-french-court.html | THE WORLD; Terrorist Given Life Term by French Court | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/golf-wadkins-shoots-66-in-wind-to-lead-by-2.html | GOLF; WADKINS SHOOTS 66 IN WIND TO LEAD BY 2 | False | By Gordon S. White Jr. | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/investing-the-surprising-comeback-of-junk-bonds.html | INVESTING; THE SURPRISING COMEBACK OF JUNK BONDS | False | By Anise C. Wallace | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/name-that-award-the-big-sell-in-sports.html | NAME THAT AWARD: THE BIG SELL IN SPORTS | False | By John Leo | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/dartmouth-cost-rises-6.8.html | Dartmouth Cost Rises 6.8% | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/talking-some-need-help-from-boards.html | TALKING; Some Need Help From Boards | False | By Andree Brooks | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-islanders-a-historian-of-einstein-reflects-on-the-progress-of-science.html | LONG ISLANDERS; A HISTORIAN OF EINSTEIN REFLECTS ON THE PROGRESS OF SCIENCE | False | By Lawrence Van Gelder | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/t-airports-973187.html | Airports | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/sand-price-vexes-hempstead.html | SAND PRICE VEXES HEMPSTEAD | False | By Sharon Monahan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/why-mother-did-it.html | WHY MOTHER DID IT | False | By Regina Weinreich | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/the-liberals-guide-to-tomorrow.html | THE LIBERALS GUIDE TO TOMORROW | False | By George P. Brockway | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-opinion-mastery-test-gives-impetus-to-improve.html | CONNECTICUT OPINION; MASTERY TEST GIVES IMPETUS TO IMPROVE | False | By Abraham Glassman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-people-caray-plans-return.html | SPORTS PEOPLE; Caray Plans Return | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/l-the-mailbox-bashers-must-be-prosecuted-586687.html | THE MAILBOX BASHERS MUST BE PROSECUTED | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-the-focus-on-israel-662287.html | The Focus on Israel | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/imagination-on-the-move.html | IMAGINATION ON THE MOVE | False | By John Ash | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-focus-on-israel.html | The Focus on Israel | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/the-poetry-and-grandeur-of-shura-cherkassky.html | THE POETRY AND GRANDEUR OF SHURA CHERKASSKY | False | By Harold C. Schonberg | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/nia-thomas-plans-to-marry-march-21.html | Nia Thomas Plans to Marry March 21 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/school-s-growth-plan-irks-some-on-east-side.html | SCHOOL'S GROWTH PLAN IRKS SOME ON EAST SIDE | False | By David W. Dunlap | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/critic-s-choices-photography.html | CRITIC'S CHOICES; Photography | False | By Andy Grundberg | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/long-island-opinion-the-owl-and-the-pussycats-friend.html | LONG ISLAND OPINION; THE OWL AND THE PUSSYCATS FRIEND | False | By Sunny Trefiman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/chappaqua-man-heads-us-libraries-panel.html | CHAPPAQUA MAN HEADS U.S. LIBRARIES PANEL | False | By Milena Jovanovitch | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/april-5-wedding-for-dr-germano.html | April 5 Wedding For Dr. Germano | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/three-of-pop-s-best-go-romping-in-the-country.html | THREE OF POP'S BEST GO ROMPING IN THE COUNTRY | False | By John Rockwell | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/l-poetry-politics-and-adrienne-rich-629687.html | Poetry, Politics and Adrienne Rich | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-wildcats-great-hope.html | THE WILDCATS' GREAT HOPE | False | By Andrew H. Malcolm | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-603487.html | IN SHORT: FICTION | False | By Ken Kalfus | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/up-from-hyphenation.html | UP FROM HYPHENATION | False | By Richard D. Heffner | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/data-update-march-1-1987.html | DATA UPDATE: March 1, 1987 | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-pollini-sound.html | THE POLLINI SOUND | False | By Keith Botsford | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/home-video-a-tangy-pirate-and-priceless-duke-589087.html | HOME VIDEO; A TANGY 'PIRATE' AND PRICELESS DUKE | False | By Douglas C. McGill | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/home-video-a-tangy-pirate-and-priceless-duke-355187.html | HOME VIDEO; A TANGY 'PIRATE' AND PRICELESS DUKE | False | By Tim Page | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-hearings-planned-on-davids-island.html | NEW HEARINGS PLANNED ON DAVIDS ISLAND | False | By Betsy Brown | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/stamps-new-commemorative-for-black-heritage-series.html | STAMPS; NEW COMMEMORATIVE FOR BLACK HERITAGE SERIES | False | By John F. Dunn | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/l-going-far-beyond-miranda-rules-in-fair-treatment-of-suspects-a-burning-question-734087.html | GOING FAR BEYOND MIRANDA RULES IN FAIR TREATMENT OF SUSPECTS; A Burning Question | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/make-it-modern-make-it-plastic.html | MAKE IT MODERN, MAKE IT PLASTIC | False | By Peter Gay | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/antiques-a-new-cachet-for-old-wristwatches.html | ANTIQUES; A NEW CACHET FOR OLD WRISTWATCHES | False | By Ann Barry | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/question-of-the-week-next-week-was-smu-penalty-appropriate.html | QUESTION OF THE WEEK; NEXT WEEK; Was S.M.U. Penalty Appropriate? | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/the-palme-obsession-the-murder-sweden-can-t-forget-or-solve.html | THE PALME OBSESSION; The Murder Sweden Can't Forget -- Or Solve | False | By Richard Reeves | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/state-chided-on-wetlands-area.html | STATE CHIDED ON WETLANDS AREA | False | By Robert Braile | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/mothers-get-partial-custody-of-5-children-found-in-park.html | Mothers Get Partial Custody Of 5 Children Found in Park | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/l-reason-and-the-writer-629387.html | Reason and the Writer | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/brian-carter-engaged-to-christina-nichols.html | Brian Carter Engaged To Christina Nichols | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/volunteers-in-long-beach-join-together-to-rebuild-the-dunes.html | VOLUNTEERS IN LONG BEACH JOIN TOGETHER TO REBUILD THE DUNES | False | By Vicki Metz | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/l-the-focus-on-israel-662887.html | The Focus on Israel | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/st-john-s-thwarts-pitt.html | ST. JOHN'S THWARTS PITT | False | By William C. Rhoden | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/the-nation-chicago-mayor-leads.html | THE NATION; Chicago Mayor Leads | False | By Caroline Rand Herron and Martha A. Miles | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/l-germans-in-buckskin-627587.html | Germans in Buckskin | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/chorus-of-toy-dogs-to-back-orchestra.html | CHORUS OF TOY DOGS TO BACK ORCHESTRA | False | By Valerie Cruice | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/dance-rika-burnham-at-st-mark-s.html | DANCE: RIKA BURNHAM AT ST. MARK'S | False | By Jennifer Dunning | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/ann-walsh-to-marry-robert-w-anthony.html | Ann Walsh to Marry Robert W. Anthony | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/about-books-relax-it-s-only-a-theory.html | ABOUT BOOKS; RELAX, IT'S ONLY A THEORY | False | By Denis Donoghue | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-westchester-and-connecticut-getting-the-most-out-of-marginal-sites.html | IN WESTCHESTER AND CONNECTICUT; Getting the Most Out of Marginal Sites | False | By Betsy Brown | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/college-basketball-87-shelly-pennefather-villanova-equation-has-a-key-factor.html | COLLEGE BASKETBALL '87: SHELLY PENNEFATHER; Villanova Equation Has a Key Factor | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/obituaries/nora-kay-is-dead-leading-ballerina.html | NORA KAY IS DEAD; LEADING BALLERINA | False | By Jennifer Dunning | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/abuse-of-immigration-law-feared-by-some-hispanic-groups.html | ABUSE OF IMMIGRATION LAW FEARED BY SOME HISPANIC GROUPS | False | By Robert Barrios | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/israel-asking-us-to-bar-soviet-jews.html | ISRAEL ASKING U.S. TO BAR SOVIET JEWS | False | By Ari L. Goldman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/plaster-hits-maryland-seat.html | Plaster Hits Maryland Seat | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/dukakis-shift-seenon-environment.html | DUKAKIS SHIFT SEENON ENVIRONMENT | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/man-beats-an-officer-then-is-shot-six-times.html | Man Beats an Officer Then Is Shot Six Times | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/pretoria-s-press-curbs-limiting-coverage-of-strife.html | PRETORIA'S PRESS CURBS LIMITING COVERAGE OF STRIFE | False | By Alex S. Jones | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/maria-pabon-to-wed-in-june.html | Maria Pabon to Wed in June | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/business-forum-the-real-trade-issue-in-the-shadow-of-the-budget-deficit.html | BUSINESS FORUM: THE REAL TRADE ISSUE; IN THE SHADOW OF THE BUDGET DEFICIT | False | By Franco Modigliani | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/pro-basketball-despartion-tactic-fails-as-knicks-are-routed.html | PRO BASKETBALL; DESPARTION TACTIC FAILS AS KNICKS ARE ROUTED | False | By Roy S. Johnson, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/black-shurch-celebrates-221st-year.html | BLACK SHURCH CELEBRATES 221ST YEAR | False | By Howard W. French | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/postings-needed-1000-rentals-housing-the-navy.html | POSTINGS: Needed: 1,000 Rentals; Housing the Navy | False | By Lisa W. Foderaro | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/music-orchestral-choices.html | MUSIC; ORCHESTRAL CHOICES | False | By Robert Sherman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/movies/home-video-a-tangy-pirate-and-priceless-duke-222487.html | HOME VIDEO; A TANGY 'PIRATE AND PRICELESS DUKE | False | By Walter Goodman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/have-some-plants-become-chic.html | HAVE SOME PLANTS BECOME CHIC? | False | By Elisabeth Sheldon | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/legislature-in-california-is-unnerved-by-scandal.html | LEGISLATURE IN CALIFORNIA IS UNNERVED BY SCANDAL | False | By Robert Lindsey, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/results-plus-723487.html | RESULTS PLUS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/washington-talk-briefing-a-chance-to-play-congress.html | WASHINGTON TALK: BRIEFING; A Chance to Play Congress | False | By Irvin Molosky AND Warren Weaver Jr. | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/critics-call-cookland-plana-prelude-to-heavy-development.html | CRITICS CALL COOKLAND PLANA PRELUDE TO HEAVY DEVELOPMENT | False | By Robert J. Salgado | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/week-in-business-durables-deliver-disappointing-news.html | WEEK IN BUSINESS; DURABLES DELIVER DISAPPOINTING NEWS | False | By Merrill Perlman | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/jane-hoover-to-be-bride.html | Jane Hoover To Be Bride | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/connecticut-opinion-a-temporary-life-among-the-disabled.html | CONNECTICUT OPINION; A TEMPORARY LIFE AMONG THE DISABLED | False | By Stephen S. Pearce | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/polk-awards-are-received-by-the-times.html | POLK AWARDS ARE RECEIVED BY THE TIMES | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/dining-out-a-steakhouse-offers-family-fare.html | DINING OUT; A STEAKHOUSE OFFERS FAMILY FARE | False | By Joanne Starkey | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/about-cars-warranty-wars-bring-mixed-reaction.html | ABOUT CARS; Warranty Wars Bring Mixed Reaction | False | By Marshall Schoun | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/paul-s-bird-to-marry-amy-parsons-in-may.html | Paul S. Bird to Marry Amy Parsons in May | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/l-importance-of-school-for-gifted-children-597488.html | IMPORTANCE OF SCHOOL FOR GIFTED CHILDREN | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/nancy-rodimer-and-henry-w-wagner-are-wed.html | Nancy Rodimer and Henry W. Wagner Are Wed | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/jane-r-coxe-to-marry-bertram-lippincott-3d.html | Jane R. Coxe to Marry Bertram Lippincott 3d | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/westchester-opinion-a-tree-no-longer-grows-in-larchmont.html | WESTCHESTER OPINION; A TREE NO LONGER GROWS IN LARCHMONT | False | By Judith Summerfield | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/verbatim-i-see-him.html | VERBATIM; 'I See Him' | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/good-time-beach-time.html | GOOD-TIME BEACH TIME | False | By Michael Gross | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/business/c-correction-736287.html | CORRECTION | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/c-corrections-726487.html | CORRECTIONS | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/follow-up-on-the-news-song-out-of-tune-with-the-times.html | FOLLOW-UP ON THE NEWS; SONG OUT OF TUNE WITH THE TIMES | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/grand-jury-accuses-3-in-plot-on-bomb-data.html | Grand Jury Accuses 3 In Plot on Bomb Data | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/newark-airport-adds-parking-spaces.html | NEWARK AIRPORT ADDS PARKING SPACES | False | By William Jobes | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/9-at-shelter-face-drug-charges.html | 9 AT SHELTER FACE DRUG CHARGES | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/aquino-offers-amnesty-to-rebels-in-next-6-months.html | Aquino Offers Amnesty to Rebels in Next 6 Months | False | By Seth Mydans, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/fashion-frisk.html | FASHION FRISK | False | By Bill Cunningham | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/national-notebook-cheyenne-wyo-homes-on-the-range.html | NATIONAL NOTEBOOK: Cheyenne, Wyo.; Homes On the Range | False | By Adeline McCabe | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/magazine/men-s-style-waiting-for-rain.html | MEN'S STYLE; Waiting For Rain | False | By Ruth La Ferla | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/scenes-from-a-genogram.html | SCENES FROM A GENOGRAM | False | By Carol Tavris | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/world/vanuatu-seeks-aid-after-hurricane.html | VANUATU SEEKS AID AFTER HURRICANE | False | AP | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/julie-a-kielty-is-bride-of-michael-j-connolly.html | Julie A. Kielty Is Bride Of Michael J. Connolly | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/maine-residents-protest-air-force-building-plan.html | MAINE RESIDENTS PROTEST AIR FORCE BUILDING PLAN | False | Special to the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/health-options-off-to-a-slow-start.html | HEALTH OPTIONS OFF TO A SLOW START | False | By Pat Costello | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/art-language-becomes-the-medium-of-the-message.html | ART; LANGUAGE BECOMES THE MEDIUM OF THE MESSAGE | False | By Phyllis Braff | 1987-03-04 | TX 2-014286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/stretching-the-dollar-the-instant-seasoned-traveler.html | STRETCHING THE DOLLAR; THE INSTANT SEASONED TRAVELER | False | PAUL HOFMANN | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/tower-commission-report-iran-contra-affair-depicts-very-unprofessional-operation.html | THE TOWER COMMISSION; Report on Iran-Contra Affair Depicts 'A Very Unprofessional Operation' | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/ocean-controls-face-hurdles.html | OCEAN CONTROLS FACE HURDLES | False | By Bob Narus | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/miss-deretchin-plans-to-marry.html | Miss Deretchin Plans to Marry | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/in-short-fiction-598187.html | IN SHORT: FICTION | False | By Maureen Corrigan | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/style/janet-richmond-becomes-a-bride.html | Janet Richmond Becomes a Bride | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/realestate/in-new-jersey-reincarnating-a-hotel-and-a-theater.html | IN NEW JERSEY; Reincarnating a Hotel and a Theater | False | By Rachelle Garbarine | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/home-video-a-tangy-pirate-and-priceless-duke-588687.html | HOME VIDEO; A TANGY 'PIRATE' AND PRICELESS DUKE | False | By John S. Wilson | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/shoreham-debate-put-on-national-stage.html | SHOREHAM DEBATE PUT ON NATIONAL STAGE | False | By John Rather | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/sports-people-lining-up.html | SPORTS PEOPLE; Lining Up | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/weekinreview/headliners-heeding-a-call.html | HEADLINERS; Heeding a Call | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/books/children-s-books-bookself.html | CHILDREN'S BOOKS; BOOKSELF | False | | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | Pete Dunne | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/sports/horse-racing-talinum-outduels-favored-cryptoclearance-in-the-flamingo.html | HORSE RACING; TALINUM OUTDUELS FAVORED CRYPTOCLEARANCE IN THE FLAMINGO | False | By Steven Crist, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/opinion/the-real-lesson-of-amerika.html | THE REAL LESSON OF 'AMERIKA' | False | By Benjamin R. Barber | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/arts/numismatics-a-noted-collection-to-be-auctioned.html | NUMISMATICS; A NOTED COLLECTION TO BE AUCTIONED | False | By Ed Reitter | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/new-jersey-opinion-a-program-to-meet-new-jersey-s-unmet-health-care-needs.html | NEW JERSEY OPINION; A PROGRAM TO MEET NEW JERSEY'S UNMET HEALTH-CARE NEEDS | False | By Jeffrey A. Warren | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/theater/a-nobel-laurate-probes-his-roots.html | A NOBEL LAURATE PROBES HIS ROOTS | False | By Jeremy Gerard | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/speaking-personally-strategies-techniques-and-tactics-for-landing.html | SPEAKING PERSONALLY; STRATEGIES, TECHNIQUES AND TACTICS FOR LANDING AN APARTMENT | False | By Rosanne Griffin | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/us/blacks-meet-to-revive-50-year-old-search-for-identity.html | BLACKS MEET TO REVIVE 50-YEAR-OLD SEARCH FOR IDENTITY | False | By Jon Nordheimer, Special To the New York Times | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/nyregion/art-lehman-gallery-features-christo-black-migration.html | ART; LEHMAN GALLERY FEATURES CHRISTO, BLACK MIGRATION | False | By William Zimmer | 1987-03-04 | TX 2-014286 | | |
| 1987-03-01 | 1987-03-01 | https://www.nytimes.com/1987/03/01/travel/practical-traveler-coping-with-currency-swings.html | PRACTICAL TRAVELER; COPING WITH CURRENCY SWINGS | False | By Robert A. Bennett | 1987-03-04 | TX 2-014286 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/ibm-plans-standards-step.html | I.B.M. PLANS STANDARDS STEP | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/many-landmarks-not-found-in-audit-of-city-computer-file.html | MANY LANDMARKS NOT FOUND IN AUDIT OF CITY COMPUTER FILE | False | | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-nov-30.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Nov 30 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/quotation-of-the-day-921187.html | Quotation of the Day | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/davis-and-astros-reach-agreement.html | Davis and Astros Reach Agreement | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/concert-freddie-jackson.html | CONCERT: FREDDIE JACKSON | False | Stephen Holden | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/tass-says-iran-deal-hurt-the-us.html | TASS SAYS IRAN DEAL HURT THE U.S. | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-a-new-south-pacific-by-the-city-opera.html | MUSIC: A NEW 'SOUTH PACIFIC' BY THE CITY OPERA | False | By John Rockwell | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/paralyzed-officer-forgives-teen-age-assailant.html | PARALYZED OFFICER FORGIVES TEEN-AGE ASSAILANT | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/tennis-navratilova-beats-sabatini-with-ease.html | TENNIS; NAVRATILOVA BEATS SABATINI WITH EASE | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/style/women-in-nazi-germany-paradoxes.html | WOMEN IN NAZI GERMANY: PARADOXES | False | By Glenn Collins | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-computer-books-merge.html | ADVERTISING; COMPUTER BOOKS MERGE | False | Philip H. Dougherty | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-man-shot-and-killed-in-a-queens-tavern.html | METRO DATELINES; MAN SHOT AND KILLED IN A QUEENS TAVERN | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/sovereign-corp-reports-earnings-for-qtr-to-dec-31.html | SOVEREIGN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/hearing-set-on-key-pretrial-issues-in-the-queens-racial-attack-case.html | HEARING SET ON KEY PRETRIAL ISSUES IN THE QUEENS RACIAL ATTACK CASE | False | By Joseph P. Fried | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/economic-calendar.html | Economic Calendar | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/essay-the-first-lady-stages-a-coup.html | ESSAY; The First Lady Stages a Coup | False | By William Safire | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/debt-in-america-a-house-of-cards.html | Debt in America: A House of Cards | False | By Horace W. Brock | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/dahlberg-inc-reports-earnings-for-qtr-to-dec-31.html | DAHLBERG INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/international-report-no-longer-a-banker-s-dream-the-saudi-system-stagnates.html | INTERNATIONAL REPORT; NO LONGER A BANKER'S DREAM, THE SAUDI SYSTEM STAGNATES | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-un-today-march-2-1987.html | The U.N. Today: March 2, 1987 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/redken-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/redmen-spawn-new-rivalry.html | REDMEN SPAWN NEW RIVALRY | False | By William C. Rhoden | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/merce-cunningham-to-be-topic-of-festival.html | MERCE CUNNINGHAM TO BE TOPIC OF FESTIVAL | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/continental-materials-corp-reports-earnings-for-qtr-to-jan-2.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Jan 2 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/washington-watch-proxmire-s-banking-challenge.html | WASHINGTON WATCH; PROXMIRE'S BANKING CHALLENGE | False | Nathaniel C. Nash | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/style/nancy-e-schwarzkopf-is-wed-to-zvi-schechner.html | NANCY E. SCHWARZKOPF IS WED TO ZVI SCHECHNER | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-phone-industry-deregulation-must-be-balanced-897387.html | Phone-Industry Deregulation Must Be Balanced | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-somei-satoh-s-works.html | MUSIC: SOMEI SATOH'S WORKS | False | Bernard Holland | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/style/ruth-whaley-marries-david-jonathan-grais.html | RUTH WHALEY MARRIES DAVID JONATHAN GRAIS | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/israelis-say-arms-link-won-t-imperil-adviser.html | ISRAELIS SAY ARMS LINK WON'T IMPERIL ADVISER | False | Special to the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/thais-transfer-refugees.html | Thais Transfer Refugees | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/the-big-east-tournament-jackson-mission-is-near-completion.html | THE BIG EAST TOURNAMENT; JACKSON MISSION IS NEAR COMPLETION | False | By William C. Rhoden | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/baseball-randolph-reflects-on-family-crisis.html | BASEBALL; RANDOLPH REFLECTS ON FAMILY CRISIS | False | By Michael Martinez, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-a-matter-of-confidence.html | WASHINGTON TALK: BRIEFING; A MATTER OF CONFIDENCE | False | By Irvin Molotksy and Warren Weaver Jr. | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/private-diplomacy-exposed.html | Private Diplomacy, Exposed | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/mexico-pushes-banks-for-new-loan.html | MEXICO PUSHES BANKS FOR NEW LOAN | False | By Larry Rohter, Special to the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/the-white-house-crisis-new-reagan-chief-joined-by-ex-aides.html | THE WHITE HOUSE CRISIS: NEW REAGAN CHIEF JOINED BY EX-AIDES | False | By Irvin Molotsky | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/tough-talks-on-manila-debt-likely.html | TOUGH TALKS ON MANILA DEBT LIKELY | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/iberia-air-comes-off-ropes.html | IBERIA AIR COMES OFF ROPES | False | By Edward Schumacher, Special to the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/pioneer-financial-services-reports-earnings-for-qtr-to-dec-31.html | PIONEER FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/sec-studies-tre-trading.html | S.E.C. STUDIES TRE TRADING | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/theater/miserables-already-a-financial-hit.html | 'MISERABLES' ALREADY A FINANCIAL HIT | False | By Geraldine Fabrikant | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/gorbachev-offer-2-other-arms-hints.html | GORBACHEV OFFER: 2 OTHER ARMS HINTS | False | By Bill Keller, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-who-needs-a-switch-hitting-surgeon-898787.html | WHO NEEDS A SWITCH-HITTING SURGEON? | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-quite-an-exhibition.html | SPORTS WORLD SPECIALS; Quite an Exhibition | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/dance-indian-genre-with-lakshmi.html | DANCE: INDIAN GENRE WITH LAKSHMI | False | By Jennifer Dunning | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/large-corporate-municipal-offerings.html | Large Corporate, Municipal Offerings | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/campaign-managers-spar-at-harvard-on-the-presidential-race.html | CAMPAIGN MANAGERS SPAR AT HARVARD ON THE PRESIDENTIAL RACE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/books/books-of-the-times-771187.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/fiery-testimony-heard-in-daily-news-bias-trial.html | FIERY TESTIMONY HEARD IN DAILY NEWS BIAS TRIAL | False | By Alex S. Jones | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/don-t-hoard-cheap-power.html | Don't Hoard Cheap Power | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-princeton-objects-to-club-bias-ruling.html | METRO DATELINES; PRINCETON OBJECTS TO CLUB BIAS RULING | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-dec-31.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/calmar-inc-reports-earnings-for-qtr-to-dec-31.html | CALMAR INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-noted-in-brief-paquito-d-rivera-joins-styles-at-weill-hall.html | MUSIC/NOTED IN BRIEF; PAQUITO D'RIVERA JOINS STYLES AT WEILL HALL | False | By Stephen Holden | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/topics-backing-and-filling-juvenal-delinquent.html | TOPICS: BACKING AND FILLING; Juvenal Delinquent | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/horse-racing-talinum-scrambles-outlook-for-derby.html | HORSE RACING; TALINUM SCRAMBLES OUTLOOK FOR DERBY | False | By Steven Crist | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/inside-817487.html | INSIDE | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/basic-american-medical-inc-reports-earnings-for-qtr-to-dec-31.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/rocky-mountain-journal-bad-idea-bad-art-bad-dog.html | ROCKY MOUNTAIN JOURNAL; BAD IDEA, BAD ART, BAD DOG | False | By Thomas J. Knudson, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/laws-to-curb-bias-attacks-weighed.html | LAWS TO CURB BIAS ATTACKS WEIGHED | False | By Scott Bronstein | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-matters-the-yardstick-of-corruption-is-impressionistic.html | METRO MATTERS; THE YARDSTICK OF CORRUPTION IS IMPRESSIONISTIC | False | By Sam Roberts | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/safeguard-scientifics-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-noted-in-brief-esther-as-oratorio-at-alice-tully-hall.html | MUSIC/NOTED IN BRIEF; 'ESTHER' AS ORATORIO AT ALICE TULLY HALL | False | Bernard Holland | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/cenergy-corp-reports-earnings-for-qtr-to-dec-31.html | CENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/consolidated-energy-parters-lp-reports-earnings-for-qtr-to-nov-30.html | CONSOLIDATED ENERGY PARTERS LP reports earnings for Qtr to Nov 30 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-citizens-group-praises-koch-budget.html | METRO DATELINES; CITIZENS GROUP PRAISES KOCH BUDGET | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/religions-confront-the-issue-of-homosexuality.html | RELIGIONS CONFRONT THE ISSUE OF HOMOSEXUALITY | False | By Joseph Berger | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/mr-meese-s-end-run-for-death.html | Mr. Meese's End Run for Death | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/style/relationships-the-perfect-business-partner.html | RELATIONSHIPS; THE PERFECT BUSINESS PARTNER | False | By Sharon Johnson | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/college-basketball-illinois-upsets-india.html | COLLEGE BASKETBALL; ILLINOIS UPSETS INDIA | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/circle-express-reports-earnings-for-qtr-to-dec-31.html | CIRCLE EXPRESS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/bohemia-inc-reports-earnings-for-qtr-to-jan-31.html | BOHEMIA INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/compudyne-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/in-india-economic-gains-and-new-perils.html | IN INDIA, ECONOMIC GAINS AND NEW PERILS | False | By Steven R. Weisman, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-nader-vs-harvard.html | WASHINGTON TALK: BRIEFING; Nader vs. Harvard | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/pro-med-capital-reports-earnings-for-year-to-dec-31.html | PRO-MED CAPITAL reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/vega-biotechnologies-reports-earnings-for-qtr-to-jan-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/3-slain-in-connecticut-ex-convict-is-arrested.html | 3 SLAIN IN CONNECTICUT; EX-CONVICT IS ARRESTED | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/cybermedic-inc-reports-earnings-for-qtr-to-jan-31.html | CYBERMEDIC INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/norwood-allman-dies-at-93-worked-in-china-as-a-lawyer.html | NORWOOD ALLMAN DIES AT 93; WORKED IN CHINA AS A LAWYER | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/metro-datelines-koch-denies-pba-has-excessive-power.html | METRO DATELINES; KOCH DENIES P.B.A. HAS EXCESSIVE POWER | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/dividend-meetings-756087.html | Dividend Meetings | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-pentagon-steering-an-uncharted-course.html | WASHINGTON TALK: PENTAGON; STEERING AN UNCHARTED COURSE | False | By Richard Halloran, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/track-and-field-brooklyn-tech-wins-4th-straight-title.html | TRACK AND FIELD; BROOKLYN TECH WINS 4TH STRAIGHT TITLE | False | By William J. Miller | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/shearson-talks-are-confirmed.html | SHEARSON TALKS ARE CONFIRMED | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-on-job-security.html | WASHINGTON TALK: BRIEFING; On Job Security | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/man-who-killed-his-sister-in-79-escapes-from-creedmoor-center.html | MAN WHO KILLED HIS SISTER IN '79 ESCAPES FROM CREEDMOOR CENTER | False | By James Barron | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/pancretec-inc-reports-earnings-for-qtr-to-dec-31.html | PANCRETEC INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/analysts-see-stability-in-dollar-as-temporary.html | ANALYSTS SEE STABILITY IN DOLLAR AS TEMPORARY | False | By Kenneth N. Gilpin | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-who-needs-a-switch-hitting-surgeon-898387.html | Who Needs a Switch-Hitting Surgeon? | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/business-people-joy-manufacturing-is-home-to-chief.html | BUSINESS PEOPLE; JOY MANUFACTURING IS 'HOME' TO CHIEF | False | Daniel F. Cuff and Stephen Phillips | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/going-out-guide.html | GOING OUT GUIDE | False | C. Gerald Fraser | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/theater/stage-soyinka-s-death-and-the-king-s-horseman.html | STAGE: SOYINKA'S 'DEATH AND THE KING'S HORSEMAN' | False | By Frank Rich | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/hispanic-rights-leader-gets-post-over-ex-governor-of-new-mexico.html | HISPANIC RIGHTS LEADER GETS POST OVER EX-GOVERNOR OF NEW MEXICO | False | By Marcia Chambers, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/economy-slowing-purchasers-report.html | ECONOMY SLOWING, PURCHASERS REPORT | False | By Calvin Sims | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/vulcan-industrial-packaging-ltd-reports-earnings-for-year-to-dec-31.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/delta-woodside-industries-reports-earnings-for-qtr-to-dec-27.html | DELTA WOODSIDE INDUSTRIES reports earnings for Qtr to Dec 27 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/style/stepparents-pressing-for-custody-rights-as-new-legal-issue.html | STEPPARENTS PRESSING FOR CUSTODY RIGHTS AS NEW LEGAL ISSUE | False | By Georgia Dullea | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/catharine-huntington-former-producer-100.html | CATHARINE HUNTINGTON, FORMER PRODUCER, 100 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/boxing-bonecrusher-smith-an-unlikely-route-to-boxing-summit.html | BOXING; BONECRUSHER SMITH: AN UNLIKELY ROUTE TO BOXING SUMMIT | False | By Phil Berger | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/arms-negotiators-to-meet-in-geneva-over-missile-plan.html | ARMS NEGOTIATORS TO MEET IN GENEVA OVER MISSILE PLAN | False | By Michael R. Gordon, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/bush-industries-reports-earnings-for-qtr-to-dec-31.html | BUSH INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/for-cuomo-a-loss-of-momentum-on-his-plan-for-cut-in-taxes.html | FOR CUOMO, A LOSS OF MOMENTUM ON HIS PLAN FOR CUT IN TAXES | False | By Jeffrey Schmalz | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/spending-by-cities-outlined-in-report.html | Spending by Cities Outlined in Report | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/rangers-pummeled-7-3.html | RANGERS PUMMELED, 7-3 | False | By Craig Wolff, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/cable-systems-drop-or-shift-pbs-stations.html | CABLE SYSTEMS DROP OR SHIFT PBS STATIONS | False | By Reginald Stuart, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/american-fiber-optics-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FIBER OPTICS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/col-gains-hawkins-67-dies-expert-on-vietcong-strength.html | COL. GAINS HAWKINS, 67, DIES; EXPERT ON VIETCONG STRENGTH | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/sharedata-inc-reports-earnings-for-qtr-to-dec-28.html | SHAREDATA INC reports earnings for Qtr to Dec 28 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/medmaster-systems-reports-earnings-for-qtr-to-dec-31.html | MEDMASTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/wadkins-coasts-after-eagle.html | WADKINS COASTS AFTER EAGLE | False | By Gordon S. White Jr., Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/autospa-corp-reports-earnings-for-qtr-to-dec-31.html | AUTOSPA CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/germania-fa-reports-earnings-for-qtr-to-dec-31.html | GERMANIA FA reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/the-big-east-tournament-williams-is-going-out-in-style.html | THE BIG EAST TOURNAMENT; WILLIAMS IS GOING OUT IN STYLE | False | By Roy S. Johnson | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-2-gospel-groups-and-izulu-ensemble.html | MUSIC: 2 GOSPEL GROUPS AND IZULU ENSEMBLE | False | By Jon Pareles | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/nhl-davils-tie-whalers.html | N.H.L.; DAVILS TIE WHALERS | False | AP | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/white-house-crisis-memos-raise-questions-reagan-s-knowledge-contra-aid.html | THE WHITE HOUSE CRISIS; MEMOS RAISE QUESTIONS ON REAGAN'S KNOWLEDGE OF CONTRA AID OPERATIONS | False | By Jeff Gerth, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/spain-in-reversal-will-sign-atom-arms-pact.html | SPAIN, IN REVERSAL, WILL SIGN ATOM-ARMS PACT | False | By Edward Schumacher, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/villanova-women-win-big-east-title.html | Villanova Women Win Big East Title | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/north-american-communications-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/an-israeli-lawyer-dares-defend-an-accused-nazi.html | AN ISRAELI LAWYER DARES DEFEND AN ACCUSED NAZI | False | By Francis X. Clines, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-conde-nast-magazines-get-new-publishers.html | ADVERTISING; CONDE NAST MAGAZINES GET NEW PUBLISHERS | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-dec-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/jam-inc-reports-earnings-for-year-to-dec-31.html | JAM INC reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/3-use-a-fire-hose-and-sheets-to-flee-6th-floor-of-queens-jail.html | 3 USE A FIRE HOSE AND SHEETS TO FLEE 6TH FLOOR OF QUEENS JAIL | False | By Robert O. Boorstin | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/dance-eliasberg-in-choreographic-debut.html | DANCE: ELIASBERG IN CHOREOGRAPHIC DEBUT | False | By Jack Anderson | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/palme-successor-alters-style-of-swedish-politics.html | PALME SUCCESSOR ALTERS STYLE OF SWEDISH POLITICS | False | By Steve Lohr, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/baseball-memories-of-october-linger-as-spring-begins-for-red-sox.html | BASEBALL; MEMORIES OF OCTOBER LINGER AS SPRING BEGINS FOR RED SOX | False | By Murray Chass | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-president-termed-unready-to-yield-on-iran-arms-deal.html | THE WHITE HOUSE CRISIS; PRESIDENT TERMED UNREADY TO YIELD ON IRAN ARMS DEAL | False | By Steven V. Roberts | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/executives.html | EXECUTIVES | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-stern-appraisals-in-other-nations.html | THE WHITE HOUSE CRISIS; STERN APPRAISALS IN OTHER NATIONS | False | By Ari L Goldman | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/callahan-mining-corp-reports-earnings-for-qtr-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-grey-wins-color-tile.html | ADVERTISING; GREY WINS COLOR TILE | False | Philip H. Dougherty | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/computer-language-reearch-reports-earnings-for-qtr-to-dec-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-brother-gives-ac-r-its-corporate-account.html | ADVERTISING; BROTHER GIVES AC&R ITS CORPORATE ACCOUNT | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/music-noted-in-brief-david-taylor-performs-at-the-92d-street-y.html | MUSIC/NOTED IN BRIEF; DAVID TAYLOR PERFORMS AT THE 92D STREET Y | False | Tim Page | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | COMDIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/soviet-proposal-on-missiles-finds-support-in-western-europe.html | SOVIET PROPOSAL ON MISSILES FINDS SUPPORT IN WESTERN EUROPE | False | By James M. Markham, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/idb-communications-reports-earnings-for-year-to-dec-31.html | IDB COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/business-digest-867387.html | BUSINESS DIGEST | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-us-aides-tell-of-hostage-plan-that-collapsed.html | THE WHITE HOUSE CRISIS; U.S. AIDES TELL OF HOSTAGE PLAN THAT COLLAPSED | False | By Stephen Engelberg, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/top-sandinista-ortega-s-grasp-becomes-firmer.html | TOP SANDINISTA: ORTEGA'S GRASP BECOMES FIRMER | False | By Stephen Kinzer, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/clarostat-manufacturing-co-reports-earnings-for-year-to-jan-3.html | CLAROSTAT MANUFACTURING CO reports earnings for Year to Jan 3 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/meese-answers-student-on-dealings-with-iran.html | Meese Answers Student On Dealings With Iran | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/the-deaver-north-challenge.html | The Deaver-North Challenge | False | By Carl Levin and William S. Cohen | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/news-summary-monday-march-2-1987.html | NEWS SUMMARY: MONDAY, MARCH 2, 1987 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/credit-markets-the-quirky-behavior-of-bonds.html | CREDIT MARKETS; THE QUIRKY BEHAVIOR OF BONDS | False | By H. J. Maidenberg | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/tornado-survivors-dig-out-of-debris.html | TORNADO SURVIVORS DIG OUT OF DEBRIS | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/synercom-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SYNERCOM TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-phone-industry-deregulation-must-be-balanced-not-for-the-poor-897287.html | PHONE-INDUSTRY DEREGULATION MUST BE BALANCED; Not for the Poor | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-when-government-and-religion-are-partners-in-public-service-899387.html | When Government and Religion Are Partners in Public Service | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/shultz-gets-a-riverboat-introduction-to-china.html | SHULTZ GETS A RIVERBOAT INTRODUCTION TO CHINA | False | By David K. Shipler, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/apple-s-2-new-macintoshes.html | APPLE'S 2 NEW MACINTOSHES | False | By Andrew Pollack | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/acme-united-corp-reports-earnings-for-qtr-to-dec-31.html | ACME UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/white-house-crisis-fund-raiser-linked-iran-deals-said-be-seeking-audits.html | THE WHITE HOUSE CRISIS: FUND-RAISER LINKED TO IRAN DEALS SAID TO BE SEEKING AUDITS | False | By Richard L. Berke, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/athlone-industries-inc-reports-earnings-for-year-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/beirut-moslems-close-ranks-for-peace-bid-to-christians.html | BEIRUT MOSLEMS CLOSE RANKS FOR PEACE BID TO CHRISTIANS | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/10-unsigned-emts-no-concern.html | 10 UNSIGNED EMTS NO CONCERN | False | By Joseph Durso, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/article-872987-no-title.html | Article 872987 -- No Title | False | By Mark A. Uhlig | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-the-big-chill-circuit.html | SPORTS WORLD SPECIALS; The Big-Chill Circuit | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/municipal-development-reports-earnings-for-qtr-to-dec-31.html | MUNICIPAL DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/framingham-savings-reports-earnings-for-qtr-to-dec-31.html | FRAMINGHAM SAVINGS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/famous-restaurants-reports-earnings-for-qtr-to-dec-31.html | FAMOUS RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/vying-to-enhance-the-macintosh.html | VYING TO ENHANCE THE MACINTOSH | False | Special to the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/books/publishing-mathablane-gets-cornell-fellowship.html | PUBLISHING: MATHABLANE GETS CORNELL FELLOWSHIP | False | By Edwin McDowell | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-who-needs-a-switch-hitting-surgeon-898687.html | WHO NEEDS A SWITCH-HITTING SURGEON? | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/methode-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/international-report-belgium-s-lost-chocolate-icon.html | INTERNATIONAL REPORT; BELGIUM'S LOST CHOCOLATE ICON | False | By Peter Maass, Special to the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/zycad-corp-reports-earnings-for-qtr-to-dec-31.html | ZYCAD CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-of-the-times-gene-mauch-s-hot-dadder.html | SPORTS OF THE TIMES; GENE MAUCH'S 'HOT DADDER' | False | By Dave Anderson | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/gen-william-mckee-ex-faa-head-dies.html | GEN. WILLIAM MCKEE, EX-F.A.A. HEAD, DIES | False | By Wolfgang Saxon | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/harare-journal-telltale-toothpaste-does-economy-face-decay.html | HARARE JOURNAL; TELLTALE TOOTHPASTE: DOES ECONOMY FACE DECAY? | False | By Serge Schmemann, Special to the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/playoff-to-geddes.html | PLAYOFF TO GEDDES | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/purolator-agrees-to-buyout.html | PUROLATOR AGREES TO BUYOUT | False | By Calvin Sims | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/group-1-software-reports-earnings-for-qtr-to-dec-31.html | GROUP 1 SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/man-with-lead-pipe-shot-dead-on-harlem-street-by-3-policemen.html | MAN WITH LEAD PIPE SHOT DEAD ON HARLEM STREET BY 3 POLICEMEN | False | By Robert D. McFadden | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/techamerica-group-inc-reports-earnings-for-qtr-to-dec-31.html | TECHAMERICA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/knicks-go-flat-late-in-game-and-lose.html | Knicks Go Flat Late in Game and Lose | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/l-soon-as-in-erewhon-illness-will-be-a-crime-897587.html | Soon, as in 'Erewhon,' Illness Will Be a Crime | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/houston-hurt-army-loses.html | HOUSTON HURT, ARMY LOSES | False | By Alex Yannis, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/signal-apparel-reports-earnings-for-qtr-to-dec-31.html | SIGNAL APPAREL reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/calling-geraldo-rivera-a-forum-vivifies-constitutional-amendments.html | CALLING GERALDO RIVERA! A FORUM VIVIFIES CONSTITUTIONAL AMENDMENTS | False | By Douglas Martin | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/topics-backing-and-filling-nuclear-nonsense.html | Topics: Backing and Filling; Nuclear Nonsense | False | | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/big-east-tournament.html | Big East Tournament | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/enstar-indonesia-inc-reports-earnings-for-year-to-dec-31.html | ENSTAR INDONESIA INC reports earnings for Year to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-owing-to-fair-play.html | WASHINGTON TALK: BRIEFING; Owing to Fair Play | False | By Irvin Molotsky and Warren Weaver Jr. | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/bridge-team-final-where-winning-was-not-primary-objective.html | BRIDGE; TEAM FINAL WHERE WINNING WAS NOT PRIMARY OBJECTIVE | False | By Alan Truscott | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/question-box.html | Question Box | False | By Ray Corio | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/quipp-inc-reports-earnings-for-qtr-to-dec-31.html | QUIPP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | SAGE DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/market-place-finding-gems-in-the-rust-belt.html | MARKET PLACE; FINDING GEMS IN THE RUST BELT | False | By Vartanig G. Vartan | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/guiding-the-barbican-s-busy-success.html | GUIDING THE BARBICAN'S BUSY SUCCESS | False | By Michael Billington, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/recital-montserrat-caballe.html | RECITAL: MONTSERRAT CABALLE | False | By Will Crutchfield | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/results-plus-879387.html | RESULTS PLUS | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-briefing-swearing-off-pac-s.html | WASHINGTON TALK: BRIEFING; Swearing Off PAC'S | False | By Irvin Molotsky AND Warren Weaver Jr. | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-mcfarlane-suicide-attempt-what-drove-me-to-despair.html | THE WHITE HOUSE CRISIS; McFARLANE SUICIDE ATTEMPT: 'WHAT DROVE ME TO DESPAIR' | False | By Maureen Dowd, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/claire-s-stores-reports-earnings-for-qtr-to-jan-31.html | CLAIRE'S STORES reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/opinion/foreign-affairs-cuba-slides-downhill.html | FOREIGN AFFAIRS; Cuba Slides Downhill | False | By Flora Lewis | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/finance-briefs-755487.html | FINANCE BRIEFS | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/5-killed-and-80-injured-in-french-ski-accident.html | 5 Killed and 80 Injured In French Ski Accident | False | AP | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/detroit-symphony-reclaims-acoustical-marvel-as-its-home.html | DETROIT SYMPHONY RECLAIMS 'ACOUSTICAL MARVEL' AS ITS HOME | False | By Isabel Wilkerson, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/culp-inc-reports-earnings-for-qtr-to-jan-31.html | CULP INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/case-divides-legislators-on-the-question-of-ethics.html | CASE DIVIDES LEGISLATORS ON THE QUESTION OF ETHICS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/us/washington-talk-politics-when-tycoons-talk-of-leadership.html | WASHINGTON TALK: POLITICS; WHEN TYCOONS TALK OF LEADERSHIP | False | By Martin Tolchin, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/advertising-celebrity-brokers-a-busy-time.html | ADVERTISING; CELEBRITY BROKERS: A BUSY TIME | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/theater/theater-mona-rogers-in-person.html | THEATER: 'MONA ROGERS IN PERSON' | False | By Stephen Holden | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/the-white-house-crisis-contras-military-leaders-resisting-a-reorganization.html | THE WHITE HOUSE CRISIS; CONTRAS MILITARY LEADERS RESISTING A REORGANIZATION | False | By James Lemoyne, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/sports-world-specials-grandfather-clause.html | SPORTS WORLD SPECIALS; Grandfather Clause | False | By Robert Mcg. Thomas Jr. and Steve Potter | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/griffith-consumers-reports-earnings-for-qtr-to-dec31.html | GRIFFITH CONSUMERS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/nyregion/surrogate-mothers-vent-feelings-of-doubt-and-joy.html | SURROGATE MOTHERS VENT FEELINGS OF DOUBT AND JOY | False | By Iver Peterson | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/world/report-of-pakistani-a-bomb-causes-a-stir-in-the-region.html | REPORT OF PAKISTANI A-BOMB CAUSES A STIR IN THE REGION | False | By Steven R. Weisman, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/business-people-for-chemlawn-s-head-this-spring-is-different.html | BUSINESS PEOPLE; FOR CHEMLAWN'S HEAD, THIS SPRING IS DIFFERENT | False | By Daniel F. Cuff and Stephen Phillips | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/stern-brazilian-idealist-on-economic-mission.html | STERN BRAZILIAN IDEALIST ON ECONOMIC MISSION | False | By Alan Riding, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/outdoors-ice-fishing-for-smelt.html | Outdoors; Ice Fishing for Smelt | False | By Nelson Bryant | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/washington-watch-sec-ponders-insider-law.html | WASHINGTON WATCH; S.E.C. PONDERS 'INSIDER' LAW | False | By Nathaniel C. Nash | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/nba-jordan-gets-just-30-nets-get-victory.html | N.B.A.; JORDAN GETS JUST 30; NETS GET VICTORY | False | By Sam Goldaper, Special To the New York Times | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/obituaries/freddie-green-is-dead-at-75-guitarist-in-count-basie-band.html | FREDDIE GREEN IS DEAD AT 75; GUITARIST IN COUNT BASIE BAND | False | By Tim Page | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/wall-street-is-facing-reappraisal.html | WALL STREET IS FACING REAPPRAISAL | False | By James Sterngold | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/arts/the-betty-ford-story-on-abc.html | 'THE BETTY FORD STORY,' ON ABC | False | By John J. O'Connor | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-02 | 1987-03-02 | https://www.nytimes.com/1987/03/02/sports/jensen-seeking-a-final-chance.html | JENSEN SEEKING A FINAL CHANCE | False | | 1987-03-04 | TX 2-011109 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/personal-computers-constructing-an-outline.html | PERSONAL COMPUTERS; CONSTRUCTING AN OUTLINE | False | By Erik Sandberg-Diment | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/dow-off-3.52-volume-fairly-heavy.html | DOW OFF 3.52; VOLUME FAIRLY HEAVY | False | By John Crudele | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/latin-guerrillas-joining-forces-us-officers-say.html | LATIN GUERRILLAS JOINING FORCES, U.S. OFFICERS SAY | False | By Richard Halloran, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/new-answers-to-shakespeare-riddle.html | NEW ANSWERS TO SHAKESPEARE RIDDLE | False | By Herbert Mitgang | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/quote-of-the-day.html | QUOTE OF THE DAY | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/nancy-reagan-s-power-is-considered-at-peak.html | NANCY REAGAN'S POWER IS CONSIDERED AT PEAK | False | By Bernard Weinraub, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/harley-davidson-inc-reports-earnings-for-qtr-to-dec-31.html | HARLEY-DAVIDSON INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/dick-clark-productions-reports-earnings-for-qtr-to-dec-31.html | DICK CLARK PRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-people-2-senior-executives-swapping-jobs-at-usg.html | BUSINESS PEOPLE; 2 SENIOR EXECUTIVES SWAPPING JOBS AT USG | False | By Daniel F. Cuff and Alison Leigh Cowan | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/40-jet-deal-expected-at-american.html | 40-JET DEAL EXPECTED AT AMERICAN | False | By Agis Salpukas | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/darling-and-teufel-have-probation-lifted.html | DARLING AND TEUFEL HAVE PROBATION LIFTED | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/warner-s-ross-gets-contract.html | WARNER'S ROSS GETS CONTRACT | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/hart-pressed-to-take-advantage-after-cuomo-decision-not-to-run.html | HART PRESSED TO TAKE ADVANTAGE AFTER CUOMO DECISION NOT TO RUN | False | By Phil Gailey, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/credit-markets-rates-steady-on-us-issues.html | CREDIT MARKETS; RATES STEADY ON U.S. ISSUES | False | By Michael Quint | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/buffets-inc-reports-earnings-for-qtr-to-dec-31.html | BUFFETS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/17-found-guilty-in-pizza-trial-of-a-drug-ring.html | 17 FOUND GUILTY IN 'PIZZA' TRIAL OF A DRUG RING | False | By Arnold H. Lubasch | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-fruit-of-the-loom-public-offering.html | COMPANY NEWS; FRUIT OF THE LOOM PUBLIC OFFERING | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/albertson-s-inc-reports-earnings-for-qtr-to-jan-29.html | ALBERTSON'S INC reports earnings for Qtr to Jan 29 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/shultz-keeping-silence-on-tower-commission.html | Shultz Keeping Silence On Tower Commission | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/scouting-best-medicine.html | SCOUTING; Best Medicine | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-briefing-symposium-on-aids.html | WASHINGTON TALK: BRIEFING; Symposium on AIDS | False | By Wayne King and Warren Weaver Jr. | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/man-accused-of-war-crimes-calls-israeli-witness-a-liar.html | Man Accused of War Crimes Calls Israeli Witness 'a Liar' | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/emc-insurance-group-reports-earnings-for-qtr-to-dec-31.html | EMC INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/scouting-reverse-play.html | SCOUTING; Reverse Play | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/town-glitched-by-computer.html | TOWN GLITCHED BY COMPUTER | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/grantree-corp-reports-earnings-for-qtr-to-jan-31.html | GRANTREE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/biotherapeutics-inc-reports-earnings-for-qtr-to-jan-31.html | BIOTHERAPEUTICS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-briefing-2-stars-for-poindexter.html | WASHINGTON TALK: BRIEFING; 2 Stars for Poindexter? | False | By Wayne King and Warren Weaver Jr. | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/design-advances-point-to-cheap-supersonic-flight.html | DESIGN ADVANCES POINT TO CHEAP SUPERSONIC FLIGHT | False | By Malcolm W. Browne | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/genesee-brewing-co-reports-earnings-for-qtr-to-jan-31.html | GENESEE BREWING CO reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/brazil-s-debt-a-key-juncture.html | BRAZIL'S DEBT: A KEY JUNCTURE | False | By Eric N. Berg | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-dec-31.html | M-I SCHOTTENSTEIN HOMES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/us-intec-reports-earnings-for-qtr-to-dec-31.html | US INTEC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/strober-organization-reports-earnings-for-qtr-to-dec-31.html | STROBER ORGANIZATION reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-people-buyer-is-optimistic-about-purolator.html | BUSINESS PEOPLE; BUYER IS OPTIMISTIC ABOUT PUROLATOR | False | By Daniel F. Cuff and Alison Leigh Cowan | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/theater/music-a-look-at-3-vintage-shows.html | MUSIC: A LOOK AT 3 VINTAGE SHOWS | False | By Stephen Holden | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-2-managing-directors-for-new-greycom-unit.html | ADVERTISING; 2 MANAGING DIRECTORS FOR NEW GREYCOM UNIT | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/finance-new-issues-debentures-issued-by-hospital-corp.html | FINANCE/NEW ISSUES; DEBENTURES ISSUED BY HOSPITAL CORP. | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/no-policy-retreat-china-tells-shultz.html | NO POLICY RETREAT, CHINA TELLS SHULTZ | False | By David K. Shipler, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/scouting-hoop-leaders.html | SCOUTING; Hoop Leaders | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/us-expected-to-indict-israeli-officer-in-spy-case.html | U.S. EXPECTED TO INDICT ISRAELI OFFICER IN SPY CASE | False | By Leslie Maitland Werner, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/ncaa-panel-wants-playoff.html | N.C.A.A. Panel Wants Playoff | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/aoi-coal-reports-earnings-for-qtr-to-dec-31.html | AOI COAL reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/metro-datelines-2-officers-cleared-of-cocaine-charges.html | METRO DATELINES; 2 OFFICERS CLEARED OF COCAINE CHARGES | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-and-the-law-suits-aimed-at-greenmail.html | BUSINESS AND THE LAW; SUITS AIMED AT GREENMAIL | False | By Tamar Lewin | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/congress-video-group-reports-earnings-for-qtr-to-dec-31.html | CONGRESS VIDEO GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/computercraft-inc-reports-earnings-for-qtr-to-jan-31.html | COMPUTERCRAFT INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/sports-people-coach-gave-cash.html | SPORTS PEOPLE; Coach Gave Cash | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/esi-industries-reports-earnings-for-qtr-to-dec-31.html | ESI INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/kenyan-to-visit-washington.html | Kenyan to Visit Washington | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/rural-urban-gap-is-widening-again.html | RURAL-URBAN GAP IS WIDENING AGAIN | False | By William Robbins, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-bf-goodrich.html | COMPANY NEWS; B.F. GOODRICH | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-jan-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/rangers-euphoria-replaced-by-doubt.html | Rangers' Euphoria Replaced by Doubt | False | By Craig Wolff | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/characterizations-by-lawyers-called-important-to-baby-m-s-custody-trial.html | CHARACTERIZATIONS BY LAWYERS CALLED IMPORTANT TO BABY M'S CUSTODY TRIAL | False | By Robert Hanley, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/giuliani-says-trials-weaken-the-mob.html | GIULIANI SAYS TRIALS WEAKEN THE MOB | False | By Michael Oreskes, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/metro-datelines-search-for-escapees-moves-outside-us.html | METRO DATELINES; SEARCH FOR ESCAPEES MOVES OUTSIDE U.S. | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/topics-communist-leaders-up-close-true-deng.html | Topics: Communist Leaders; Up Close; True Deng | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-golden-nugget.html | COMPANY NEWS; GOLDEN NUGGET | False | AP | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-sears-set-to-close-5-distribution-sites.html | COMPANY NEWS; SEARS SET TO CLOSE 5 DISTRIBUTION SITES | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-offer-reported-for-japan-fund.html | COMPANY NEWS; OFFER REPORTED FOR JAPAN FUND | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/peripherals-apple-s-new-offerings.html | PERIPHERALS; APPLE'S NEW OFFERINGS | False | By Peter H. Lewis | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/our-towns-after-7-decades-of-contending-with-filial-duty.html | OUR TOWNS; AFTER 7 DECADES OF CONTENDING WITH FILIAL DUTY | False | By Michael Winerip | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/sports-of-the-times-beginning-of-the-end.html | SPORTS OF THE TIMES; BEGINNING OF THE END | False | By Dave Anderson | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-bus-shelter-seats-218987.html | Bus Shelter Seats | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/sports-people-conflicting-views.html | SPORTS PEOPLE; Conflicting Views | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/inside-109387.html | INSIDE | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-surrogate-motherhood-should-be-privatized-950287.html | Surrogate Motherhood Should Be Privatized | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/sports-people-new-job-for-szoke.html | SPORTS PEOPLE; New Job for Szoke | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/us-and-russians-agree-to-extend-talks-on-missiles.html | U.S. AND RUSSIANS AGREE TO EXTEND TALKS ON MISSILES | False | By Thomas W. Netter, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/duro-test-corp-reports-earnings-for-qtr-to-jan-31.html | DURO-TEST CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/polish-police-break-up-dissident-news-parley.html | POLISH POLICE BREAK UP DISSIDENT NEWS PARLEY | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-nov-30.html | MICRO BIO-MEDICS INC reports earnings for Qtr to Nov 30 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/concert-contemporary-music-series.html | CONCERT: CONTEMPORARY MUSIC SERIES | False | By Bernard Holland | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/chicago-merc-expels-fines-2.html | CHICAGO MERC EXPELS, FINES 2 | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-the-tower-commission-those-who-labored-on-the-report.html | WASHINGTON TALK: THE TOWER COMMISSION; THOSE WHO LABORED ON THE REPORT | False | By Susan F. Rasky, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/compromise-expected-on-chip-consortium.html | COMPROMISE EXPECTED ON CHIP CONSORTIUM | False | By David E. Sanger | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/new-track-in-birmingham.html | NEW TRACK IN BIRMINGHAM | False | By Steven Crist, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-dec-27.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Dec 27 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/news-summary-tuesday-march-3-1987.html | NEWS SUMMARY: TUESDAY, MARCH 3, 1987 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/turoff-witness-testifies-on-unreported-credit-union-deposit.html | TUROFF WITNESS TESTIFIES ON UNREPORTED CREDIT UNION DEPOSIT | False | By Jesus Rangel | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/police-wary-of-inquiries-on-shooting.html | POLICE WARY OF INQUIRIES ON SHOOTING | False | By Todd S. Purdum | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/tuesday-morning-inc-reports-earnings-for-qtr-to-dec-31.html | TUESDAY MORNING INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/tv-review-hamilton-in-spies-new-series.html | TV REVIEW; HAMILTON IN 'SPIES,' NEW SERIES | False | By John J. O'Connor | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/books/writers-guild-strikes-abc-and-cbs-newsrooms.html | WRITERS GUILD STRIKES ABC AND CBS NEWSROOMS | False | By Peter J. Boyer | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/bridge-standings-in-li-event-led-by-a-notable-family-team.html | BRIDGE: STANDINGS IN L.I. EVENT LED BY A NOTABLE FAMILY TEAM | False | By Alan Truscott | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/himont-inc-reports-earnings-for-qtr-to-jan-31.html | HIMONT INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/baker-j-inc-reports-earnings-for-qtr-to-jan-31.html | BAKER J INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/inspect-mr-gorbachev-s-gift-horse.html | Inspect Mr. Gorbachev's Gift Horse | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/met-killer-recalls-1986-finish.html | MET KILLER RECALLS 1986 FINISH | False | By Murray Chass, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/special-breed-clears-western-passes.html | SPECIAL BREED CLEARS WESTERN PASSES | False | By Thomas J. Knudson, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/1-surrogate-motherhood-should-be-privatized-what-of-birth-defects-213887.html | SURROGATE MOTHERHOOD SHOULD BE PRIVATIZED; What of Birth Defects? | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/investigation-of-rep-boner-is-dropped-by-justice-dept.html | Investigation of Rep. Boner Is Dropped by Justice Dept. | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/topics-communist-leaders-up-close-more-gorbachev.html | Topics: Communist Leaders, Up Close; More Gorbachev | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/q-a-948687.html | Q&A | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/supreme-court-roundup-justices-to-rule-on-rent-control-law.html | SUPREME COURT ROUNDUP; JUSTICES TO RULE ON RENT CONTROL LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/russia-offers-to-aid-ferret-breeding-effort.html | Russia Offers to Aid Ferret-Breeding Effort | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/theater/stars-salute-jule-styne.html | STARS SALUTE JULE STYNE | False | By Dena Kleiman | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/stop-shop-companies-reports-earnings-for-qtr-to-jan-31.html | STOP & SHOP COMPANIES reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/airborne-pollutants-held-a-threat-to-great-lakes.html | AIRBORNE POLLUTANTS HELD A THREAT TO GREAT LAKES | False | By Philip Shabecoff, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/chess-short-s-defeat-of-olafsson-aids-tournament-showing.html | CHESS: SHORT'S DEFEAT OF OLAFSSON AIDS TOURNAMENT SHOWING | False | By Robert Byrne | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/soviet-hints-at-a-new-afghan-timetable.html | SOVIET HINTS AT A NEW AFGHAN TIMETABLE | False | By Barbara Crossette, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/science-watch-galaxy-s-missing-mass.html | SCIENCE WATCH; Galaxy's 'Missing Mass' | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/books/books-of-the-times-970787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/comb-co-reports-earnings-for-qtr-to-dec-31.html | COMB CO reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/canadian-effort-to-kill-wolves-raises-fears-about-the-species.html | CANADIAN EFFORT TO KILL WOLVES RAISES FEARS ABOUT THE SPECIES | False | By John F. Burns, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/tennis-kohde-kilsch-beats-garrison-in-3-sets.html | TENNIS; KOHDE-KILSCH BEATS GARRISON IN 3 SETS | False | By Peter Alfano, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/style/architects-build-jewelry-as-art.html | ARCHITECTS BUILD JEWELRY AS ART | False | By Patricia Leigh Brown | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/model-patient-is-accused-of-slaying-2-at-creedmoor.html | 'MODEL' PATIENT IS ACCUSED OF SLAYING 2 AT CREEDMOOR | False | By Esther B. Fein | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/white-house-overhaul-us-officials-urge-carter-to-cancel-a-damascus-trip.html | WHITE HOUSE OVERHAUL; U.S. OFFICIALS URGE CARTER TO CANCEL A DAMASCUS TRIP | False | By Elaine Sciolino, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-briefing-of-dad-the-milkman.html | WASHINGTON TALK: BRIEFING; Of Dad, the Milkman | False | By Wayne King and Warren Weaver Jr. | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/3-convicted-in-failure-of-home-state.html | 3 CONVICTED IN FAILURE OF HOME STATE | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/yanks-renew-pagliarulo-pact.html | YANKS RENEW PAGLIARULO PACT | False | By Michael Martinez, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/concert-andras-schiff-at-tully-hall.html | CONCERT: ANDRAS SCHIFF AT TULLY HALL | False | Will Crutchfield | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/poll-shows-reagan-approval-rating-at-4-year-low.html | POLL SHOWS REAGAN APPROVAL RATING AT 4-YEAR LOW | False | By E. J. Dionne Jr. | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/finance-new-issues-dormitory-unit-markets-bonds.html | FINANCE/NEW ISSUES; DORMITORY UNIT MARKETS BONDS | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/about-education-students-as-journalists.html | ABOUT EDUCATION; STUDENTS AS JOURNALISTS | False | By Fred M. Hechinger | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/finance-new-issues-chrysler-financial-selling-7-5-8-notes.html | FINANCE/NEW ISSUES; CHRYSLER FINANCIAL SELLING 7 5/8% NOTES | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/morse-shoe-inc-reports-earnings-for-qtr-to-jan-3.html | MORSE SHOE INC reports earnings for Qtr to Jan 3 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/white-house-overhaul-prosecutor-asks-court-to-dismiss-north-suit.html | WHITE HOUSE OVERHAUL; PROSECUTOR ASKS COURT TO DISMISS NORTH SUIT | False | By Philip Shenon, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/players-trophy-is-not-the-prize.html | PLAYERS; TROPHY IS NOT THE PRIZE | False | By Malcolm Moran | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/curran-sues-catholic-university-over-suspension-from-teaching.html | CURRAN SUES CATHOLIC UNIVERSITY OVER SUSPENSION FROM TEACHING | False | By Joseph Berger | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/obituaries/joan-greenwood-65-actress.html | JOAN GREENWOOD, 65, ACTRESS | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/computer-offers-help-with-algebra.html | Computer Offers Help With Algebra | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/qantas-orders-4-boeing-jets.html | QANTAS ORDERS 4 BOEING JETS | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/harnischfeger-industries-reports-earnings-for-qtr-to-jan-31.html | HARNISCHFEGER INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/cia-s-links-to-iran-affair-led-to-questions-on-ability-of-gates.html | C.I.A.'S LINKS TO IRAN AFFAIR LED TO QUESTIONS ON ABILITY OF GATES | False | By Jeff Gerth, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/mexico-city-journal-population-cure-music-to-cool-teen-age-ardor.html | MEXICO CITY JOURNAL; POPULATION CURE? MUSIC TO COOL TEEN-AGE ARDOR | False | By Larry Rohter, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/a-europe-of-two-minds.html | A EUROPE OF TWO MINDS | False | By James M. Markham, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/hughes-institute-settles-tax-case.html | HUGHES INSTITUTE SETTLES TAX CASE | False | By Richard L. Berke, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/greeks-mark-a-rite-born-in-paganism.html | GREEKS MARK A RITE BORN IN PAGANISM | False | By Alan Cowell, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-surrogate-motherhood-should-be-privatized-biblical-precedents-214487.html | SURROGATE MOTHERHOOD SHOULD BE PRIVATIZED; Biblical Precedents | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/white-house-overhaul-quick-quips-quick-action-as-baker-takes-charge.html | WHITE HOUSE OVERHAUL; QUICK QUIPS, QUICK ACTION AS BAKER TAKES CHARGE | False | By Steven V. Roberts, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-jan-31.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/results-plus-152287.html | RESULTS PLUS | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/a-port-s-rush-to-streamline.html | A PORT'S RUSH TO STREAMLINE | False | By Richard W. Stevenson, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/with-rebels-in-nicaragua-battle-ready.html | WITH REBELS IN NICARAGUA: BATTLE READY | False | By James Lemoyne, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/executives.html | EXECUTIVES | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/quake-strikes-new-zealand-leaving-at-least-25-injured.html | Quake Strikes New Zealand, Leaving at Least 25 Injured | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/us-says-soviet-arms-bid-offers-much-but-has-gaps.html | U.S. SAYS SOVIET ARMS BID OFFERS MUCH BUT HAS GAPS | False | By Michael R. Gordon, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/sacrificing-icecaps-for-waste-dumps.html | Sacrificing Icecaps for Waste Dumps | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/obituaries/domingo-iturbe-abasolo-exiled-basque-terrorist.html | DOMINGO ITURBE ABASOLO, EXILED BASQUE TERRORIST | False | By Edward Schumacher | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/reserve-officers-warn-forces-are-unprepared.html | RESERVE OFFICERS WARN FORCES ARE UNPREPARED | False | By Richard Halloran, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/international-hydron-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HYDRON reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | TELECREDIT INC reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-new-tennis-pavilion-will-enhance-central-park-950087.html | New Tennis Pavilion Will Enhance Central Park | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-people-metropolitan-life-chief-has-a-busy-retirement.html | BUSINESS PEOPLE; METROPOLITAN LIFE CHIEF HAS A BUSY RETIREMENT | False | Daniel F. Cuff and Alison Leigh Cowan | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/obituaries/randolph-scott-is-dead-at-89-laconic-cowboy-film-actor.html | RANDOLPH SCOTT IS DEAD AT 89; LACONIC COWBOY-FILM ACTOR | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/key-rates-157787.html | KEY RATES | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/arbor-drugs-reports-earnings-for-qtr-to-jan-31.html | ARBOR DRUGS reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/abroad-at-home-it-means-what-it-says.html | ABROAD AT HOME; It Means What It Says | False | By Anthony Lewis | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/foreman-delays-return.html | Foreman Delays Return | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/market-place-child-day-care-profits-mount.html | MARKET PLACE; CHILD DAY CARE PROFITS MOUNT | False | By Phillip H. Wiggins | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/mr-gorbachev-may-i-visit-my-mother.html | Mr. Gorbachev, May I Visit My Mother? | False | By Alexander Amerisov | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-dec-31.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-darwin-saw-fear-in-galapagos-creatures-950187.html | Darwin Saw Fear in Galapagos Creatures | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/concert-milwaukee-symphony.html | CONCERT: MILWAUKEE SYMPHONY | False | By Will Crutchfield | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-american-medical-changes-urged.html | COMPANY NEWS; AMERICAN MEDICAL CHANGES URGED | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-ted-bates-combines-3-of-its-units.html | ADVERTISING; TED BATES COMBINES 3 OF ITS UNITS | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/science-watch-wildlife-strategies.html | SCIENCE WATCH; Wildlife Strategies | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/reagan-retracts-gates-nomination-to-head-the-cia.html | REAGAN RETRACTS GATES NOMINATION TO HEAD THE C.I.A. | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/fairfield-rallies-to-top-iona-for-title.html | FAIRFIELD RALLIES TO TOP IONA FOR TITLE | False | By Alex Yannis, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/finally-pittsburgh-puts-it-together.html | FINALLY, PITTSBURGH PUTS IT TOGETHER | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/gelco-corp-reports-earnings-for-qtr-to-jan-31.html | GELCO CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/us/washington-talk-justice-department-lobbying-the-office-that-hunts-nazi-suspects.html | WASHINGTON TALK: JUSTICE DEPARTMENT; LOBBYING THE OFFICE THAT HUNTS NAZI SUSPECTS | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/careers-debating-the-cost-of-retraining.html | CAREERS; DEBATING THE COST OF RETRAINING | False | By Elizabeth M. Fowler | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/record-giving-cited-by-drive-for-neediest.html | RECORD GIVING CITED BY DRIVE FOR NEEDIEST | False | By Thomas W. Ennis | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-ipl-pavilion-chooses-y-r-entertainment.html | ADVERTISING; IPL PAVILION CHOOSES Y&R ENTERTAINMENT | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/data-suggest-aids-risk-rises-yearly-after-infection.html | DATA SUGGEST AIDS RISK RISES YEARLY AFTER INFECTION | False | By Lawrence K. Altman | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/gorbachev-looking-to-more-accords.html | GORBACHEV LOOKING TO MORE ACCORDS | False | By Bill Keller, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/two-girls-win-westinghouse-competition.html | TWO GIRLS WIN WESTINGHOUSE COMPETITION | False | By Sam Howe Verhovek | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/building-outlays-up-1-momentum-is-doubted.html | BUILDING OUTLAYS UP 1%; MOMENTUM IS DOUBTED | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/irs-offers-easier-form-the-w-4a.html | I.R.S. OFFERS EASIER FORM, THE W-4A | False | By Gary Klott, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/aids-virus-sutdies-reveal-extraordinary-complexity.html | AIDS VIRUS: SUTDIES REVEAL EXTRAORDINARY COMPLEXITY | False | By Harold M. Schmeck Jr. | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/theater/theater-on-the-verge-at-the-john-houseman.html | THEATER: 'ON THE VERGE,' AT THE JOHN HOUSEMAN | False | By Mel Gussow | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/style/for-men-multiple-choices-from-two-designers.html | FOR MEN, MULTIPLE CHOICES FROM TWO DESIGNERS | False | By Michael Gross | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/us-productivity-flat-in-1986.html | U.S. PRODUCTIVITY FLAT IN 1986 | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/record-need-record-response.html | Record Need, Record Response | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-Dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/world/the-un-today-march-3-1987.html | The U.N. Today: March 3, 1987 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/as-housing-costs-mount-new-york-companies-move-away.html | AS HOUSING COSTS MOUNT, NEW YORK COMPANIES MOVE AWAY | False | By Thomas J. Lueck, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/briefs-013787.html | BRIEFS | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/company-news-viacom-bidders-raise-stakes.html | COMPANY NEWS; VIACOM BIDDERS RAISE STAKES | False | By Geraldine Fabrikant | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/arts/dance-the-mel-wong-company.html | DANCE: THE MEL WONG COMPANY | False | By Jennifer Dunning | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/continental-in-settlement.html | CONTINENTAL IN SETTLEMENT | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | WHITTAKER CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/c-corrections-167287.html | CORRECTIONS | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/western-union-officer-named.html | WESTERN UNION OFFICER NAMED | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/repeal-the-balanced-budget-law.html | Repeal the Balanced-Budget Law | False | By Ted Weiss | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/kaiser-pensions.html | KAISER PENSIONS | False | AP | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/air-wisconsin-services-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/sports-people-spinks-going-to-court.html | SPORTS PEOPLE; Spinks Going to Court | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/biscayne-holdings-reports-earnings-for-qtr-to-dec-31.html | BISCAYNE HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/observer-one-man-is-an-island.html | OBSERVER; One Man Is an Island | False | By Russell Baker | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/estimate-board-approves-mall-for-rego-park.html | ESTIMATE BOARD APPROVES MALL FOR REGO PARK | False | By Joyce Purnick | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-subtext-of-amerika-951587.html | Subtext of 'Amerika' | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-poll-agencies-dislike-print-rate-structures.html | ADVERTISING; POLL: AGENCIES DISLIKE PRINT RATE STRUCTURES | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/science/science-watch-a-fresh-face-in-court.html | SCIENCE WATCH; A Fresh Face in Court | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/bowling-boom-sport-fading-fast.html | BOWLING: BOOM SPORT FADING FAST | False | By Douglas Martin | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/metro-datelines-gambino-family-is-called-ruthless.html | METRO DATELINES; GAMBINO FAMILY IS CALLED RUTHLESS | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/scouting-great-job-is-not-all-that-great.html | SCOUTING; Great Job Is Not All That Great | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-24.html | DUNKIN DONUTS CORP reports earnings for Qtr to Jan 24 | False | | 1987-03-04 | TX 2-011108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/c-corrections-140187.html | Corrections | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/opinion/l-missing-export-clause-218087.html | Missing Export Clause | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/morgenthau-vows-to-conduct-fair-investigation-in-harlem-slaying.html | MORGENTHAU VOWS TO CONDUCT FAIR INVESTIGATION IN HARLEM SLAYING | False | By Robert D. McFadden | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/business-digest-146387.html | BUSINESS DIGEST | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/koch-panel-urges-major-income-tax-revision.html | KOCH PANEL URGES MAJOR INCOME-TAX REVISION | False | By Bruce Lambert | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/state-and-families-reach-final-accord-over-willowbrook.html | STATE AND FAMILIES REACH FINAL ACCORD OVER WILLOWBROOK | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/mcfaddin-ventures-reports-earnings-for-qtr-to-nov-30.html | MCFADDIN VENTURES reports earnings for Qtr to Nov 30 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/sports/walter-is-in-middle-of-things.html | WALTER IS IN MIDDLE OF THINGS | False | By Joseph Durso, Special To the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/nyregion/hope-voiced-by-cuomo-on-aid-to-mass-transit.html | HOPE VOICED BY CUOMO ON AID TO MASS TRANSIT | False | Special to the New York Times | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/books/california-archdiocese-to-sell-book-collection.html | CALIFORNIA ARCHDIOCESE TO SELL BOOK COLLECTION | False | | 1987-03-04 | TX 2-011108 | | |
| 1987-03-03 | 1987-03-03 | https://www.nytimes.com/1987/03/03/business/advertising-m-s-new-publisher-sees-10-climb-in-ad-pages.html | ADVERTISING; M'S NEW PUBLISHER SEES 10% CLIMB IN AD PAGES | False | By Philip H. Dougherty | 1987-03-04 | TX 2-011108 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/l-organic-foods-566387.html | ORGANIC FOODS | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/jurors-indict-an-israeli-officer-on-spying-counts.html | U.S. JURORS INDICT AN ISRAELI OFFICER ON SPYING COUNTS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-dawson-willing-to-sign.html | SPORTS PEOPLE; Dawson Willing to Sign | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/the-un-today-march-4-1987.html | The U.N. Today: March 4, 1987 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/l-the-need-to-yearn-569487.html | The Need to Yearn | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/judge-shopping-in-federal-court-lawyers-quest-for-leniency.html | JUDGE-SHOPPING IN FEDERAL COURT: LAWYERS' QUEST FOR LENIENCY | False | By Arnold H. Lubasch | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/israeli-army-reported-to-want-to-scrap-lavi.html | Israeli Army Reported To Want to Scrap Lavi | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-opponent-for-foreman.html | SPORTS PEOPLE; Opponent for Foreman | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/economic-scene-brazil-s-battle-aainst-banks.html | ECONOMIC SCENE; Brazil's Battle Aainst Banks | False | By Leonard Silk | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/the-reagan-white-house-president-urging-congress-to-approve-latin-aid-package.html | THE REAGAN WHITE HOUSE; President Urging Congress To Approve Latin Aid Package | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/recital-kathleen-battle.html | RECITAL: KATHLEEN BATTLE | False | By Tim Page | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/morris-and-parrish-go-separate-ways.html | MORRIS AND PARRISH GO SEPARATE WAYS | False | By Murray Chass, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/60-minute-gourmet-168487.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/scouting-ncaa-clamp-to-get-tighter.html | SCOUTING; N.C.A.A. Clamp To Get Tighter | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/vermont-socialist-re-elected.html | VERMONT SOCIALIST RE-ELECTED | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/categories-of-judges-from-mild-to-severe.html | Categories of Judges: From Mild to Severe | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/style/food-fitness-quiche-adapts-to-80s.html | FOOD & FITNESS; Quiche Adapts to 80's | False | By Jonathan Probber | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/how-telephone-orders-deliver-the-goods.html | HOW TELEPHONE ORDERS DELIVER THE GOODS | False | By Florence Fabricant | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/the-reagan-white-house-us-jury-will-get-contra-bank-files.html | THE REAGAN WHITE HOUSE; U.S. JURY WILL GET CONTRA BANK FILES | False | By Philip Shenon, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/donald-macbeth-dies-at-37-a-leading-new-york-jockey.html | Donald MacBeth Dies at 37; A Leading New York Jockey | False | By Steven Crist, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/theater/theater-emigre-humor-in-hunting-cockroaches.html | THEATER: EMIGRE HUMOR IN 'HUNTING COCKROACHES' | False | By Frank Rich | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/yugoslav-debt-position.html | YUGOSLAV DEBT POSITION | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/marian-greenberg-89-active-in-jewish-issues.html | Marian Greenberg, 89; Active in Jewish Issues | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/excellence-and-equality-a-conflict.html | EXCELLENCE AND EQUALITY: A CONFLICT? | False | By Joseph Berger | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/a-jersey-town-fights-the-navy-over-housing.html | A JERSEY TOWN FIGHTS THE NAVY OVER HOUSING | False | By Elizabeth Neuffer, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/advertising-people.html | ADVERTISING; PEOPLE | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/the-reagan-white-house-reagan-s-staff-depicted-as-failing-him.html | THE REAGAN WHITE HOUSE; REAGAN'S STAFF DEPICTED AS FAILING HIM | False | By Matthew L. Wald, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/pennzoil-calls-for-negotiation.html | Pennzoil Calls For Negotiation | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-oilers-acquire-nilsson.html | SPORTS PEOPLE; Oilers Acquire Nilsson | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/along-honduran-border-peasants-rally-to-the-contras.html | ALONG HONDURAN BORDER, PEASANTS RALLY TO THE CONTRAS | False | By James Lemoyne, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/suspect-is-released-in-arson-at-a-library-in-los-angeles.html | Suspect Is Released in Arson At a Library in Los Angeles | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/omnicom-group-reports-earnings-for-qtr-to-dec-31.html | OMNICOM GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/l-children-and-tv-349187.html | Children and TV | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/president-to-address-the-nation-tonight.html | President to Address The Nation Tonight | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/pantasote-inc-reports-earnings-for-qtr-to-dec-31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/dow-rises-by-6.05-light-trading.html | DOW RISES BY 6.05 LIGHT TRADING | False | By John Crudele | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/philharmonic-wqxr-radiothon-starts-friday.html | Philharmonic-WQXR Radiothon Starts Friday | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH, F W CO reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/extension-of-all-phases-of-arms-talks-is-discussed.html | EXTENSION OF ALL PHASES OF ARMS TALKS IS DISCUSSED | False | By Thomas W. Netter, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/uneasy-argentine-navy-pledges-its-loyalty.html | UNEASY ARGENTINE NAVY PLEDGES ITS LOYALTY | False | By Shirley Christian, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/results-plus-483587.html | RESULTS PLUS | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-gm-to-buy-back-20-of-stock.html | COMPANY NEWS; G.M. TO BUY BACK 20% OF STOCK | False | By John Holusha | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-technology-advances-recording-harmony-art-science-lifts-music-industry.html | BUSINESS TECHNOLOGY: ADVANCES IN RECORDING; HARMONY OF ART AND SCIENCE LIFTS A MUSIC INDUSTRY BARRIER | False | By Peter H. Lewis | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/gulf-resources-chemicals-corp-reports-earnings-for-qtr-to-dec-31.html | GULF RESOURCES & CHEMICALS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/discoveries-color-at-home.html | DISCOVERIES; Color at Home | False | By Carol Lawson | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/finance-briefs-336287.html | FINANCE BRIEFS | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/opinion-by-scalia-opposes-broad-view-of-police-power.html | OPINION BY SCALIA OPPOSES BROAD VIEW OF POLICE POWER | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-better-late-and-confused.html | WASHINGTON TALK; BRIEFING; Better Late and Confused | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/lsb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/columbia-celebrating-constitution-s-200-years.html | Columbia Celebrating Constitution's 200 Years | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-what-we-need-to-know-about-gulf-war-mutual-genocide-497287.html | WHAT WE NEED TO KNOW ABOUT GULF WAR; Mutual Genocide | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/the-reagan-white-house-long-feud-nears-end-move-to-heal-split-in-fbi-and-cia.html | THE REAGAN WHITE HOUSE: LONG FEUD NEARS END; Move to Heal Split in F.B.I. and C.I.A. | False | By Fox Butterfield, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/finance-new-issues-georgia-bond-offering-set.html | FINANCE/NEW ISSUES; GEORGIA BOND OFFERING SET | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/supradur-companies-reports-earnings-for-year-to-dec-31.html | SUPRADUR COMPANIES reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/dance-cunningham-s-fabrications.html | DANCE: CUNNINGHAM'S 'FABRICATIONS' | False | By Anna Kisselgoff | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-people-midcon-s-president-quits-gas-concern.html | BUSINESS PEOPLE; Midcon's President Quits Gas Concern | False | By Daniel F. Cuff and Alison Leigh Cowan | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/advertising-profits-decline-45.9-at-omnicom-group.html | ADVERTISING; PROFITS DECLINE 45.9% AT OMNICOM GROUP | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/eating-in-kansas-city-570087.html | Eating in Kansas City | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/c-corrections-394587.html | Corrections | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/town-takes-toxic-wastes-in-stride.html | TOWN TAKES TOXIC WASTES IN STRIDE | False | By Lindsey Gruson, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/sumy-journal-for-the-workers-a-profit-system-that-works.html | SUMY JOURNAL; FOR THE WORKERS, A PROFIT SYSTEM THAT WORKS | False | By Bill Keller, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/yankees-called-2d-class-steinbrenner-in-a-tirade.html | YANKEES CALLED '2d CLASS'; STEINBRENNER IN A TIRADE | False | By Michael Martinez | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/c-corrections-509787.html | CORRECTIONS | False | | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/assembly-panel-reported-ready-to-urge-censure.html | ASSEMBLY PANEL REPORTED READY TO URGE CENSURE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/us-mediator-to-join-writers-guild-talks.html | U.S. MEDIATOR TO JOIN WRITERS GUILD TALKS | False | By Lisa Belkin | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/about-real-estate-brooklyn-neighborhood-helps-revive-storefronts.html | ABOUT REAL ESTATE; BROOKLYN NEIGHBORHOOD HELPS REVIVE STOREFRONTS | False | By Shawn G. Kennedy | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/gates-issues-a-defense-of-record-with-cia.html | GATES ISSUES A DEFENSE OF RECORD WITH C.I.A. | False | By Robert Pear, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/justices-support-disease-victims-those-with-aids-could-benefit.html | JUSTICES SUPPORT DISEASE VICTIMS; THOSE WITH AIDS COULD BENEFIT | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/ashton-tate-corp-reports-earnings-for-qtr-to-jan-31.html | ASHTON-TATE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/market-place-closed-end-funds-lure.html | MARKET PLACE; CLOSED-END FUNDS' LURE | False | By Vartanig G. Vartan | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/reagan-announces-new-us-proposal-on-mid-range-arms.html | REAGAN ANNOUNCES NEW U.S. PROPOSAL ON MID-RANGE ARMS | False | By Michael R. Gordon, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/getty-the-art-world-s-big-spender.html | GETTY, THE ART WORLD'S BIG SPENDER | False | By Douglas C. McGill | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/with-deng-shultz-looks-on-light-side.html | WITH DENG, SHULTZ LOOKS ON LIGHT SIDE | False | By David K. Shipler, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/regan-backs-cutting-taxes-in-state-in-87.html | REGAN BACKS CUTTING TAXES IN STATE IN '87 | False | By Jeffrey Schmalz, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/queens-escape-raises-question-on-a-jail-policy.html | QUEENS ESCAPE RAISES QUESTION ON A JAIL POLICY | False | By Joseph P. Fried | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-new-taxi-bill-benefits-all-new-york-boroughs-248187.html | New Taxi Bill Benefits All New York Boroughs | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/makela-continues-his-pattern-for-ties.html | MAKELA CONTINUES HIS PATTERN FOR TIES | False | By Robin Finn, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/reagan-white-house-tower-report-tarnishes-luster-abrams-point-man-contra-aid.html | THE REAGAN WHITE HOUSE; TOWER REPORT TARNISHES THE LUSTER OF ABRAMS, POINT MAN ON CONTRA AID | False | By Richard J. Meislin, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/the-tower-commission-s-oversight.html | The Tower Commission's Oversight | False | By Michael C. Janeway | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/new-home-sales-fell-in-january.html | NEW-HOME SALES FELL IN JANUARY | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/key-rates-534887.html | KEY RATES | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/washington-reagan-s-last-chance.html | WASHINGTON; Reagan's Last Chance | False | By James Reston | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/navratilova-lloyd-gain-quarterfinals.html | Navratilova, Lloyd Gain Quarterfinals | False | By Peter Alfano, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-a-call-to-arms.html | WASHINGTON TALK: BRIEFING; A Call to Arms | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/pansophic-systems-inc-reports-earnings-for-qtr-to-jan-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/the-art-of-devising-air-fares.html | THE ART OF DEVISING AIR FARES | False | By Eric Schmitt | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/personal-health-290487.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/farm-fresh-inc-reports-earnings-for-qtr-to-dec-31.html | FARM FRESH INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/biden-dole-edge-closer-starting-gate-for-presidential-race-campaign-unit-named.html | BIDEN AND DOLE EDGE CLOSER TO STARTING GATE FOR PRESIDENTIAL RACE; CAMPAIGN UNIT NAMED BY DELWARE DEMOCRAT | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/futures-options-oil-prices-surge-on-opec-reports.html | FUTURES/OPTIONS; Oil Prices Surge on OPEC Reports | False | By Kenneth N. Gilpin | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-bass-shoe-concern-is-put-up-for-sale.html | COMPANY NEWS; Bass Shoe Concern Is Put Up for Sale | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/avery-inc-reports-earnings-for-qtr-to-dec-31.html | AVERY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/army-is-facing-pressure-to-delay-plan-to-burn-chemical-weapons.html | Army Is Facing Pressure to Delay Plan to Burn Chemical Weapons | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/kay-jewelers-inc-reports-earnings-for-qtr-to-dec-31.html | KAY JEWELERS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-crisis-in-liability-insurance-is-not-over-yet-tort-reform-needed-496487.html | CRISIS IN LIABILITY INSURANCE IS NOT OVER YET; Tort Reform Needed | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-of-the-times-a-heavy-weight-looks-at-boxing.html | SPORTS OF THE TIMES; A HEAVY WEIGHT LOOKS AT BOXING | False | By George Vecsey | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/in-portugal-cooking-via-moliere.html | IN PORTUGAL, COOKING VIA MOLIERE | False | By Jean Anderson | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/devils-in-no-win-situation.html | DEVILS IN NO-WIN SITUATION | False | By Alex Yannis, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/metro-dateles-bullet-kills-driver-at-busy-intersection.html | METRO DATELES; Bullet Kills Driver At Busy Intersection | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-transamerica-unit.html | COMPANY NEWS; Transamerica Unit | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-crisis-in-liability-insurance-is-not-over-yet-art-museums-s-plight-496496.html | CRISIS IN LIABILITY INSURANCE IS NOT OVER YET; Art Museum's Plight | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-strict-priestly-celibacy-is-a-catholic-tenet-497087.html | Strict Priestly Celibacy Is a Catholic Tenet | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/finance-new-issues-hawaii-offering.html | FINANCE/NEW ISSUES; HAWAII OFFERING | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/theater/producer-offers-repayment.html | PRODUCER OFFERS REPAYMENT | False | By Jeremy Gerard | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/l-our-hearts-desires-568087.html | Our Hearts' Desires | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/for-top-designers-fall-in-new-york-precedes-spring-in-europe.html | FOR TOP DESIGNERS, FALL IN NEW YORK PRECEDES SPRING IN EUROPE | False | By Bernadine Morris | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-walter-mondale-on-not-saying-i-told-you-so.html | WASHINGTON TALK; WALTER MONDALE ON NOT SAYING, 'I TOLD YOU SO' | False | By Bernard Weinraub | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/power-breakfasts-in-london-have-executives-up-at-dawn.html | 'POWER' BREAKFASTS IN LONDON HAVE EXECUTIVES UP AT DAWN | False | By Elizabeth Neuffer | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/books/books-of-the-times-348487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/transactions-466787.html | Transactions | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/news-summary-wednesday-march-4-1987.html | NEWS SUMMARY: WEDNESDAY, MARCH 4, 1987 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/mets-aguilera-ailing.html | Mets' Aguilera Ailing | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/1-million-victims-of-aids-predicted-by-year-2000.html | 1 MILLION VICTIMS OF AIDS PREDICTED BY YEAR 2000 | False | By Harold M. Schmeck Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/suit-is-filed-on-rules-prohibiting-smoking-in-most-public-areas.html | SUIT IS FILED ON RULES PROHIBITING SMOKING IN MOST PUBLIC AREAS | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-578787.html | WASHINGTON TALK: BRIEFING | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/toll-brothers-reports-earnings-for-qtr-to-jan-31.html | TOLL BROTHERS reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/movies/film-broken-mirrors.html | FILM: 'BROKEN MIRRORS' | False | By Vincent Canby | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/gerald-r-coleman.html | GERALD R. COLEMAN | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/nba-notebook-rookie-coach-finds-fall-is-springboard.html | N.B.A. Notebook; ROOKIE COACH FINDS FALL IS SPRINGBOARD | False | By Sam Goldaper | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/blessings-corp-reports-earnings-for-13wks-to-jan-3.html | BLESSINGS CORP reports earnings for 13wks to Jan 3 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-shift-at-rjr-nabisco.html | COMPANY NEWS; Shift at RJR Nabisco | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/robber-makes-bomb-threat-hijacks-a-bus-and-gets-away.html | ROBBER MAKES BOMB THREAT, HIJACKS A BUS AND GETS AWAY | False | By James Barron | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/5-libyans-including-senior-officer-flee-to-egypt.html | 5 Libyans, Including Senior Officer, Flee to Egypt | False | By John Kifner, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/concert-london-baroque.html | CONCERT: LONDON BAROQUE | False | By Bernard Holland | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/silent-phones-to-fight-drugs.html | SILENT PHONES TO FIGHT DRUGS | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/food-notes-253087.html | FOOD NOTES | False | By Florence Fabricant | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/news/leading-indicators-sag-by-1.html | LEADING INDICATORS SAG BY 1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/credit-markets-us-bond-prices-decline-a-bit.html | CREDIT MARKETS; U.S. BOND PRICES DECLINE A BIT | False | By Michael Quint | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/metro-datelines-pizza-conspirator-faces-new-charge.html | METRO DATELINES; 'Pizza' Conspirator Faces New Charge | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/charming-shoppes-inc-reports-earnings-for-qtr-to-jan-31.html | CHARMING SHOPPES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/movies/russians-trading-on-film-market.html | RUSSIANS TRADING ON FILM MARKET | False | By Aljean Harmetz | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/mark-controls-corp-reports-earnings-for-qtr-to-dec-31.html | MARK CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/reagan-white-house-man-webster-fbi-named-reagan-cia-director-reputation-for.html | THE REAGAN WHITE HOUSE: MAN IN THE NEWS WEBSTER OF F.B.I. NAMED BY REAGAN AS C.I.A. DIRECTOR; A REPUTATION FOR INTEGRITY: WILLIAM H. WEBSTER | False | By Philip Shenon, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/mit-attracts-mor-women-as-other-schools-try-to-do-so.html | M.I.T. ATTRACTS MOR WOMEN, AS OTHER SCHOOLS TRY TO DO SO | False | By Nadine Brozan | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/smu-governors-allowed-illicit-athlete-pay.html | S.M.U. GOVERNORS ALLOWED ILLICIT ATHLETE PAY | False | By Robert Mcg. Thomas Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/communist-party-in-lebanon-hurt.html | COMMUNIST PARTY IN LEBANON HURT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/poindexter-loses-three-star-rank.html | POINDEXTER LOSES THREE-STAR RANK | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/dropouts-data-maze-new-york-figures-on-schools-differ.html | DROPOUTS: DATA MAZE; NEW YORK FIGURES ON SCHOOLS DIFFER | False | By Jane Perlez | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/unsung-knicks-lead-team-to-victory.html | UNSUNG KNICKS LEAD TEAM TO VICTORY. | False | By Roy S. Johnson | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/village-super-market-inc-reports-earnings-for-qtr-to-jan-17.html | VILLAGE SUPER MARKET INC reports earnings for Qtr to Jan 17 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/case-of-color-blind-airman-may-affect-recruiting.html | CASE OF COLOR BLIND AIRMAN MAY AFFECT RECRUITING | False | By Peter Applebome, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/metropolitan-diary-236187.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/japan-jobless-rate-at-record-3-stirring-worries-of-worse-to-come.html | JAPAN JOBLESS RATE AT RECORD 3%, STIRRING WORRIES OF WORSE TO COME | False | By Clyde Haberman, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-digest-wednesday-march-4-1987.html | BUSINESS DIGEST: WEDNESDAY, MARCH 4, 1987 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-drug-tests-disclosed.html | SPORTS PEOPLE; Drug Tests Disclosed | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-benificial-will-sell-six-insurance-units.html | COMPANY NEWS; BENIFICIAL WILL SELL SIX INSURANCE UNITS | False | By John Crudele | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-people-days-inns-feisty-chief-takes-on-motel-giant.html | BUSINESS PEOPLE; DAYS INNS FEISTY CHIEF TAKES ON MOTEL GIANT | False | Daniel F. Cuff and Alison Leigh Cowan | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/protesters-in-seoul-routed-by-tear-gas.html | PROTESTERS IN SEOUL ROUTED BY TEAR GAS | False | By David E. Pitt, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/metro-datelines-jersey-woman-killedby-falling-concrete.html | METRO DATELINES; Jersey Woman KilledBy Falling Concrete | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/company-news-airbus-planes-for-all-nippon.html | COMPANY NEWS; Airbus Planes For All Nippon | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-jan-31.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/scouting-surprise-winner.html | SCOUTING; Surprise Winner | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/afghanistan-to-permit-visit-by-human-rights-observer.html | Afghanistan to Permit Visit By Human Rights Observer | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/pbs-revives-series-by-bill-moyers.html | PBS REVIVES SERIES BY BILL MOYERS | False | By Peter J. Boyer | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/abc-names-an-anchor.html | ABC Names an Anchor | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/whispering-in-the-president-s-ear.html | Whispering in the President's Ear | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/funds-urged-for-fslic.html | FUNDS URGED FOR F.S.L.I.C. | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-headed-to-law-school.html | SPORTS PEOPLE; Headed to Law School | False | | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/biden-dole-edge-closer-starting-gate-for-presidential-race-kansas-senator-forms.html | BIDEN AND DOLE EDGE CLOSER TO STARTING GATE FOR PRESIDENTIAL RACE; KANSAS SENATOR FORMS EXPLORATORY COMMITTEE | False | By Wayne King, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-here-sign-this.html | WASHINGTON TALK: BRIEFING; Here, Sign This | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-canseco-ends-holdout.html | SPORTS PEOPLE; Canseco Ends Holdout | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-dec-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/craxi-resigns-early-elections-loom.html | CRAXI RESIGNS; EARLY ELECTIONS LOOM | False | By John Tagliabue, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/hall-of-fame-doors-open-for-dandridge.html | Hall of Fame Doors Open for Dandridge | False | By Joseph Durso, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/stricter-safety-rules-urged-on-shipments-of-munitions.html | STRICTER SAFETY RULES URGED ON SHIPMENTS OF MUNITIONS | False | By Reginald Stuart, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/the-reagan-white-house-missing-the-iran-arms-story-did-the-press-fail.html | THE REAGAN WHITE HOUSE; MISSING THE IRAN ARMS STORY: DID THE PRESS FAIL? | False | By Robert Pear, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-a-high-school-vanishes-in-bronx-housing-plan-248287.html | A High School Vanishes In Bronx Housing Plan | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/aids-cited-in-killing-of-sex-partner.html | AIDS CITED IN KILLING OF SEX PARTNER | False | By Philip S. Gutis, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/a-courage-connection.html | A Courage Connection | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/psychiatrist-recommends-joint-custody-of-baby-m.html | PSYCHIATRIST RECOMMENDS JOINT CUSTODY OF BABY M | False | By Robert Hanley, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/in-the-nation-the-zero-option-revived.html | IN THE NATION; The Zero Option Revived | False | By Tom Wicker | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/business-technology-putting-250000-pages-on-a-cd.html | BUSINESS TECHNOLOGY; PUTTING 250,000 PAGES ON A CD | False | By Andrew Pollack | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/metro-datelines-2-lawyers-slashed-in-subway-attacks.html | METRO DATELINES; 2 Lawyers Slashed In Subway Attacks | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/vineyards-across-america-enhance-the-status-of-premium-us-wines.html | VINEYARDS ACROSS AMERICA ENHANCE THE STATUS OF PREMIUM U.S. WINES | False | By Howard G. Goldberg | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/advertising-campaign-on-abuse-of-drugs.html | ADVERTISING; CAMPAIGN ON ABUSE OF DRUGS | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/finance-new-issues-fannie-mae-issue.html | FINANCE/NEW ISSUES; FANNIE MAE ISSUE | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/let-s-skip-the-courts-martial.html | Let's Skip the Courts-Martial | False | By Ronald Goldfarb | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/bertrand-de-jouvenel-dies-economic-forecast-pioneer.html | Bertrand de Jouvenel Dies; Economic Forecast Pioneer | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/l-ham-radio-569887.html | Ham Radio | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/excerpts-from-opinions-on-cases-of-contagion.html | EXCERPTS FROM OPINIONS ON CASES OF CONTAGION | False | | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/reagan-white-house-webster-fbi-named-reagan-cia-director-tower-refuses-job.html | THE REAGAN WHITE HOUSE WEBSTER OF F.B.I. NAMED BY REAGAN AS C.I.A. DIRECTOR; TOWER REFUSES JOB | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/top-gun-cassette-becomes-top-seller.html | 'TOP GUN' CASSETTE BECOMES TOP SELLER | False | Special to the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/runway-collision-renews-experts-concerns.html | RUNWAY COLLISION RENEWS EXPERTS' CONCERNS | False | By Richard Witkin | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/man-killed-by-officers-had-cited-harassment.html | MAN KILLED BY OFFICERS HAD CITED HARASSMENT | False | By Todd S. Purdum | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/sports-people-jaworski-hopes-to-shift.html | SPORTS PEOPLE; Jaworski Hopes to Shift | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/texan-is-executed-for-killing-of-six.html | TEXAN IS EXECUTED FOR KILLING OF SIX | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/bridge-an-overcall-may-be-source-of-key-facts-for-opponents.html | BRIDGE; AN OVERCALL MAY BE SOURCE OF KEY FACTS FOR OPPONENTS | False | By Alan Truscott | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/walter-mondale-on-not-saying-i-told-you-so-a-footnote-on-ferraro.html | WALTER MONDALE ON NOT SAYING, 'I TOLD YOU SO'; A FOOTNOTE ON FERRARO | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/inside-391887.html | INSIDE | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/scouting-in-a-class-by-himself.html | SCOUTING; In a Class by Himself | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/david-bird-61-dies-reporter-for-the-times.html | David Bird, 61, Dies; Reporter for The Times | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/concert-shanghai-string-quartet.html | CONCERT: SHANGHAI STRING QUARTET | False | By John Rockwell | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/wright-proposes-a-tax-on-sales-of-securities.html | WRIGHT PROPOSES A TAX ON SALES OF SECURITIES | False | By Jonathan Fuerbringer | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/andre-cancels-concerts.html | Andre Cancels Concerts | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-the-pentagon-build-now-finish-plan-later-plan.html | WASHINGTON TALK: THE PENTAGON; BUILD-NOW-FINISH-PLAN-LATER PLAN | False | By John H. Cushman Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/cocaine-was-a-cause-of-death-for-a-suspect.html | Cocaine Was a Cause Of Death for a Suspect | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/dance-lesa-mclaughlin.html | DANCE: LESA MCLAUGHLIN | False | By Jack Anderson | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/quotation-of-the-day-509387.html | Quotation of the Day | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-what-we-need-to-know-about-gulf-war-248487.html | What We Need to Know About Gulf War | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/scouting-warning-signal.html | SCOUTING; Warning Signal | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/the-other-catastrophic-cost.html | The Other Catastrophic Cost | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/finance-new-issues-transit-refunding-in-massachusetts.html | FINANCE/NEW ISSUES; TRANSIT REFUNDING IN MASSACHUSETTS | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/opinion/l-crisis-in-liability-insurance-is-not-over-yet-248687.html | Crisis in Liability Insurance Is Not Over Yet | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/sports/upstarts-and-upsets-mean-upheaval-in-big-east.html | UPSTARTS AND UPSETS MEAN UPHEAVAL IN BIG EAST | False | By William C. Rhoden | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/finance-new-issues-a-three-part-offering-by-fruit-of-the-loom.html | FINANCE/NEW ISSUES; A THREE-PART OFFERING BY FRUIT OF THE LOOM | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/theater/starlight-express-delayed.html | 'Starlight Express' Delayed | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/obituaries/danny-kaye-limber-limbed-comedian-dies.html | DANNY KAYE, LIMBER-LIMBED COMMEDIAN, DIES | False | By Eric Pace | 1987-03-06 | TX 2-003775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/style/a-cake-that-joins-the-mardi-gras-party.html | A CAKE THAT JOINS THE MARDI GRAS PARTY | False | KATHY SILVERBERG | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/hughes-unit-thinks-tax-pact-will-expand-research-effort.html | HUGHES UNIT THINKS TAX PACT WILL EXPAND RESEARCH EFFORT | False | By Kathleen Teltsch | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/minstar-inc-reports-earnings-for-qtr-to-dec.html | MINSTAR INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/ausimont-compo-nv-reports-earnings-for-qtr-to-dec-31.html | AUSIMONT COMPO NV reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/tv-review-harry-abc-comedy-starring-alan-arkin.html | TV REVIEW; 'HARRY,' ABC COMEDY STARRING ALAN ARKIN | False | By John J. O'Connor | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/aquino-announces-land-change-plan.html | AQUINO ANNOUNCES LAND-CHANGE PLAN | False | By Seth Mydans, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/dallas-corp-reports-earnings-for-qtr-to-dec.html | DALLAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/metro-datelines-wedtech-founder-sued-by-company.html | METRO DATELINES; Wedtech Founder Sued by Company | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/potomac-electric-power-co-reports-earnings-for-12mo-jan-31.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo Jan 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/washington-talk-briefing-setting-limits-for-88.html | WASHINGTON TALK: BRIEFING; Setting Limits for '88 | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/world/transcript-of-reagan-statement-on-arms.html | TRANSCRIPT OF REAGAN STATEMENT ON ARMS | False | AP | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/style/down-east-they-eat-organically-grown-food-at-arbys.html | DOWN EAST, THEY EAT ORGANICALLY GROWN FOOD AT ARBY'S | False | By Kathy Gunst | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/witness-testifies-he-arranged-low-interest-loans-for-turoff.html | WITNESS TESTIFIES HE ARRANGED LOW-INTEREST LOANS FOR TUROFF | False | By Jesus Rangel | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/garden/l-liposuction-surgery-567387.html | Liposuction Surgery | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/arts/the-pop-life-new-york-s-new-bands-revitalize-rock-s-form.html | THE POP LIFE; NEW YORK'S NEW BANDS REVITALIZE ROCK'S FORM | False | By Robert Palmer | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/nyregion/about-new-york-beautiful-la-raids-ugly-city-to-find-police.html | ABOUT NEW YORK; BEAUTIFUL L.A. RAIDS UGLY CITY TO FIND POLICE | False | By William E. Geist | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/us/1978-cult-figure-gets-life-term-in-congressman-s-jungle-slaying.html | 1978 CULT FIGURE GETS LIFE TERM IN CONGRESSMAN'S JUNGLE SLAYING | False | By Katherine Bishop, Special To the New York Times | 1987-03-06 | TX 2-003775 | | |
| 1987-03-04 | 1987-03-04 | https://www.nytimes.com/1987/03/04/business/united-healthcare-reports-earnings-for-qtr-to-dec-31.html | UNITED HEALTHCARE reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003775 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/laurentian-capital-corp-reports-earnings-for-qtr-to-dec-31.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/movies/new-debate-on-ratings-for-movies.html | NEW DEBATE ON RATINGS FOR MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-pan-am-to-lay-off-464-freeze-managers-pay.html | COMPANY NEWS; PAN AM TO LAY OFF 464, FREEZE MANAGERS' PAY | False | By Kenneth N. Gilpin | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/distributed-logic-corp-reports-earnings-for-qtr-to-jan-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/american-gets-life-for-giving-secrets-to-israel.html | AMERICAN GETS LIFE FOR GIVING SECRETS TO ISRAEL | False | By Leslie Maitland Werner, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-another-la-z-boy-unit-to-ross-roy.html | ADVERTISING; Another La-Z-Boy Unit to Ross Roy | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/essay-the-polygraph-lied.html | ESSAY; The Polygraph Lied | False | By William Safire | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/adc-telecommunications-reports-earnings-for-qtr-to-jan-31.html | ADC TELECOMMUNICATIONS reports earnings for qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/caregivers-finding-support-in-groups.html | CAREGIVERS FINDING SUPPORT IN GROUPS | False | By Martha Molnar | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/c-corrections-837587.html | CORRECTIONS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/turkey-says-its-planes-raided-kurdish-guerrilla-bases-in-iraq.html | TURKEY SAYS ITS PLANES RAIDED KURDISH GUERRILLA BASES IN IRAQ | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/2-temple-backs-are-arrested.html | 2 Temple Backs Are Arrested | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/merchants-group-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-people-raiders-sign-fernandez.html | SPORTS PEOPLE; RAIDERS SIGN FERNANDEZ | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/un-council-bars-arab-rights-group.html | U.N. COUNCIL BARS ARAB RIGHTS GROUP | False | By Marvine Howe, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/third-world-debt-contd.html | Third World Debt (Cont'd.) | False | By Benjamin J. Cohen | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-datelines-schools-reaffirm-city-dropout-data.html | METRO DATELINES; SCHOOLS REAFFIRM CITY DROPOUT DATA | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/finance-briefs-657187.html | FINANCE BRIEFS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/viacom-battle-appears-over.html | VIACOM BATTLE APPEARS OVER | False | By Geraldine Fabrikant | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/a-family-goes-from-rugs-to-riches.html | A FAMILY GOES FROM RUGS TO RICHES | False | By Leslie Bennetts | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/ethopia-tale-famine-goes-orphans-stay.html | ETHOPIA TALE: FAMINE GOES, ORPHANS STAY | False | By James Brooke, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-of-justice-judges-and-the-rights-of-jurors-solomonic-precedent-822687.html | OF JUSTICE, JUDGES AND THE RIGHTS OF JURORS; Solomonic Precedent | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/business-people-amdek-picks-specialist-in-pc-field-as-president.html | BUSINESS PEOPLE; AMDEK PICKS SPECIALIST IN PC FIELD AS PRESIDENT | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | STARTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/court-ruling-aids-prosecution-in-film-deaths.html | COURT RULING AIDS PROSECUTION IN FILM DEATHS | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/knicks-finding-winning-knack.html | KNICKS FINDING WINNING KNACK | False | By Roy S. Johnson, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/debating-a-mideast-mirage.html | Debating a Mideast Mirage | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/briefing-on-dole-and-south-africa.html | BRIEFING; ON DOLE AND SOUTH AFRICA | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/ashton-tate-profit-up.html | ASHTON-TATE PROFIT UP | False | AP | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-reagan-concedes-mistake-arms-for-hostage-policy-takes-blame.html | THE REAGAN WHITE HOUSE REAGAN CONCEDES 'MISTAKE' IN ARMS-FOR-HOSTAGE POLICY; TAKES BLAME, VOWS CHANGES | False | By Steven V. Roberts, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/allis-proposes-drastic-restructuring.html | ALLIS PROPOSES DRASTIC RESTRUCTURING | False | By Stephen Phillips | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/black-nurses-shun-arizona.html | Black Nurses Shun Arizona | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-dec-31.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/qed-exploration-reports-earnings-for-qtr-to-jan-31.html | QED EXPLORATION reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/margaux-controls-inc-reports-earnings-for-qtr-to-dec-28.html | MARGAUX CONTROLS INC reports earnings for Qtr to Dec 28 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/keeping-up-the-look-once-the-designer-leaves.html | KEEPING UP THE LOOK ONCE THE DESIGNER LEAVES | False | By Suzanne Slesin | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/order-slowly-returns-to-west-beirut.html | ORDER SLOWLY RETURNS TO WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/engineer-in-amtrak-collision-enters-psychiatric-hospital.html | Engineer in Amtrak Collision Enters Psychiatric Hospital | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-23.html | BOB EVANS FARMS INC reports earnings for Qtr to Jan 23 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/cml-group-reports-earnings-for-qtr-to-jan-31.html | CML GROUP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/dress-barn-inc-reports-earnings-for-qtr-to-jan-24.html | DRESS BARN INC reports earnings for Qtr to Jan 24 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-meese-predicts-next-fbi-leader-will-not-be-close-ally-reagan.html | THE REAGAN WHITE HOUSE; MEESE PREDICTS NEXT F.B.I. LEADER WILL NOT BE CLOSE ALLY OF REAGAN | False | By Philip Shenon, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/stanline-inc-reports-earnings-for-qtr-to-jan-31.html | STANLINE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-regulators-penalize-first-executive.html | COMPANY NEWS; REGULATORS PENALIZE FIRST EXECUTIVE | False | By Richard W. Stevenson | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/franklin-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/kansas-mayor-wins-primary.html | Kansas Mayor Wins Primary | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/the-practical-gardener-despite-all-the-pruning-yews-remain-popular.html | THE PRACTICAL GARDENER; DESPITE ALL THE PRUNING, YEWS REMAIN POPULAR | False | By Allen Lacy | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/novell-inc-reports-earnings-for-qtr-to-jan-31.html | NOVELL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/atico-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/c-corrections-837687.html | CORRECTIONS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/topics-of-the-times-professional-police.html | TOPICS OF THE TIMES; Professional Police | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/grossman-s-inc-reports-earnings-for-qtr-to-dec-31.html | GROSSMAN'S INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/newark-priest-pleads-guilty-to-sexual-assaults-on-youths.html | Newark Priest Pleads Guilty To Sexual Assaults on Youths | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/kevex-corp-reports-earnings-for-qtr-to-jan-31.html | KEVEX CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/finance-new-issues-strong-demand-greets-oklahoma-dam-bonds.html | FINANCE/NEW ISSUES; STRONG DEMAND GREETS OKLAHOMA DAM BONDS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/toshiaki-kunii.html | TOSHIAKI KUNII | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/plymouth-rubber-co-reports-earnings-for-qtr-to-dec-31.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/the-reagan-white-house-a-love-in-for-baker-at-capitol.html | THE REAGAN WHITE HOUSE; A LOVE-IN FOR BAKER AT CAPITOL | False | By Maureen Dowd, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/briefing-simply-minding-the-store.html | Briefing; SIMPLY MINDING THE STORE | False | Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/equitec-financial-group-reports-earnings-for-qtr-to-jan-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/us-experts-to-manage-ailing-liberia-economy.html | U.S. EXPERTS TO MANAGE AILING LIBERIA ECONOMY | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/texan-urges-new-oil-policy.html | TEXAN URGES NEW OIL POLICY | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/larouche-groups-to-appeal.html | LaRouche Groups to Appeal | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-dec-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/soviet-in-geneva-said-to-back-idea-of-site-inspection.html | SOVIET, IN GENEVA, SAID TO BACK IDEA OF SITE INSPECTION | False | By James M. Markham, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-matters-ward-the-60-s-and-the-new-seeds-of-racial-unrest.html | METRO MATTERS; WARD, THE 60'S, AND THE NEW SEEDS OF RACIAL UNREST | False | By Sam Roberts | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/raytech-corp-reports-earnings-for-qtr-to-dec-28.html | RAYTECH CORP reports earnings for Qtr to Dec 28 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/speaker-of-house-pledges-to-fight-for-tax-increase.html | SPEAKER OF HOUSE PLEDGES TO FIGHT FOR TAX INCREASE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-icahn-bids-1.4-billion-for-usair.html | COMPANY NEWS; ICAHN BIDS $1.4 BILLION FOR USAIR | False | By Agis Salpukas | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/outdoors-racing-against-the-elements.html | OUTDOORS; RACING AGAINST THE ELEMENTS | False | By Nelson Bryant | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/voicemail-international-inc-reports-earnings-for-qtr-to-dec-31.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-another-magazine-by-architectural-digest.html | ADVERTISING; Another Magazine By Architectural Digest | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/home-economics-not-just-stitch-and-stir.html | HOME ECONOMICS; NOT JUST STITCH AND STIR | False | By Jonathan Probber | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/a-grimy-attic-becomes-an-office-with-a-slight-tilt-toward-frivolity.html | A GRIMY ATTIC BECOMES AN OFFICE WITH A SLIGHT TILT TOWARD FRIVOLITY | False | By Elaine Louie | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/for-contras-in-the-field-the-bonds-are-close.html | For Contras in the Field, the Bonds Are Close | False | By James Lemoyne, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/rutgers-gets-15-million-gift.html | RUTGERS GETS $15 MILLION GIFT | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/players-douglas-fills-big-gap-at-syracuse.html | PLAYERS; DOUGLAS FILLS BIG GAP AT SYRACUSE | False | By Malcolm Moran | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/grandparents-of-baby-m-appeal-to-court-for-permission-for-visits.html | GRANDPARENTS OF BABY M APPEAL TO COURT FOR PERMISSION FOR VISITS | False | By Robert Hanley, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/texas-football-beyond-the-bounds-of-sport.html | TEXAS FOOTBALL: BEYOND THE BOUNDS OF SPORT | False | By Peter Applebome, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | KANEB ENERGY PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/schoolbooks-ruled-biased-on-religion.html | SCHOOLBOOKS RULED BIASED ON RELIGION | False | By Robin Toner, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/key-rates-848488.html | KEY RATES | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/american-vanguard-reports-earnings-for-year-to-dec-31.html | AMERICAN VANGUARD reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/molecular-genetics-inc-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/communications-systems-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/edberg-stumbles-at-wrong-time.html | EDBERG STUMBLES AT WRONG TIME | False | By Peter Alfano | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/jeff-malone-s-48-set-a-record.html | JEFF MALONE'S 48 SET A RECORD | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/dance-feld-ballet-opens-season.html | DANCE: FELD BALLET OPENS SEASON | False | By Jack Anderson | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/webcor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/deadline-for-deal-on-gm-buses-passes-as-transit-plan-talks-stall.html | DEADLINE FOR DEAL ON G.M. BUSES PASSES AS TRANSIT PLAN TALKS STALL | False | By Mark A. Uhlig, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/business-people-texan-will-head-research-alliance.html | BUSINESS PEOPLE; TEXAN WILL HEAD RESEARCH ALLIANCE | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/hughes-sets-conditions-for-merger-with-baker.html | HUGHES SETS CONDITIONS FOR MERGER WITH BAKER | False | By Peter H. Frank, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/four-are-held-hostage-by-distraught-gunman.html | FOUR ARE HELD HOSTAGE BY DISTRAUGHT GUNMAN | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-transcript-reagan-s-speech-take-full-responsibilty-for-my.html | THE REAGAN WHITE HOUSE; TRANSCRIPT OF REAGAN'S SPEECH: 'I TAKE FULL RESPONSIBILTY FOR MY ACTIONS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/tfc-teleservices-reports-earnings-for-year-to-nov-30.html | TFC TELESERVICES reports earnings for Year to Nov 30 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/embassy-row-diplomacy-is-all-in-a-day-s-work.html | EMBASSY ROW; DIPLOMACY IS ALL IN A DAY'S WORK | False | By Barbara Gamarekian | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/who-casts-doubt-on-aids-tests-for-travelers.html | W.H.O. CASTS DOUBT ON AIDS TESTS FOR TRAVELERS | False | By Thomas W. Netter, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/dynatronics-laser-reports-earnings-for-qtr-to-dec-31.html | DYNATRONICS LASER reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/the-reagan-white-house-what-the-president-has-said.html | THE REAGAN WHITE HOUSE; WHAT THE PRESIDENT HAS SAID | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/israel-declining-to-comment-on-the-sentencing-of-pollard.html | ISRAEL DECLINING TO COMMENT ON THE SENTENCING OF POLLARD | False | By Thomas L Friedman, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/groups-urge-better-tax-cut-planning-in-albany.html | GROUPS URGE BETTER TAX-CUT PLANNING IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/topics-of-the-times-new-york-s-finest.html | TOPICS OF THE TIMES; New York's Finest | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/george-schoepfer-engineer.html | George Schoepfer, Engineer | False | By Glenn Fowler | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/noah-a-biblical-opera-is-set-for-performances.html | 'NOAH,' A BIBLICAL OPERA, IS SET FOR PERFORMANCES | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/syntech-international-inc-reports-earnings-for-qtr-to-dec-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/amvestors-financial-reports-earnings-for-qtr-to-dec-31.html | AMVESTORS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/texan-who-killed-6-in-1983-is-executed-by-lethal-injection.html | TEXAN WHO KILLED 6 IN 1983 IS EXECUTED BY LETHAL INJECTION | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/fed-acts-on-banks-swap-risk.html | FED ACTS ON BANKS' SWAP RISK | False | By Eric N. Berg | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/news-summary-thursday-march-5-1987.html | NEWS SUMMARY: THURSDAY, MARCH 5, 1987 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-new-york-has-a-responsibility-toward-its-abandoned-animals-592287.html | New York Has a Responsibility Toward Its Abandoned Animals | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/carme-inc-reports-earnings-for-qtr-to-dec-31.html | CARME INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/theater/the-theater-duck-hunting-at-the-courtyard.html | THE THEATER: 'DUCK HUNTING,' AT THE COURTYARD | False | By Walter Goodman | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/relaxed-rose-makes-a-big-hit-with-an-old-acquaintance.html | RELAXED ROSE MAKES A BIG HIT WITH AN OLD ACQUAINTANCE | False | By Murray Chass, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/no-headline-618387.html | No Headline | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-goldberg-gets-zig-zag-blend.html | ADVERTISING; Goldberg Gets Zig-Zag Blend | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/credit-markets-bond-prices-edge-forward.html | CREDIT MARKETS; BOND PRICES EDGE FORWARD | False | By Michael Quint | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/kapok-corp-reports-earnings-for-qtr-to-dec-31.html | KAPOK CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/2-czechoslovak-officers-flee.html | 2 Czechoslovak Officers Flee | False | AP | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/critic-s-notebook-rediscovering-a-pioneer-dance-critic.html | CRITIC'S NOTEBOOK; REDISCOVERING A PIONEER DANCE CRITIC | False | By Jennifer Dunning | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/louis-p-hamnett-92-dies-retired-chemistry-professor.html | Louis P. Hamnett, 92, Dies; Retired Chemistry Professor | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | KASLER CORP reports earnings for qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/rb-w-corp-reports-earnings-for-qtr-to-dec-31.html | RB&W CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/empi-inc-reports-earnings-for-qtr-to-dec-31.html | EMPI INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/frost-sullivan-inc-reports-earnings-for-qtr-to-jan-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/california-biotechnology-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagn-white-house-gates-welcomes-webster-cia-but-admits-his-own-disappointment.html | THE REAGAN WHITE HOUSE; GATES WELCOMES WEBSTER TO C.I.A. BUT ADMITS HIS OWN DISAPPOINTMENT | False | By Craig R. Whitney, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/test-time-for-big-east.html | TEST TIME FOR BIG EAST | False | By Wiliam C. Rhoden | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/cca-industries-reports-earnings-for-qtr-to-nov-30.html | CCA INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/cars-pavement-and-people-are-new-vista-of-rural-california.html | CARS, PAVEMENT AND PEOPLE ARE NEW VISTA OF RURAL CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-briefs-784887.html | COMPANY BRIEFS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/ruling-finds-teamsters-got-illegal-help-by-army-in-vote.html | Ruling Finds Teamsters Got Illegal Help by Army in Vote | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/cooper-hewitt-looks-back-then-ahead.html | COOPER-HEWITT LOOKS BACK, THEN AHEAD | False | By Joseph Giovannini | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/executives.html | EXECUTIVES | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/finance-new-issues-occidental-offers-33-million-shares.html | FINANCE/NEW ISSUES; OCCIDENTAL OFFERS 33 MILLION SHARES | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/new-investigations-sought-at-smu.html | NEW INVESTIGATIONS SOUGHT AT S.M.U. | False | By Peter H. Frank, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/intermedics-inc-reports-earnings-for-qtr-to-feb-1.html | INTERMEDICS INC reports earnings for Qtr to Feb 1 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/trw-actions-scrutinized.html | TRW ACTIONS SCRUTINIZED | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/thunander-corp-reports-earnings-for-year-to-dec-31.html | THUNANDER CORP reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/calendar-folk-art-flowers-and-design.html | CALENDAR; FOLK ART, FLOWERS AND DESIGN | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/books-money-wars.html | BOOKS: MONEY WARS | False | By Herbert Mitgang | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-coolidge-of-legend-822887.html | COOLIDGE OF LEGEND | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/phoenix-medical-technology-reports-earnings-for-qtr-to-dec-31.html | PHOENIX MEDICAL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/c-corrections-837487.html | CORRECTIONS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-of-the-times-mitchell-ain-t-over-it-yet.html | SPORTS OF THE TIMES; Mitchell 'Ain't Over It Yet' | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-datelines-li-shooting-victim-was-hit-by-2-bullets.html | METRO DATELINES; L.I. SHOOTING VICTIM WAS HIT BY 2 BULLETS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-kodak-campaign-set-on-nonconsumer-items.html | ADVERTISING; Kodak Campaign Set On Nonconsumer Items | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/greece-protesting-demolition-of-union-office-at-us-base.html | GREECE PROTESTING DEMOLITION OF UNION OFFICE AT U.S. BASE | False | By Alan Cowell, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/reagan-white-house-saudi-who-cited-loss-in-iran-sales-seems-have-gained-14-million.html | THE REAGAN WHITE HOUSE; SAUDI WHO CITED LOSS IN IRAN SALES SEEMS TO HAVE GAINED $14 MILLION | False | By Jeff Gerth, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | UNITRODE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/the-reagan-white-house-iran-money-trail-is-focus-of-house-inquiry.html | THE REAGAN WHITE HOUSE; IRAN 'MONEY TRAIL' IS FOCUS OF HOUSE INQUIRY | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | DANAHER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/on-my-mind-here-s-a-strange-story.html | ON MY MIND; Here's a Strange Story | False | By A.m. Rosenthal | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/polymeric-resources-corp-reports-earnings-for-qtr-to-dec-31.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-unicorp-reduces-stake-in-purolator.html | COMPANY NEWS; UNICORP REDUCES STAKE IN PUROLATOR | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/canton-journal-where-capitalist-roaders-cling-to-the-fast-lane.html | CANTON JOURNAL; WHERE CAPITALIST ROADERS CLING TO THE FAST LANE | False | By Edward A. Gargan, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/books/pushkin-poem-discovered.html | PUSHKIN POEM DISCOVERED | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/grande-dame-of-palm-beach-decorators.html | GRANDE DAME OF PALM BEACH DECORATORS | False | By Anne-Marie Schiro | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/pyro-energy-corp-reports-earnings-for-year-to-dec-31.html | PYRO ENERGY CORP reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/the-reagan-white-house-reagan-and-panel-differ-on-some-points.html | THE REAGAN WHITE HOUSE; REAGAN AND PANEL DIFFER ON SOME POINTS | False | By Robert Pear, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/gm-plan-spurs-dow-to-a-30.93-rise.html | G.M. PLAN SPURS DOW TO A 30.93 RISE | False | By John Crudele | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/witness-in-turoff-trial-recalls-taxi-meter-deal.html | WITNESS IN TUROFF TRIAL RECALLS TAXI METER DEAL | False | By Jesus Rangel | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/tv-sports-debate-on-show-gets-tone-from-radio.html | TV SPORTS; DEBATE ON SHOW GETS TONE FROM RADIO | False | By Michael Goodwin | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/mexico-s-governing-party-backs-status-quo.html | Mexico's Governing Party Backs Status Quo | False | By Larry Rohter, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/chip-makers-in-accord-on-plan-for-consortium.html | CHIP MAKERS IN ACCORD ON PLAN FOR CONSORTIUM | False | By David E. Sanger | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/business-people-celanese-chief-leaving-as-hoechst-takes-over.html | BUSINESS PEOPLE; CELANESE CHIEF LEAVING AS HOECHST TAKES OVER | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-spirit-contrition-reagan-s-concession-iran-affair-evokes.html | THE REAGAN WHITE HOUSE; IN A SPIRIT OF CONTRITION Reagan's Concession on Iran Affair Evokes Memories of Kennedy's Bay of Pigs Speech | False | By R. W. Apple Jr., Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/q-a-647787.html | Q&A | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/scouting-incentive.html | SCOUTING; INCENTIVE | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-geneva-convention-no-prop-to-terrorism-592187.html | Geneva Convention No Prop to Terrorism | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/caracas-debt-deal-seen.html | CARACAS DEBT DEAL SEEN | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/maytag-heir-30-is-drug-victim.html | Maytag Heir, 30, Is Drug Victim | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-people-clemens-makes-threat.html | SPORTS PEOPLE; Clemens Makes Threat | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/9-killed-in-crash-of-commuter-plane.html | 9 KILLED IN CRASH OF COMMUTER PLANE | False | By Isabel Wilkerson, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/the-dance-ellington-celebration.html | THE DANCE: ELLINGTON CELEBRATION | False | By Jennifer Dunning | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/results-plus-810887.html | RESULTS PLUS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/to-attain-a-satin-antique-finish.html | TO ATTAIN A SATIN ANTIQUE FINISH | False | By Michael Varese | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-sherwood-schneider-wins-donlevy-account.html | ADVERTISING; Sherwood & Schneider Wins Donlevy Account | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/3-by-sandstrom-spark-rangers.html | 3 BY SANDSTROM SPARK RANGERS | False | By Craig Wolff | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E INVESTMENT PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/dash-industries-inc-reports-earnings-for-year-to-nov-30.html | DASH INDUSTRIES INC reports earnings for Year to Nov 30 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/dinkins-says-killing-of-vendor-by-police-was-like-execution.html | DINKINS SAYS KILLING OF VENDOR BY POLICE WAS LIKE EXECUTION | False | By Todd S. Purdum | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/biotechnica-international-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/aids-in-prison-hard-questions-for-justice-system.html | AIDS IN PRISON: HARD QUESTIONS FOR JUSTICE SYSTEM | False | By Ronald Sullivan | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-3500-gm-layoffs.html | COMPANY NEWS; 3,500 G.M. LAYOFFS | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/books/a-big-turnout-for-small-publishers.html | A BIG TURNOUT FOR SMALL PUBLISHERS | False | By Edwin McDowell | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-datelines-ward-proposes-hiring-1000-officers.html | METRO DATELINES; WARD PROPOSES HIRING 1,000 OFFICERS | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/music-pop-and-more-by-hudes.html | MUSIC: POP AND MORE BY HUDES | False | Jon Pareles | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/beverly-hills-bans-smoking.html | Beverly Hills Bans Smoking | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/books/an-appeal-to-preserve-old-books.html | AN APPEAL TO PRESERVE OLD BOOKS | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/c-corrections-679787.html | Corrections | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/results-plus-jordan-soars-to-61.html | RESULTS PLUS; Jordan Soars to 61 | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/market-place-an-auto-giant-comes-awake.html | MARKET PLACE; AN AUTO GIANT COMES AWAKE | False | By Vartanig G. Vartan | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/hers.html | HERS | False | Susan Ferraro | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-people-leaving-the-ivies.html | SPORTS PEOPLE; Leaving the Ivies | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/the-allure-of-stock-buybacks.html | THE ALLURE OF STOCK BUYBACKS | False | By Alison Leigh Cowan | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-31.html | CASTLE & COOKE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/ts-industries-reports-earnings-for-qtr-to-dec-31.html | TS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-castle-cooke-selling-unit.html | COMPANY NEWS; CASTLE & COOKE SELLING UNIT | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/buehler-international-reports-earnings-for-qtr-to-dec-31.html | BUEHLER INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/retraining-and-housing-called-keys-to-growth.html | RETRAINING AND HOUSING CALLED KEYS TO GROWTH | False | By Thomas J. Lueck | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/recital-david-zinn-piano-works.html | RECITAL; DAVID ZINN PIANO WORKS | False | By Will Crutchfield | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-people-jaworski-on-waivers.html | SPORTS PEOPLE; Jaworski on Waivers | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/li-concern-in-pcb-s-settlement.html | L.I. Concern in PCB's Settlement | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/back-to-the-future-in-italy.html | Back to the Future in Italy | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-dec-31.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/rafael-m-salas-dies-at-age-58-headed-un-population-agency.html | Rafael M. Salas Dies at Age 58; Headed U.N. Population Agency | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/consumer-rates-yields-unchanged.html | CONSUMER RATES; YIELDS UNCHANGED | False | By Robert Hurtado | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/cbs-news-chief-gives-plan-for-cuts.html | CBS NEWS CHIEF GIVES PLAN FOR CUTS | False | By Peter J. Boyer | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/business-digest-thursday-march-5-1987.html | BUSINESS DIGEST: THURSDAY, MARCH 5, 1987 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/concert-philadelphia-orchestra.html | CONCERT; PHILADELPHIA ORCHESTRA | False | By Tim Page | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/where-stripping-pays-the-rent.html | WHERE STRIPPING PAYS THE RENT | False | By Timothy Harper | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/business-people-grocery-chain-names-officer.html | BUSINESS PEOPLE; GROCERY CHAIN NAMES OFFICER | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/nwa-inc-reports-earnings-for-qtr-to-dec-31.html | NWA INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/lebanese-army-deploys-on-coast-road.html | LEBANESE ARMY DEPLOYS ON COAST ROAD | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/chilly-night-on-a-sidewalk-grate-teaches-lesson-about-homeless.html | CHILLY NIGHT ON A SIDEWALK GRATE TEACHES LESSON ABOUT HOMELESS | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-penn-case-recalled-681987.html | Penn Case Recalled | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-black-decker-move.html | ADVERTISING; Black & Decker Move | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/presidential-realty-corp-reports-earnings-for-qtr-to-dec-31.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/home-federal-savings-loan-of-the-rockies-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKIES reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/metro-datelines-785587.html | METRO DATELINES; | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/a-masked-ball-set-for-purim.html | A MASKED BALL SET FOR PURIM | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | KANEB SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/voters-to-query-bush-on-iran-role.html | VOTERS TO QUERY BUSH ON IRAN ROLE | False | By Phil Gailey, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/detrek-corp-reports-earnings-for-qtr-to-dec-31.html | DETREK CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/nurse-on-duty-when-warhol-died-is-barred-from-hospital.html | NURSE ON DUTY WHEN WARHOL DIED IS BARRED FROM HOSPITAL | False | By James Barron | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/the-electronic-home-keeping-track-of-calls.html | THE ELECTRONIC HOME; KEEPING TRACK OF CALLS | False | By William R. Greer | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/inside-772187.html | INSIDE | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/obituaries/bernard-barnes-77-dies-retired-time-inc-executive.html | Bernard Barnes, 77, Dies; Retired Time Inc. Executive | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/pvc-container-corp-reports-earnings-for-qtr-to-dec-31.html | PVC CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/surmounting-politics-at-the-cia.html | Surmounting Politics at the C.I.A. | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/interface-flooring-systems-reports-earnings-for-qtr-to-dec-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/top-philippine-concern-said-to-attract-suitors.html | TOP PHILIPPINE CONCERN SAID TO ATTRACT SUITORS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/central-reserve-life-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/weather-service-halts-tests.html | WEATHER SERVICE HALTS TESTS | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/2-guards-cited-for-negligence-in-jail-breakout.html | 2 GUARDS CITED FOR NEGLIGENCE IN JAIL BREAKOUT | False | By Joseph P. Fried | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/when-business-asks-the-government-to-meddle.html | WHEN BUSINESS ASKS THE GOVERNMENT TO MEDDLE | False | By Robert D. Hershey Jr. | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/briefing-hard-questions-for-meese.html | BRIEFING; HARD QUESTIONS FOR MEESE | False | By Wayne King and Warren Weaver Jr. | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/finance-new-issues-850487.html | FINANCE/NEW ISSUES; | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/k-tron-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-orders-fall-4-at-us-factories.html | COMPANY NEWS; ORDERS FALL 4% AT U.S. FACTORIES | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/mets-preoccupied-with-scott.html | METS PREOCCUPIED WITH SCOTT | False | By Joseph Durso | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/sex-attacker-stabs-woman-and-man-who-rescued-her.html | SEX ATTACKER STABS WOMAN AND MAN WHO RESCUED HER | False | By Dennis Hevesi | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/boxing-notebook-rumors-fly-as-leonard-stays-distntant.html | BOXING NOTEBOOK; RUMORS FLY AS LEONARD STAYS DISTNTANT | False | By Phil Berger | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/bp-canada-inc-reports-earnings-for-year-to-dec-31.html | BP CANADA INC reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/painting-by-matisse-is-found.html | PAINTING BY MATISSE IS FOUND | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reports-of-child-abuse-rise-55-study-says.html | Reports of Child Abuse Rise 55%, Study Says | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/expanded-explanation-of-price-index-changes.html | EXPANDED EXPLANATION OF PRICE-INDEX CHANGES | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-jan-31.html | RYKOFF-SEXTON INC reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/acceptance-insurance-holdings-reports-earnings-for-year-to-dec-31.html | ACCEPTANCE INSURANCE HOLDNGS reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/talking-deals-trump-forays-on-wall-street.html | TALKING DEALS; TRUMP FORAYS ON WALL STREET | False | By John Crudele | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/haitians-ask-french-court-for-duvalier-millions.html | HAITIANS ASK FRENCH COURT FOR DUVALIER MILLIONS | False | By Paul Lewis, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/in-defense-of-mrs-reagan.html | In Defense of Mrs. Reagan | False | By Nancy Reynolds | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/scouting-plus-the-tips.html | SCOUTING; Plus the Tips | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/lifeline-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LIFELINE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/jones-medical-industries-reports-earnings-for-qtr-to-dec-31.html | JONES MEDICAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/technology-development-reports-earnings-for-qtr-to-jan-4.html | TECHNOLOGY DEVELOPMENT reports earnings for Qtr to Jan 4 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-sales-of-us-cars-up-by-6.7.html | COMPANY NEWS; SALES OF U.S. CARS UP BY 6.7% | False | By John Holusha | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/laser-precision-corp-reports-earnings-for-qtr-to-dec-31.html | LASER PRECISION CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/scouting-texas-tech-can-t-compete.html | SCOUTING; Texas Tech Can't Compete | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-of-justice-judges-and-the-rights-of-jurors-822587.html | Of Justice, Judges and the Rights of Jurors | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/c-correction-837887.html | CORRECTION | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-american-exchange-starts-tv-campaign.html | ADVERTISING; American Exchange Starts TV Campaign | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/ideal-school-supply-reports-earnings-for-qtr-to-dec-31.html | IDEAL SCHOOL SUPPLY reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/club-wants-ethics-rules-to-apply-to-koch-adviser.html | CLUB WANTS ETHICS RULES TO APPLY TO KOCH ADVISER | False | By Joyce Purnick | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/opinion/l-more-care-in-speaking-of-aids-is-needed-682687.html | More Care in Speaking Of AIDS Is Needed | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/anitec-image-technology-reports-earnings-for-qtr-to-jan-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/cost-woes-in-housing.html | COST WOES IN HOUSING | False | By Alan Finder | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/no-headline-785887.html | No Headline | False | Oldest Black College Retains AccreditationAP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/astronomers-say-exploding-star-is-reddening-but-remains-bright.html | ASTRONOMERS SAY EXPLODING STAR IS REDDENING BUT REMAINS BRIGHT | False | By Malcolm W. Browne, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/no-headline-836487.html | No Headline | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/packaging-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-people-marquette-picks-cords.html | SPORTS PEOPLE; Marquette Picks Cords | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-bonuses-at-at-t-unit-despite-layoffs-losses.html | COMPANY NEWS; BONUSES AT A.T.&T. UNIT DESPITE LAYOFFS, LOSSES | False | By Calvin Sims | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-toyota-distributor-to-dfsd.html | ADVERTISING; Toyota Distributor To DFSD | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/tv-review-clancys-profiled-on-channel-13.html | TV REVIEW; CLANCYS PROFILED ON CHANNEL 13 | False | By John J. O'Connor | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-digital-upgrades.html | COMPANY NEWS; DIGITAL UPGRADES | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/north-atlantic-industries-inc-reports-earnings-for-year-to-dec-31.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/top-secret-paper-shown-in-journal.html | TOP-SECRET PAPER SHOWN IN JOURNAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-dow-will-sell-south-africa-units.html | COMPANY NEWS; DOW WILL SELL SOUTH AFRICA UNITS | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/flow-systems-reports-earnings-for-qtr-to-jan-31.html | FLOW SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/voters-in-alamogordo-to-cast-three-ballots.html | VOTERS IN ALAMOGORDO TO CAST THREE BALLOTS | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/con-edison-agrees-to-reduce-its-rates-by-3-starting-in-april.html | CON EDISON AGREES TO REDUCE ITS RATES BY 3% STARTING IN APRIL | False | By William G. Blair | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/buckhorn-inc-reports-earnings-for-qtr-to-dec-31.html | BUCKHORN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/national-fsi-inc-reports-earnings-for-year-to-dec-31.html | NATIONAL FSI INC reports earnings for Year to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | WISER OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/haitian-assembly-works-to-draft-a-democracy.html | HAITIAN ASSEMBLY WORKS TO DRAFT A DEMOCRACY | False | By Joseph B. Treaster, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/merrimac-industries-reports-earnings-for-qtr-to-jan-3.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Jan 3 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/garden/home-beat-period-hardware.html | HOME BEAT; PERIOD HARDWARE | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/knox-trying-to-repeat.html | Knox Trying to Repeat | False | Special to the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/finance-new-issues-preferred-issue-by-paine-webber.html | FINANCE/NEW ISSUES; PREFERRED ISSUE BY PAINE WEBBER | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/the-reagan-white-house-angry-reagan-calls-reports-of-wife-s-power-a-fiction.html | THE REAGAN WHITE HOUSE; ANGRY REAGAN CALLS REPORTS OF WIFE'S POWER 'A FICTION' | False | By Bernard Weinraub, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/bridge-top-player-from-queens-being-mourned-by-many.html | BRIDGE: TOP PLAYER FROM QUEENS BEING MOURNED BY MANY | False | By Alan Truscott | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/nyregion/guiliani-aide-named-to-state-corruption-unit.html | GUILIANI AIDE NAMED TO STATE CORRUPTION UNIT | False | By Frank Lynn | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/books/books-of-the-times-612887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/company-news-cable-concerns-fight-pirate-chip.html | COMPANY NEWS; CABLE CONCERNS FIGHT 'PIRATE' CHIP | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/arts/opera-cast-changes-in-manon.html | OPERA: CAST CHANGES IN 'MANON' | False | By John Rockwell | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/reagan-white-house-republicans-praise-reagan-speech-democrats-wary-about-future.html | THE REAGAN WHITE HOUSE REPUBLICANS PRAISE REAGAN SPEECH; DEMOCRATS WARY ABOUT THE FUTURE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/unicorp-american-corp-reports-earnings-for-qtr-to-dec-31.html | UNICORP AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/news/scouting-fruit-of-spring.html | SCOUTING; Fruit of Spring | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/us/navy-curbs-use-of-a-6e-jets-out-of-fear-of-wing-fatigue.html | Navy Curbs Use of A-6E Jets Out of Fear of Wing Fatigue | False | AP | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/business/advertising-saatchi-purchases-cleveland-consulting.html | ADVERTISING; Saatchi Purchases Cleveland Consulting | False | By Philip H. Dougherty | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/the-un-today-march-5-1987.html | The U.N. Today: March 5, 1987 | False | | 1987-03-06 | TX 2-003780 | | |
| 1987-03-05 | 1987-03-05 | https://www.nytimes.com/1987/03/05/world/defense-dept-is-rebuffed-on-soviet-abm-threat.html | DEFENSE DEPT. IS REBUFFED ON SOVIET ABM THREAT | False | By Michael R. Gordon, Special To the New York Times | 1987-03-06 | TX 2-003780 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/horizon-corp-reports-earnings-for-qtr-to-dec-31.html | HORIZON CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/pedestrian-traffic-deaths-show-sharp-decline-in-new-york-city.html | Pedestrian Traffic Deaths Show Sharp Decline in New York City | False | By Robert O. Boorstin | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/soviet-officials-end-a-visit-to-nicaragua.html | SOVIET OFFICIALS END A VISIT TO NICARAGUA | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/gm-may-fill-mta-bus-orders.html | G.M. MAY FILL M.T.A. BUS ORDERS | False | By Richard Levine | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-people-lute-olson-sounds-off.html | SPORTS PEOPLE; Lute Olson Sounds Off | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/art-peirre-alechinsky-at-the-guggenheim.html | ART: PEIRRE ALECHINSKY AT THE GUGGENHEIM | False | By Roberta Smith | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/israelis-react-with-new-dismay-to-the-life-sentence-for-pollard.html | ISRAELIS REACT WITH NEW DISMAY TO THE LIFE SENTENCE FOR POLLARD | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/rangers-osborne-is-traded-to-leafs.html | RANGERS' OSBORNE IS TRADED TO LEAFS | False | By Craig Wolff | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/quotation-of-the-day-116187.html | Quotation of the Day | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/walsh-status-changed-to-undercut-challenge.html | WALSH STATUS CHANGED TO UNDERCUT CHALLENGE | False | By Philip Shenon, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/icahn-offer-is-rejected-by-usair.html | Icahn Offer Is Rejected By USAir | False | By Agis Salpukas | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-of-the-times-two-minutes-for-honesty.html | SPORTS OF THE TIMES; TWO MINUTES FOR HONESTY | False | By George Vecsey | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/alfred-de-liagre-dead-at-82-stage-producer-and-director.html | Alfred de Liagre Dead at 82; Stage Producer and Director | False | By Jeremy Gerard | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/bridge-spring-national-tournament-drawing-players-to-st-louis.html | Bridge: Spring National Tournament Drawing Players to St. Louis | False | By Alan Truscott, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/meese-gives-nazi-suspect-time-to-find-a-country.html | Meese Gives Nazi Suspect Time to Find a Country | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/bc-eliminates-uconn.html | B.C. Eliminates UConn | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | STEEGO CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/key-rates-125387.html | KEY RATES | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-wyse-wins-sealy.html | ADVERTISING; WYSE WINS SEALY | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-people-mccaskill-leaves-camp.html | SPORTS PEOPLE; McCaskill Leaves Camp | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/coming-to-terms-with-nicaragua.html | Coming to Terms With Nicaragua | False | By Steven Philip Kramer | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/natural-gas-payment-plan.html | NATURAL GAS PAYMENT PLAN | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/korean-film-series-at-the-asia-society.html | Korean Film Series At the Asia Society | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/villa-lobos-in-brooklyn.html | Villa-Lobos in Brooklyn | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/business-people-retirement-won-t-still-oil-analyst-s-criticism.html | BUSINESS PEOPLE; RETIREMENT WON'T STILL OIL ANALYST'S CRITICISM | False | BY Isadore Barmash and Daniel F. Cuff | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/justin-s-dunn.html | JUSTIN S. DUNN | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/economic-scene-the-confident-stock-market.html | ECONOMIC SCENE; THE CONFIDENT STOCK MARKET | False | By Leonard Silk | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-lethal-weapon-a-thriller-with-gibson.html | FILM: 'LETHAL WEAPON,' A THRILLER WITH GIBSON | False | By Janet Maslin | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/crafts-show.html | Crafts Show | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/what-is-the-value-of-an-old-token-still-1-judge-says.html | WHAT IS THE VALUE OF AN OLD TOKEN? STILL $1, JUDGE SAYS | False | By Kirk Johnson | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/the-wages-of-espionage.html | The Wages of Espionage | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/lowe-s-companies-reports-earnings-for-qtr-to-jan-31.html | LOWE'S COMPANIES reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for qtr-to-Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/big-b-inc-reports-earnings-for-qtr-to-jan-31.html | BIG B INC reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/theater/black-dramatists-offer-new-visions-of-old-icons.html | BLACK DRAMATISTS OFFER NEW VISIONS OF OLD ICONS | False | By Stephen Holden | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-did-the-reagn-style-of-management-fail-him.html | WASHINGTON TALK; Did the Reagan Style of Management Fail Him? | False | By Steven V. Roberts | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/us-said-to-subpoena-major-clients-of-drexel.html | U.S. SAID TO SUBPOENA MAJOR CLIENTS OF DREXEL | False | By James Sterngold | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-decision-delayed-on-wheeling-mill.html | COMPANY NEWS; DECISION DELAYED ON WHEELING MILL | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-catastrophic-illness-questions-need-answers-what-the-elderly-fear-113887.html | CATASTROPHIC-ILLNESS QUESTIONS NEED ANSWERS; What the Elderly Fear | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-to-deny-the-humanity-of-the-fetus-is-also-a-lie-920687.html | To Deny the Humanity of the Fetus Is Also a Lie | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/now-mainstream-pawnshops.html | NOW, MAINSTREAM PAWNSHOPS | False | By Peter H. Frank | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-how-the-neward-subway-came-to-lie-in-the-morris-canal-s-bed-114887.html | HOW THE NEWARD SUBWAY CAME TO LIE IN THE MORRIS CANAL'S BED | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/france-warms-up-to-missile-offer.html | FRANCE WARMS UP TO MISSILE OFFER | False | By Paul Lewis, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/wilson-j-gibney.html | WILSON J. GIBNEY | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/the-26-now-on-death-row.html | The 26 Now on Death Row | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/pcb-high-in-wells-near-jersey-town.html | PCB HIGH IN WELLS NEAR NEW JERSEY TOWN | False | By Philip Shabecoff, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-briefing-frequent-influential-fliers.html | WASHINGTON TALK: BRIEFING; Frequent Influential Fliers | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/gunman-surrenders-after-holding-4-for-a-2d-day-on-101st-st.html | Gunman Surrenders After Holding 4 for a 2d Day on 101st St. | False | By Nick Ravo | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/finance-new-issues-hard-rock-cafe.html | FINANCE/NEW ISSUES; HARD ROCK CAFE | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/david-massengill.html | DAVID MASSENGILL | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/scitex-corp-reports-earnings-for-qtr-to-dec-31.html | SCITEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/dow-jumps-another-18.98-to-2276.43.html | DOW JUMPS ANOTHER 18.98, TO 2,276.43 | False | By John Crudele | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-977987.html | WASHINGTON TALK | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/editors-note-037387.html | Editors' Note | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/cello-piano-concert.html | Cello-Piano Concert | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/contra-leader-discloses-bank-records.html | CONTRA LEADER DISCLOSES BANK RECORDS | False | By Elaine Sciolino, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/style/for-carriage-trade-prams-just-like-new.html | FOR CARRIAGE TRADE, PRAMS JUST LIKE NEW | False | By Terry Trucco, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/market-place-moves-to-curb-the-volatility.html | MARKET PLACE; MOVES TO CURB THE VOLATILITY | False | By Kenneth N. Gilpin | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/finance-new-issues-fewer-reductions-seen-in-debt-ratings-in-1987.html | FINANCE/NEW ISSUES; FEWER REDUCTIONS SEEN IN DEBT RATINGS IN 1987 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/gotti-s-attorney-attacks-actions-of-prosecutors.html | Gotti's Attorney Attacks Actions Of Prosecutors | False | By Leonard Buder | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/unitil-corp-reports-earnings-for-qtr-to-dec-31.html | UNITIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-kodak-buys-18.7-of-enzon-s-shares.html | COMPANY NEWS; KODAK BUYS 18.7% OF ENZON'S SHARES | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/blocker-energy-corp-reports-earnings-for-year-to-dec-31.html | BLOCKER ENERGY CORP reports earnings for Year to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/rights-activists-begin-a-fast.html | Rights Activists Begin a Fast | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/can-the-president-still-lead.html | Can the President Still Lead? | False | By George E. Reedy | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/c-corrections-033987.html | Corrections | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/price-rise-by-paper-company.html | PRICE RISE BY PAPER COMPANY | False | By Alison Leigh Cowan | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/scouting-spreading-ivy.html | SCOUTING; Spreading Ivy | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/woody-shaw-trumpet.html | Woody Shaw, Trumpet | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-roman-wolves-not-part-of-valentine-s-day-937187.html | Roman Wolves Not Part of Valentine's Day | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/3-reagan-aides-tried-to-temper-tower-findings.html | 3 REAGAN AIDES TRIED TO TEMPER TOWER FINDINGS | False | By Richard L. Berke, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/the-case-for-police-merger.html | The Case for Police Merger | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/social-worker-urges-father-be-given-custody-of-baby-m.html | Social Worker Urges Father Be Given Custody of Baby M | False | By Robert Hanley, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/rostenkowski-backs-tax-rise-idea.html | ROSTENKOWSKI BACKS TAX RISE IDEA | False | By Jonathan Fuerbringer | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/carmel-container-systems-reports-earnings-for-year-to-dec-31.html | CARMEL CONTAINER SYSTEMS reports earnings for Year to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/new-jazz.html | New Jazz | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/two-weekend-events-for-women-s-month.html | Two Weekend Events For Women's Month | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/research-aide-hurt-in-blast.html | Research Aide Hurt in Blast | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/business-people-federated-stores-fills-no-2-position.html | BUSINESS PEOPLE; FEDERATED STORES FILLS NO. 2 POSITION | False | By Isadore Barmash and Daniel F. Cuff | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/jazz-at-the-vanguard.html | Jazz at the Vanguard | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/pop-jazz-guide.html | POP-JAZZ GUIDE | False | By Stephen Holden | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/art-chinese-calligraphy-and-paintings-at-the-met.html | ART: CHINESE CALLIGRAPHY AND PAINTINGS AT THE MET | False | By Michael Brenson | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/tower-panel-criticisms-rejected-by-weinberger.html | TOWER PANEL CRITICISMS REJECTED BY WEINBERGER | False | By Richard Halloran, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/horse-racing-notebook-grass-stars-meet-in-hialeah-finale.html | HORSE RACING NOTEBOOK; GRASS STARS MEET IN HIALEAH FINALE | False | By Steven Crist | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/the-president-and-the-quagmire.html | The President and the Quagmire | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/credit-markets-treasury-rates-rise-slightly.html | CREDIT MARKETS; TREASURY RATES RISE SLIGHTLY | False | By Michael Quint | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-canadians-to-repeat-their-tourism-theme.html | ADVERTISING; CANADIANS TO REPEAT THEIR TOURISM THEME | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/giants-duo-guages-public-opinion-by-the-dial.html | GIANTS DUO GUAGES PUBLIC OPINION, BY THE DIAL | False | By Jon Pareles | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/conference-assesses-the-role-of-calcium-in-blood-pressure.html | CONFERENCE ASSESSES THE ROLE OF CALCIUM IN BLOOD PRESSURE | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/plaster-model-called-a-lost-michelangelo.html | PLASTER MODEL CALLED A LOST MICHELANGELO | False | By Douglas C. McGill | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-no-end-a-political-drama.html | FILM: 'NO END,' A POLITICAL DRAMA | False | By Vincent Canby | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/books/books-of-the-times-887187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/abroad-at-home-a-new-regime.html | ABROAD AT HOME; A New Regime? | False | By Anthony Lewis | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/our-towns-feast-fireworks-yuppies-take-on-the-old-timers.html | OUR TOWNS; Feast Fireworks: Yuppies Take On The Old-Timers | False | By Michael Winerip | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-catastrophic-illness-questions-need-answers-add-long-term-care-920887.html | CATASTROPHIC-ILLNESS QUESTIONS NEED ANSWERS; Add Long-Term Care | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/trade-war-counterattack-new-themes-by-labor.html | TRADE WAR COUNTERATTACK: NEW THEMES BY LABOR | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/finanace-new-issues-bankers-trust-note-offering.html | FINANACE/NEW ISSUES; BANKERS TRUST NOTE OFFERING | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/results-plus-106787.html | RESULTS PLUS | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/foreign-affairs-presidency-and-governing.html | FOREIGN AFFAIRS; Presidency And Governing | False | By Flora Lewis | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/devils-defense-arrives-too-late-in-loss.html | DEVILS DEFENSE ARRIVES TOO LATE IN LOSS | False | By Alex Yannis | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/inside-107687.html | INSIDE | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/witness-in-turoff-trial-describes-how-investigators-were-deceived.html | Witness in Turoff Trial Describes How Investigators Were Deceived | False | By Jesus Rangel | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-conagra-deal-for-monfort.html | COMPANY NEWS; CONAGRA DEAL FOR MONFORT | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/mozambique-says-it-blocked-pretoria-aid-to-rebels.html | MOZAMBIQUE SAYS IT BLOCKED PRETORIA AID TO REBELS | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-hughes-in-change-to-talk-to-baker.html | COMPANY NEWS; HUGHES, IN CHANGE, TO TALK TO BAKER | False | By Peter H. Frank | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/britain-approves-sale-of-aid-drug.html | BRITAIN APPROVES SALE OF AID DRUG | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/games-to-begin-at-last-for-yanks.html | GAMES TO BEGIN AT LAST FOR YANKS | False | By Michael Martinez | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/texan-acts-for-impeachment.html | Texan Acts for Impeachment | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-how-the-newark-subway-came-to-lie-in-the-morris-canal-s-bed-920787.html | How the Newark Subway Came to Lie in the Morris Canal's Bed | False | | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/concert-new-york-philharmonic.html | CONCERT: NEW YORK PHILHARMONIC | False | By Donal Henahan | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/pole-in-us-looking-to-exchange-of-envoys.html | Pole, in U.S., Looking To Exchange of Envoys | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/glenn-cites-fear-of-a-pakistani-a-bomb.html | GLENN CITES FEAR OF A PAKISTANI A-BOMB | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/halt-urged-in-work-on-sistine-and-last-supper.html | HALT URGED IN WORK ON SISTINE AND 'LAST SUPPER' | False | By Grace Glueck | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/hartford-insurance-group-reports-earnings-for-qtr-to-dec-31.html | HARTFORD INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/the-dance-shards-cunningham-premiere.html | THE DANCE: 'SHARDS,' CUNNINGHAM PREMIERE | False | By Anna Kisselgoff | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/diner-s-journal.html | Diner's Journal | False | By Brayn Miller | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/dining-out-guide-3-star-french-part-i.html | Dining Out Guide; 3-Star French, Part I | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/musical-improvisations.html | Musical Improvisations | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/williams-w-w-co-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, W W CO reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/house-democrats-plan-vote-on-a-contra-aid-moratorium.html | HOUSE DEMOCRATS PLAN VOTE ON A CONTRA-AID MORATORIUM | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/aids-workers-plan-anonymous-testing-at-variety-of-clinics.html | AIDS WORKERS PLAN ANONYMOUS TESTING AT VARIETY OF CLINICS | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/aid-for-homeless-passed-by-house.html | AID FOR HOMELESS PASSED BY HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/top-jersey-court-upholds-death-penalty.html | Top Jersey Court Upholds Death Penalty | False | By Joseph F. Sullivan, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/segovia-master-classes.html | Segovia Master Classes | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-perfumer-s-workshop-goes-to-emmerling.html | ADVERTISING; PERFUMER'S WORKSHOP GOES TO EMMERLING | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | FARR CO reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/c-corrections-116587.html | CORRECTIONS | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-thompson-medical-consolidates-accounts.html | ADVERTISING; Thompson Medical CONSOLIDATES ACCOUNTS | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-people.html | ADVERTISING; PEOPLE | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/abduction-nbc-film.html | 'ABDUCTION,' NBC FILM | False | By John J. O'Connor | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/cabo-journal-to-hapless-millions-new-brazil-is-a-sealed-book.html | CABO JOURNAL; TO HAPLESS MILLIONS, 'NEW BRAZIL IS A SEALED BOOK | False | By Marlise Simons, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/gemcraft-inc-reports-earnings-for-year-to-dec-31.html | GEMCRAFT INC reports earnings for Year to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/scouting-when-home-is-a-misnomer.html | SCOUTING; WHEN 'HOME' IS A MISNOMER | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/premiere-at-the-y.html | Premiere at the Y | False | | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | DELTONA CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/pop-and-jazz-guide-991887.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/police-team-gains-a-success-as-long-siege-ends-calmly.html | Police Team Gains a Success As Long Siege Ends Calmly | False | By Frank J. Prial | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-new-mci-strategy-deregulate-at-t.html | COMPANY NEWS; NEW MCI STRATEGY: DEREGULATE A.T.&T. | False | By Calvin Sims | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/style/by-scaasi-brioches-and-other-spring-confections.html | BY SCAASI, BRIOCHES AND OTHER SPRING CONFECTIONS | False | By Bernadine Morris | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Dena Kleiman | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-unimation-to-move.html | COMPANY NEWS; UNIMATION TO MOVE | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/finance-new-issues-electronic-tax-filings.html | FINANCE/NEW ISSUES; ELECTRONIC TAX FILINGS | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/candidate-s-one-vote-costs-chicago-dearly.html | CANDIDATE'S ONE VOTE COSTS CHICAGO DEARLY | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/metro-north-train-engineer-dismissed-in-bronx-accident.html | Metro-North Train Engineer Dismissed in Bronx Accident | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/george-coleman-sax.html | George Coleman, Sax | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/international-thomson-oranisation-ltd-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL THOMSON ORANISATION LTD reports earnings for Year to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/no-progress-reported-in-tv-writers-strike.html | No Progress Reported In TV Writers' Strike | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/concert-music-today.html | CONCERT: MUSIC TODAY | False | By Donal Henahan | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/the-un-today-march-6-1987.html | The U.N. Today: March 6, 1987 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/shiites-now-keeping-low-profile-in-lebanon.html | Shiites Now Keeping Low Profile in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-paradyne-pleads-guilty-settling-fraud-charges.html | COMPANY NEWS; PARADYNE PLEADS GUILTY, SETTLING FRAUD CHARGES | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/william-t-farr-dies-reporter-jailed-in-72.html | William T. Farr Dies; Reporter Jailed in '72 | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/acquisition-by-ryder.html | ACQUISITION BY RYDER | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/for-some-texas-reaganites-applause-relief-and-doubts.html | FOR SOME TEXAS REAGANITES, APPLAUSE, RELIEF, AND DOUBTS | False | By Peter Applebome, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/power-struggle-on-savannah-schools.html | POWER STRUGGLE ON SAVANNAH SCHOOLS | False | By Albert Scardino, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/cuomo-calls-for-tougher-penalties-to-combat-crack.html | Cuomo Calls for Tougher Penalties to Combat Crack | False | By Jeffrey Schmalz, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-letter-on-latin-justice-speedy-trials-for-argentina-s-military-016387.html | Letter: On Latin Justice; Speedy Trials for Argentina's Military? | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/sarah-connell.html | SARAH CONNELL | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/french-finding-arms-arrest-7.html | FRENCH, FINDING ARMS, ARREST 7 | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/us-affirms-curb-on-soviet-trade.html | U.S. AFFIRMS CURB ON SOVIET TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-waiting-for-moon.html | FILM: 'WAITING FOR MOON' | False | By Walter Goodman | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/realestate/national-notebook-st-louis-a-castle-downtown.html | NATIONAL NOTEBOOK: ST. LOUIS; A Castle Downtown | False | By John W. Curley | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/scouting-the-big-time.html | SCOUTING; THE BIG TIME | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/pop-jazz-the-gospel-acording-to-saxophones.html | POP/JAZZ; THE GOSPEL, ACORDING TO SAXOPHONES | False | By Robert Palmer | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/no-plans-to-publish-solzhenitsyn-work-soviet-official-says.html | NO PLANS TO PUBLISH SOLZHENITSYN WORK, SOVIET OFFICIAL SAYS | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/casey-s-general-stores-reports-earnings-for-qtr-to-jan-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/restaurants-904487.html | RESTAURANTS | False | By Bryan Miller | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/koch-seeks-to-foreclose-on-730-properties-in-city.html | Koch Seeks to Foreclose On 730 Properties in City | False | By Alan Finder | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/state-oversight-of-rent-laws-called-chaotic.html | State Oversight Of Rent Laws Called Chaotic | False | By Mark A. Uhlig, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-more-gm-cars-to-get-air-bags.html | COMPANY NEWS; MORE G.M. CARS TO GET AIR BAGS | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/news-summary-friday-march-6-1987.html | NEWS SUMMARY: FRIDAY, MARCH 6, 1987 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/quiet-world-for-tyson-outside-ring.html | QUIET WORLD FOR TYSON OUTSIDE RING | False | By Phil Berger | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-queensboro-bus-lane-114587.html | Queensboro Bus Lane | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-people-track-view-on-pros.html | SPORTS PEOPLE; Track View on Pros | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-lily-tomlin.html | FILM: 'LILY TOMLIN' | False | By Vincent Canby | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/transactions-102887.html | TRANSACTIONS | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-briefing-not-with-open-arms.html | WASHINGTON TALK: BRIEFING; Not With Open Arms | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/business-digest-friday-march-6-1987.html | BUSINESS DIGEST: FRIDAY, MARCH 6, 1987 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/double-bill-at-ritz.html | Double Bill at Ritz | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-bankamerica-sale-of-german-units.html | COMPANY NEWS; BankAmerica Sale of German Units | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/homer-by-schmidt-no-help-to-carlton.html | HOMER BY SCHMIDT NO HELP TO CARLTON | False | By Murray Chass | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/c-corrections-116487.html | CORRECTIONS | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/scouting-turning-40.html | SCOUTING; Turning 40 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/general-refractories-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/for-black-ruled-countries-south-africa-is-both-lifeline-and-mortal-threat.html | FOR BLACK-RULED COUNTRIES, SOUTH AFRICA IS BOTH LIFELINE AND MORTAL THREAT | False | By Serge Schmemann, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/elron-electronic-industries-ltd-israel-o-reports-earnings-for-qtr-to-dec-31.html | ELRON ELECTRONIC INDUSRIES LTD (ISRAEL) (O) reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/thais-said-to-bar-laotian-refugees.html | THAIS SAID TO BAR LAOTIAN REFUGEES | False | By Barbara Crossette, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/zayre-corp-reports-earnings-for-qtr-to-jan-31.html | ZAYRE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/canada-rejects-israeli-envoy-faulted-in-82-beirut-killings.html | CANADA REJECTS ISRAELI ENVOY FAULTED IN '82 BEIRUT KILLINGS | False | By John F. Burns, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/company-news-chemlawn-rejects-takeover-offer.html | COMPANY NEWS; CHEMLAWN REJECTS TAKEOVER OFFER | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/woolf-colvin.html | WOOLF COLVIN | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/dispute-on-nba-draft.html | Dispute on N.B.A. Draft | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-q-a-bob-carr-toward-a-broader-view-of-the-arts.html | WASHINGTON TALK: Q&A: BOB CARR; Toward a Broader View of the Arts | False | Special to the New York Times By Irvin Molotsky | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/metro-datelines-bystander-wounded-on-park-avenue.html | METRO DATELINES; Bystander Wounded On Park Avenue | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/nord-ressources-corp-reports-earnings-for-qtr-to-dec-31.html | NORD RESSOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/piedmont-management-co-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/brown-group-inc-reports-earnings-for-qtr-to-jan-31.html | BROWN GROUP INC reports earnings for Qtr to Jan 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/president-asserts-he-is-moving-away-from-iran-affair.html | PRESIDENT ASSERTS HE IS MOVING AWAY FROM IRAN AFFAIR | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/on-india-s-border-a-huge-mock-war.html | ON INDIA'S BORDER, A HUGE MOCK WAR | False | By Steven R. Weisman, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-mickey-rourke-stars-in-angel-heart.html | FILM: MICKEY ROURKE STARS IN 'ANGEL HEART' | False | By Vincent Canby | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/bush-says-he-rues-iran-arms-policy.html | BUSH SAYS HE RUES IRAN ARMS POLICY | False | By Jane Perlez, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/obituaries/bromley-k-smith-dies-longtime-nsc-aide.html | Bromley K. Smith Dies; Longtime N.S.C. Aide | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/thompson-honored-by-his-colleagues.html | THOMPSON HONORED BY HIS COLLEAGUES | False | By William C. Rhoden | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/metro-datelines-man-is-convicted-in-fire-that-killed-14.html | METRO DATELINES; Man Is Convicted In Fire That Killed 14 | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/western-auto-supply-reports-earnings-for-qtr-to-dec-31.html | WESTERN AUTO SUPPLY reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/advertising-the-war-on-drugs-begins.html | ADVERTISING; THE WAR ON DRUGS BEGINS | False | Philip H. Dougherty | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-people-eager-to-return.html | SPORTS PEOPLE; Eager to Return | False | | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/smu-affair-poses-new-hazard-for-hard-pressed-texas-governor.html | S.M.U. AFFAIR POSES NEW HAZARD FOR HARD-PRESSED TEXAS GOVERNOR | False | By Robert Reinhold, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/prudential-bache-securies-reports-earnings-for-year-to-dec-31.html | PRUDENTIAL-BACHE SECURIIES reports earnings for Year to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/shultz-dismisses-tower-criticism-of-his-iran-role.html | SHULTZ DISMISSES TOWER CRITICISM OF HIS IRAN ROLE | False | By David K. Shipler, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/democrats-economic-doubt.html | DEMOCRATS ECONOMIC DOUBT | False | AP | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/sports-people-lions-sign-three.html | SPORTS PEOPLE; Lions Sign Three | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/about-real-estate-nostalgia-sways-decision-of-connecticut-land-use.html | ABOUT REAL ESTATE; NOSTALGIA SWAYS DECISION OF CONNECTICUT LAND USE | False | By Andree Brooks | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-briefing-changing-spending-habits.html | WASHINGTON TALK: BRIEFING; Changing Spending Habits | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/sterling-lord-agency-to-merge-with-litreristic.html | STERLING LORD AGENCY TO MERGE WITH LITERISTIC | False | By Edwin McDowell | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/opinion/l-catastrophic-illness-questions-need-answers-114087.html | Catastrophic-Illness Questions Need Answers | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/first-world-meet-for-indoor-track.html | FIRST WORLD MEET FOR INDOOR TRACK | False | By Frank Litsky | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/graf-sails-by-navratilova-to-final.html | Graf Sails By Navratilova to Final | False | By Peter Alfano | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/artists-are-creating-a-wonderland-of-video-in-museums-and-galleries.html | ARTISTS ARE CREATING A WONDERLAND OF VIDEO IN MUSEUMS AND GALLERIES | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/a-free-concert.html | A Free Concert | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/japan-plan-on-3d-world-debt.html | JAPAN PLAN ON 3d WORLD DEBT | False | By Eric N. Berg | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/world/archbishop-makes-new-appeal-to-find-waite-by-francis-x-clines.html | Archbishop Makes New Appeal to Find Waite By FRANCIS X. CLINES | False | Special to the New York Times | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/arts/a-show-explores-ancient-high-rises-of-chaco.html | A SHOW EXPLORES ANCIENT HIGH-RISES OF CHACO | False | By John Noble Wilford | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/sports/big-east-tournament-relentless-hoyas-roll-into-garden.html | BIG EAST TOURNAMENT; RELENTLESS HOYAS ROLL INTO GARDEN | False | By Roy S. Johnson | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/roman-catholic-mass-for-homosexuals-is-banned.html | Roman Catholic Mass for Homosexuals Is Banned | False | By Joseph Berger | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/movies/film-tin-men-comedy-from-barry-levinson.html | FILM: 'TIN MEN,' COMEDY FROM BARRY LEVINSON | False | By Janet Maslin | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/nyregion/metro-datelines-city-faces-penalty-for-child-care-plans.html | METRO DATELINES; City Faces Penalty For Child Care Plans | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/business/hawley-group-ltd-reports-earnings-for-year-to-dec-31.html | HAWLEY GROUP LTD reports earnings for Year to Dec 31 | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/senators-propose-5-election-laws.html | SENATORS PROPOSE 5 ELECTION LAWS | False | By Richard L. Berke, Special To the New York Times | 1987-03-09 | TX 2-003779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-06 | 1987-03-06 | https://www.nytimes.com/1987/03/06/us/washington-talk-briefing-the-wife-s-boss.html | WASHINGTON TALK: BRIEFING; The Wife's Boss | False | | 1987-03-09 | TX 2-003779 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/cetec-corp-reports-earnings-for-qtr-to-dec.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/when-racial-quotas-are-reasonable.html | When Racial Quotas Are Reasonable | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/metro-datelines-3d-officer-is-charged-in-queens-escape.html | METRO DATELINES; 3d Officer is Charged In Queens Escape | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/hawks-rout-bumbling-nets.html | HAWKS ROUT BUMBLING NETS | False | By Sam Goldaper, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/c-corrections-381387.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/books/books-of-the-times-gothic-reverie.html | BOOKS OF THE TIMES; GOTHIC REVERIE | False | By Michiko Kakutani | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-jan-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/senator-edward-zorinsky-58-of-nebraska-dies-in-omaha.html | SENATOR EDWARD ZORINSKY, 58, OF NEBRASKA, DIES IN OMAHA | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/metex-corp-reports-earnings-for-qtr-to-dec-28.html | METEX CORP reports earnings for Qtr to Dec 28 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/fraternity-jokers-arrested.html | Fraternity Jokers Arrested | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/bush-industries-reports-earnings-for-qtr-to-dec-31.html | BUSH INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/new-data-show-everest-may-take-second-place.html | NEW DATA SHOW EVEREST MAY TAKE SECOND PLACE | False | By John Noble Wilford | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/rotech-medical-reports-earnings-for-qtr-to-jan-31.html | ROTECH MEDICAL reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/central-sprinkler-corp-reports-earnings-for-qtr-to-jan-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/gotti-case-goes-to-jury-defense-rebuttal-barred.html | GOTTI CASE GOES TO JURY; DEFENSE REBUTTAL BARRED | False | By Leonard Buder | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/judge-who-banned-textbooks-hero-of-the-right.html | JUDGE WHO BANNED TEXTBOOKS: HERO OF THE RIGHT | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/small-jersey-town-worries-about-the-pcb-s-in-its-wells.html | SMALL JERSEY TOWN WORRIES ABOUT THE PCB'S IN ITS WELLS | False | By Iver Peterson, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/christian-militias-in-beirut-urged-to-cede-role-to-army.html | CHRISTIAN MILITIAS IN BEIRUT URGED TO CEDE ROLE TO ARMY | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/stewart-warner-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/seoul-gives-shultz-a-democracy-vow.html | SEOUL GIVES SHULTZ A DEMOCRACY VOW | False | By David K. Shipler, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/don-t-hold-transit-hostage.html | Don't Hold Transit Hostage | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/fred-friendly-suggests-pay-cuts-at-cbs-news.html | Fred Friendly Suggests Pay Cuts at CBS News | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/israelis-press-leadership-on-spy-case.html | ISRAELIS PRESS LEADERSHIP ON SPY CASE | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/another-coverup-18thcentury-style.html | Another Cover-up (18th-Century Style) | False | By Jonathan R. Dull | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/ferry-with-over-500-people-capsizes-near-belgian-port-350-are-safe-many-trapped.html | FERRY WITH OVER 500 PEOPLE CAPSIZES NEAR BELGIAN PORT; 350 ARE SAFE, MANY TRAPPED; 48 REPORTED DEAD | False | By By Howell Raines, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/observer-miniseries-redeemed-by-rat.html | OBSERVER; MINISERIES REDEEMED BY RAT | False | By Russell Baker | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/santana-dykstra-fernandez-sign.html | SANTANA, DYKSTRA, FERNANDEZ SIGN | False | By Joseph Durso, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/panel-named-in-captial-to-seek-ways-to-end-amtrak-subsidy.html | PANEL NAMED IN CAPTIAL TO SEEK WAYS TO END AMTRAK SUBSIDY | False | By Reginald Stuart, Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/cubs-get-dawson-for-650000.html | Cubs Get Dawson For $650,000 | False | By Murray Chass, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/national-security-insurnce-reports-earnings-for-qtr-to-dec-31.html | NATIONAL SECURITY & INSURNCE reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/brown-transport-corp-reports-earnings-for-qtr-to-dec-31.html | BROWN TRANSPORT CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/a-new-voice-is-preaching-peron-s-creed.html | A NEW VOICE IS PREACHING PERON'S CREED | False | By Shirley Christian, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-virus-made-for-study-if-aids.html | PATENTS; VIRUS MADE FOR STUDY IF AIDS | False | Stacy V. Jones | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/new-salomon-financial-chief.html | New Salomon Financial Chief | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/ebsi-ltd-reports-earnings-for-qtr-to-dec-31.html | ELXSI LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/family-member-in-offer-for-taft-broadcasting.html | FAMILY MEMBER IN OFFER FOR TAFT BROADCASTING | False | By Geraldine Fabrikant | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/a-p-at-the-top-in-new-york.html | A.&P. AT THE TOP IN NEW YORK | False | By Isadore Barmash | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/sports-people-nets-appoint-weltman.html | SPORTS PEOPLE; Nets Appoint Weltman | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/battle-to-save-jersey-shore-pits-nature-against-the-state.html | BATTLE TO SAVE JERSEY SHORE PITS NATURE AGAINST THE STATE | False | By Iver Peterson | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/style/consumer-saturday-contact-lenses-and-makeup.html | CONSUMER SATURDAY; Contact Lenses and Makeup | False | By Anne-Marie Schiro | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/tv-baby-vanishes-in-deadly-deception.html | TV: BABY VANISHES IN 'DEADLY DECEPTION' | False | By John Corry | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/clemens-leaves-camp.html | Clemens Leaves Camp | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/news-summary-saturday-march-7-1987.html | NEWS SUMMARY: SATURDAY, MARCH 7, 1987 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/assembly-seat-vote-ordered.html | Assembly Seat Vote Ordered | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/state-housing-chief-denies-charges-of-rent-law-chaos.html | STATE HOUSING CHIEF DENIES CHARGES OF RENT-LAW CHAOS | False | By Mark A. Uhlig | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-the-fate-of-15000-unwanted-cambodians-who-can-t-go-home-452787.html | The Fate of 15,000 Unwanted Cambodians Who Can't Go Home | False | | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/style/in-philadelphia-the-past-is-in-flower.html | IN PHILADELPHIA, THE PAST IS IN FLOWER | False | By Allen Lacy | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/big-trades-cited-at-goldman.html | BIG TRADES CITED AT GOLDMAN | False | By James Sterngold | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | MARKET FACTS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/auto-ferries-vulnerable-to-flooding.html | AUTO FERRIES VULNERABLE TO FLOODING | False | By Dennis Hevesi | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/white-house-backs-panel-s-criticism.html | WHITE HOUSE BACKS PANEL'S CRITICISM | False | By Richard L. Berke, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/eddie-durham-trombonist.html | EDDIE DURHAM, TROMBONIST | False | By John S. Wilson | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/tpa-of-america-reports-earnings-for-qtr-to-dec-31.html | TPA OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/new-violence-seen-in-users-of-cocaine.html | NEW VIOLENCE SEEN IN USERS OF COCAINE | False | By Peter Kerr | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/chartwell-group-reports-earnings-for-qtr-to-dec-31.html | CHARTWELL GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/us-rejects-icahn-s-bid-for-usair.html | U.S. REJECTS ICAHN'S BID FOR USAIR | False | By Agis Salpukas | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/providence-crushes-st-john-s-georgetown-gains.html | PROVIDENCE CRUSHES ST. JOHN'S; GEORGETOWN GAINS | False | By William C. Rhoden | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/american-can-picks-a-name.html | American Can Picks a Name | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/a-buyout-of-revlon-is-studied.html | A BUYOUT OF REVLON IS STUDIED | False | By John Crudele | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/judge-who-banned-textbooks-hero-of-the-right-in-judge-hand-s-own-words.html | JUDGE WHO BANNED TEXTBOOKS: HERO OF THE RIGHT; In Judge Hand's Own Words | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/a-credit-to-the-nursery-school.html | A Credit to the Nursery School | False | By Lucinda Franks | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/inter-city-gas-corp-reports-earnings-for-qtr-to-dec-31.html | INTER-CITY GAS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/coghlan-falls-fails-to-qualify.html | COGHLAN FALLS, FAILS TO QUALIFY | False | By Frank Litsky, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/sports-people-freshman-nominee.html | SPORTS PEOPLE; Freshman Nominee | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/meese-overruled-on-nixon-papers.html | MEESE OVERRULED ON NIXON PAPERS | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/shultz-plans-trip-to-soviet-in-april-white-house-says.html | SHULTZ PLANS TRIP TO SOVIET IN APRIL, WHITE HOUSE SAYS | False | By Michael R. Gordon, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/test-college-athletes-for-drugs-later.html | Test College Athletes for Drugs, Later | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/quotation-of-the-day-434587.html | Quotation of the Day | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/shortage-of-data-is-said-to-hinder-review-of-crash.html | SHORTAGE OF DATA IS SAID TO HINDER REVIEW OF CRASH | False | By Richard Witkin | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/new-york-state-paroles-50-men-sick-with-aids.html | NEW YORK STATE PAROLES 50 MEN SICK WITH AIDS | False | By Ronald Sullivan | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/c-correction-434687.html | CORRECTION | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/bush-in-iowa-calls-controversy-on-iran-just-an-aberration.html | BUSH, IN IOWA, CALLS CONTROVERSY ON IRAN JUST AN 'ABERRATION' | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/inland-vacuum-industries-reports-earnings-for-qtr-to-jan-31.html | INLAND VACUUM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-more-prizes-would-improve-new-york-s-lotto-452087.html | More Prizes Would Improve New York's Lotto | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/jerusalem-journal-new-garden-cornucopia-of-the-past.html | JERUSALEM JOURNAL; NEW GARDEN: CORNUCOPIA OF THE PAST | False | By Francis X. Clines, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/poll-finds-civil-court-system-fair-but-flawed.html | Poll Finds Civil Court System Fair but Flawed | False | By James S. Newton | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/metro-datelines-metro-north-worker-testifies-at-hearing.html | METRO DATELINES; Metro-North Worker Testifies at Hearing | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/rudolf-hess-is-hospitalized-reportedly-with-pneumonia.html | Rudolf Hess Is Hospitalized, Reportedly With Pneumonia | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-viewer-reaction-to-ads-on-tv-is-monitored.html | PATENTS; Viewer Reaction to Ads On TV Is Monitored | False | Stacy V. Jones | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/quartz-engineering-maerials-reports-earnings-for-qtr-to-dec-31.html | QUARTZ ENGINEERING & MAERIALS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/american-stores-co-reports-earnings-for-13wks-to-jan-31.html | AMERICAN STORES CO reports earnings for 13wks to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/pitt-96-seton-hall-88.html | Pitt 96 Seton Hall 88 | False | By Malcolm Moran | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/nca-corp-reports-earnings-for-qtr-to-dec-31.html | NCA CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/tanglewood-at-50-plans-4-year-party.html | TANGLEWOOD AT 50, PLANS 4-YEAR PARTY | False | By Tim Page | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-taking-action-on-radioactive-waste-trenches-451587.html | Taking Action on Radioactive-Waste Trenches | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/maria-jolas-94-a-translator-and-paris-magazine-founder.html | MARIA JOLAS, 94, A TRANSLATOR AND PARIS MAGAZINE FOUNDER | False | By Edwin McDowell | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/arthur-o-wellman-92-dies-ex-head-of-textile-concerns.html | Arthur O. Wellman, 92, Dies; Ex-Head of Textile Concerns | False | By Edwin McDowell | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/biotech-research-laboratoriess-inc-reports-earnings-for-qtr-to-dec-31.html | BIOTECH RESEARCH LABORATORIESS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | KEANE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/contras-claim-to-down-a-government-copter.html | Contras Claim to Down A Government Copter | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/selecterm-inc-reports-earnings-for-qtr-to-dec-31.html | SELECTERM INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/rocky-mountain-medical-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKY MOUNTAIN MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-foreign-flowers-are-clipping-the-us-market-451687.html | Foreign Flowers Are Clipping the U.S. Market | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/regan-departure-spurring-changes-in-economic-policy.html | REGAN DEPARTURE SPURRING CHANGES IN ECONOMIC POLICY | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-cell-culture-may-aid-in-cancer-detection.html | PATENTS; Cell Culture May Aid In Cancer Detection | False | Stacy V. Jones | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/del-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | DEL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/tv-louis-rukeyser-s-1987-investment-guide.html | TV: 'LOUIS RUKEYSER'S 1987 INVESTMENT GUIDE' | False | By John Corry | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/moscow-s-east-side-story-teen-age-toughs.html | MOSCOW'S EAST SIDE STORY: TEEN-AGE TOUGHS | False | By Bill Keller, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | CENCOR INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/patents-device-to-melt-snow.html | PATENTS; Device to Melt Snow | False | Stacy V. Jones | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/sun-electric-corp-reports-earnings-for-qtr-to-jan-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/at-t-seeks-to-lift-curb-on-profit.html | A.T.&T. SEEKS TO LIFT CURB ON PROFIT | False | By David E. Sanger | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/metro-datelines-392287.html | METRO DATELINES; | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/in-the-nation-the-ordeal-continues.html | IN THE NATION; THE ORDEAL CONTINUES | False | By Tom Wicker | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/smith-hits-tyson-image.html | Smith Hits Tyson Image | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/shoney-s-south-inc-reports-earnings-for-qtr-to-dec-28.html | SHONEY'S SOUTH INC reports earnings for Qtr to Dec 28 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/clevite-industries-reports-earnings-for-qtr-to-dec-31.html | CLEVITE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/calprop-corporation-reports-earnings-for-qtr-to-dec-31.html | CALPROP CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/mcfarlane-may-have-had-tap.html | McFARLANE MAY HAVE HAD TAP | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/ncaa-official-says-clements-misled-him.html | N.C.A.A. OFFICIAL SAYS CLEMENTS MISLED HIM | False | By Michael Goodwin | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/theater/stage-pericles-offered-by-lamos-at-hartford.html | STAGE: 'PERICLES OFFERED BY LAMOS AT HARTFORD | False | By Mel Gussow, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/hialeah-to-appeal-dates.html | Hialeah to Appeal Dates | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/chip-index-shows-a-gain.html | Chip Index Shows a Gain | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/arundel-corp-reports-earnings-for-qtr-to-dec-31.html | ARUNDEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/c-correction-434787.html | CORRECTION | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/style/de-gustibus-putting-exotica-to-the-taste-test.html | DE GUSTIBUS; Putting Exotica to the Taste Test | False | By Marian Burros | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/jaguar-plc-reports-earnings-for-year-to-dec-31.html | JAGUAR PLC reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/sports-people-sabres-obtain-napier.html | SPORTS PEOPLE; Sabres Obtain Napier | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-dec-31.html | U.S. TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/inside-330987.html | INSIDE | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/on-long-island-some-begin-to-feel-the-fight-has-been-lost.html | ON LONG ISLAND, SOME BEGIN TO FEEL THE FIGHT HAS BEEN LOST | False | By Philip S. Gutis | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-exxon-euronote-forgeries-found.html | COMPANY NEWS; Exxon Euronote Forgeries Found | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/style/in-new-york-a-pier-is-in-bloom.html | IN NEW YORK, A PIER IS IN BLOOM | False | By Joan Lee Faust | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/bishops-allow-women-to-participate-in-a-rite.html | Bishops Allow Women To Participate in a Rite | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/filipino-rebels-out-to-win-are-on-offensive-leader-says.html | FILIPINO REBELS, 'OUT TO WIN,' ARE ON OFFENSIVE, LEADER SAYS | False | By Seth Mydans, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/richton-international-corp-reports-earnings-for-qtr-to-jan-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/the-boom-in-all-suite-hotels.html | THE BOOM IN ALL-SUITE HOTELS | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/vatican-and-hungary-appoint-new-primate.html | Vatican and Hungary Appoint New Primate | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/metro-datelines-student-sentenced-in-racial-slurs-case.html | METRO DATELINES; Student Sentenced In Racial Slurs Case | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/soviet-aide-sees-arms-pact-by-summer.html | SOVIET AIDE SEES ARMS PACT BY SUMMER | False | By Paul Lewis, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-it-s-not-a-simple-matter-to-be-a-blood-donor-451987.html | It's Not a Simple Matter To Be a Blood Donor | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/your-money-holding-stock-you-or-broker.html | YOUR MONEY; HOLDING STOCK: YOU OR BROKER | False | By Leonard Sloane | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/abrams-under-fire-at-senate-hearing.html | ABRAMS UNDER FIRE AT SENATE HEARING | False | By Neil A. Lewis, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/c-correction-434887.html | CORRECTION | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-dec-31.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/key-rates-438187.html | KEY RATES | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/genentech-suit-against-fda.html | Genentech Suit Against F.D.A. | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/about-new-york-support-soaring-for-president-in-plywood-poll.html | About New York; Support Soaring For President In Plywood Poll | False | By William E. Geist | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/wilkins-paces-knicks.html | WILKINS PACES KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/bridge-pairs-champions-crowned-in-north-american-events.html | Bridge; Pairs Champions Crowned In North American Events | False | By Alan Truscott, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/hyponex-corp-reports-earnings-for-qtr-to-dec-31.html | HYPONEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/dow-adds-3.80-points-to-2280.23.html | Dow Adds 3.80 Points, To 2,280.23 | False | By John Crudele | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/washington-real-estate-inestment-trust-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON REAL ESTATE INESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/files-from-contras-banks-show-payments-during-ban.html | FILES FROM CONTRAS' BANKS SHOW PAYMENTS DURING BAN | False | By Stuart Diamond, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/pegasus-gold-reports-earnings-for-qtr-to-dec-31.html | PEGASUS GOLD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/new-york-city-s-jobless-rate-drops-to-lowest-in-12-years.html | NEW YORK CITY'S JOBLESS RATE DROPS TO LOWEST IN 12 YEARS | False | By Esther Iverem | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/offer-opposed-by-san-miguel.html | Offer Opposed By San Miguel | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/credit-markets-interest-rates-rise-broadly.html | CREDIT MARKETS; Interest Rates Rise Broadly | False | By Phillip H. Wiggins | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/in-search-of-versatile-museum-leaders.html | IN SEARCH OF VERSATILE MUSEUM LEADERS | False | By Douglas C. McGill | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-tonka-is-buying-a-kidde-division.html | COMPANY NEWS; Tonka Is Buying A Kidde Division | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/college-conference-tournaments-wake-forest-upsets-clemson.html | COLLEGE CONFERECNCE TOURNAMENTS; WAKE FOREST UPSETS CLEMSON | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/hadson-corporation-reports-earnings-for-qtr-to-dec-31.html | HADSON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/alfin-inc-reports-earnings-for-qtr-to-jan-31.html | ALFIN INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/high-post-for-tampa-black.html | High Post for Tampa Black | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/world/pretoria-says-its-police-killed-716-last-year.html | Pretoria Says Its Police Killed 716 Last Year | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/sports-people-witherspoon-files-suit.html | SPORTS PEOPLE; Witherspoon Files Suit | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/jazz-roditi-and-gilberto.html | JAZZ; RODITI AND GILBERTO | False | By John S. Wilson | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/funds-given-for-refugee-aid.html | Funds Given for Refugee Aid | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/sports-of-the-times-old-american-game.html | SPORTS OF THE TIMES; OLD AMERICAN GAME | False | By Ira Berkow | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/issue-of-consent-under-scrutiny-in-baby-m-trial.html | ISSUE OF CONSENT UNDER SCRUTINY IN BABY M TRIAL | False | By Robert Hanley, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/sports-people-report-on-drug-tests.html | SPORTS PEOPLE; Report on Drug Tests | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/vivigen-inc-reports-earnings-for-qtr-to-dec-31.html | VIVIGEN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/syracuse-and-pitt-struggle-to-advance.html | SYRACUSE AND PITT STRUGGLE TO ADVANCE | False | By William C. Rhoden | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/physicians-insurance-reports-earnings-for-qtr-to-dec-31.html | PHYSICIANS INSURANCE reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/yankees-beat-the-rain-and-the-braves.html | YANKEES BEAT THE RAIN AND THE BRAVES | False | By Michael Martinez, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/ski-ltd-reports-earnings-for-qtr-to-jan-25.html | SKI LTD reports earnings for Qtr to Jan 25 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/hmo-america-inc-reports-earnings-for-year-to-dec-31.html | HMO AMERICA INC reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/dole-camp-is-pressing-effor-to-outflank-bush.html | DOLE CAMP IS PRESSING EFFOR TO OUTFLANK BUSH | False | By Bernard Weinraub, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/state-department-review-panel-is-given-photos-in-security-breach.html | STATE DEPARTMENT REVIEW PANEL IS GIVEN PHOTOS IN SECURITY BREACH | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/view-of-israel-after-pollard-further-spy-incidents-could-erode-support.html | VIEW OF ISRAEL AFTER POLLARD; Further Spy Incidents Could Erode Support | False | By Elaine Sciolino, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-the-fate-of-15000-unwanted-cambodians-who-can-t-go-home-humane-relocation-451787.html | The Fate of 15,000 Unwanted Cambodians Who Can't Go Home; Humane Relocation | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/heart-ills-higher-in-black-doctors.html | HEART ILLS HIGHER IN BLACK DOCTORS | False | AP | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/safecard-services-inc-reports-earnings-for-qtr-to-jan-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-a-17.3-million-bally-charge-is-set.html | COMPANY NEWS; A $17.3 Million Bally Charge Is Set | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/second-north-suit-assails-administration-role-for-prosecutor.html | SECOND NORTH SUIT ASSAILS ADMINISTRATION ROLE FOR PROSECUTOR | False | By Philip Shenon, Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/the-fiercest-big-east-game-getting-in.html | THE FIERCEST BIG EAST GAME? GETTING IN | False | By Crystal Nix | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/sports/results-plus-412087.html | RESULTS PLUS | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/moniterm-corp-reports-earnings-for-qtr-to-dec-31.html | MONITERM CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/fremont-general-corp-reports-earnings-for-qtr-to-dec-31.html | FREMONT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/company-news-lucky-stores-sees-end-to-edelman-bid.html | COMPANY NEWS; Lucky Stores Sees End to Edelman Bid | False | By Pauline Yoshihashi | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/l-no-rest-for-lincoln-453687.html | No Rest for Lincoln | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/obituaries/michael-shirman-soviet-emigre-dies.html | MICHAEL SHIRMAN, SOVIET EMIGRE, DIES | False | Special to the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/business-digest-saturday-march-7-1987.html | BUSINESS DIGEST: SATURDAY, MARCH 7, 1987 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/music-li-l-queenie-sings.html | MUSIC: LI'L QUEENIE SINGS | False | By Jon Pareles | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/us/usjobless-rate-is-steady-at-6.6.html | U.S JOBLESS RATE IS STEADY AT 6.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/gentex-corp-reports-earnings-for-year-to-dec-31.html | GENTEX CORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/first-american-bank-trust-palm-beach-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK & TRUST PALM BEACH reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/state-might-reduce-charges-on-howard-beach-witness.html | STATE MIGHT REDUCE CHARGES ON HOWARD BEACH WITNESS | False | By George James | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/14-reporters-among-215-cut-by-cbs.html | 14 REPORTERS AMONG 215 CUT BY CBS | False | By Peter J. Boyer | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/warrantech-corp-reports-earnings-for-qtr-to-dec-31.html | WARRANTECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/unemployment-creep.html | Unemployment Creep | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/writer-corp-reports-earnings-for-qtr-to-dec-31.html | WRITER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/dance-judith-garay.html | DANCE JUDITH GARAY | False | By Jennifer Dunning | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/trenwick-group-reports-earnings-for-qtr-to-dec-31.html | TRENWICK GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/business/penn-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | PENN-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/arts/dance-time-exposure.html | DANCE: 'TIME EXPOSURE' | False | By Anna Kisselgoff | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/opinion/a-nolose-hedging-strategy.html | A No-Lose Hedging Strategy | False | By David Klein | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/threats-by-hostage-taker-recounted.html | THREATS BY HOSTAGE-TAKER RECOUNTED | False | By Todd S. Purdum | 1987-03-16 | TX 2-011946 | | |
| 1987-03-07 | 1987-03-07 | https://www.nytimes.com/1987/03/07/nyregion/in-black-neighborhoods-worrisome-gender-gap.html | IN BLACK NEIGHBORHOODS, WORRISOME 'GENDER GAP' | False | By Howard W. French | 1987-03-16 | TX 2-011946 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/l-fitzgeralds-and-kennedys-503887.html | Fitzgeralds and Kennedys | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/the-genious-of-gershwin-still-inspires-composers.html | THE GENIOUS OF GERSHWIN STILL INSPIRES COMPOSERS | False | By John Rockwell | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-dance.html | CRITICS CHOICES; Dance | False | By Jack Anderson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-region-death-penalty-is-upheld-in-theory-by-new-jersey-court.html | THE REGION; Death Penalty Is Upheld, in Theory, By New Jersey Court | False | By Joseph F. Sullivan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/julie-meyjes-plans-to-wed.html | Julie Meyjes Plans to Wed | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/syria-and-iran-in-a-dispute-over-shiites.html | SYRIA AND IRAN IN A DISPUTE OVER SHIITES | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/panel-urges-housing-emphasis-in-urban-zones.html | PANEL URGES HOUSING EMPHASIS IN URBAN ZONES | False | By Richard L Madden | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/remaking-president-reagan-strives-dispel-image-hands-off-leader-who-lost-touch.html | THE REMAKING OF A PRESIDENT; REAGAN STRIVES TO DISPEL IMAGE OF HANDS-OFF LEADER WHO LOST TOUCH | False | By Steven V. Roberts | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/about-men-the-indian-ordeal.html | ABOUT MEN; The Indian Ordeal | False | By Alexander Alben | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/somebody-to-talk-about.html | SOMEBODY TO TALK ABOUT | False | BY Mona Simpson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-residential-units-for-the-retarded-475087.html | RESIDENTIAL UNITS FOR THE RETARDED | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/college-basketball-tar-heels-wolfpack-thrive-in-overtime.html | COLLEGE BASKETBALL; Tar Heels, Wolfpack Thrive in Overtime | False | By Barry Jacobs, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/grumman-makes-plans-for-a-pressure-cooker-year.html | GRUMMAN MAKES PLANS FOR A 'PRESSURE-COOKER YEAR' | False | By Philip S. Gutis | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/fare-of-the-country-a-taste-of-the-wilds-of-michigan.html | FARE OF THE COUNTRY; A TASTE OF THE WILDS OF MICHIGAN | False | GLORIA WHELAN is a fiction writer who lives in northern Michigan. | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/builders-push-to-cancel-limit-on-apprentices.html | BUILDERS PUSH TO CANCEL LIMIT ON APPRENTICES | False | By Robert A. Hamilton | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/l-fitzgeralds-and-kennedys-150687.html | Fitzgeralds and Kennedys | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/a-verdict-eludes-gotti-jurors-in-first-day-of-deliberations.html | A Verdict Eludes Gotti Jurors In First Day of Deliberations | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/brazil-alarmed-wars-against-aids.html | BRAZIL, ALARMED, WARS AGAINST AIDS | False | By Alan Riding, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/national-notebook-duluth-minn-lakefront-revival.html | NATIONAL NOTEBOOK: Duluth, Minn.; Lakefront Revival | False | By Jennifer Stoffel | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/l-the-co-op-index-how-it-works-466687.html | The Co-op Index How It Works | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/saviors-of-sound-look-south-to-lessons-of-chesapeake-bay.html | SAVIORS OF SOUND LOOK SOUTH, TO LESSONS OF CHESAPEAKE BAY | False | By Carol Clurman States News Service | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/needy-aged-get-medical-plan.html | NEEDY AGED GET MEDICAL PLAN | False | By Sandra Friedland | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/gardening-flower-shows-offer-a-hint-of-spring.html | GARDENING; FLOWER SHOWS OFFER A HINT OF SPRING | False | By Carl Totemeier | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-of-the-times-hearns-wins-title.html | SPORTS OF THE TIMES; Hearns Wins Title | False | By Dave Andersonap | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/practical-traveler-setting-sail-aboard-a-windjammer.html | Practical Traveler; Setting Sail Aboard a Windjammer | False | By John Brannon Albright | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/asleep-at-the-remote-control.html | ASLEEP AT THE REMOTE CONTROL | False | By Neil Postman | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/ideas-trends-the-new-battleground-religion-in-schools-textbooks.html | IDEAS & TRENDS; THE NEW BATTLEGROUND: RELIGION IN SCHOOLS TEXTBOOKS | False | By Katherine Roberts | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/obituaries/waldo-salt-72-dies-oscar-winning-writer.html | Waldo Salt, 72, Dies; Oscar-Winning Writer | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/to-collectors-sanibel-is-a-king-s-crown.html | To Collectors, Sanibel Is a King's Crown | False | By Matthew L. Wald | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-westchester-and-connecticut-bridgeport-s-700-million-waterfront-plan.html | IN WESTCHESTER AND CONNECTICUT; Bridgeport's $700 Million Waterfront Plan | False | By Andree Brooks | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/food-pot-au-feu-for-a-large-meal-in-one.html | FOOD; POT AU FEU FOR A LARGE MEAL-IN-ONE | False | By Moira Hodgson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/reagan-insurance-plan-appears-helpful-to-few.html | REAGAN INSURANCE PLAN APPEARS HELPFUL TO FEW | False | By William K. Stevens | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-nonfiction.html | IN SHORT: NON-FICTION | False | By Anna Husarska | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/state-s-bureau-of-cartogrpahy-enters-the-computer-age.html | STATE'S BUREAU OF CARTOGRPAHY ENTERS THE COMPUTER AGE | False | By Ralph Ginzburg | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/sign-off-lassitudes-of-working-for-oneself.html | SIGN-OFF; Lassitudes Of Working For Oneself | False | By Carole Gould | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/gallery-view-sculpture-that-springs-from-surrealism.html | GALLERY VIEW; SCULPTURE THAT SPRINGS FROM SURREALISM | False | By Michael Brenson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/vermont-prisons-give-inmates-condoms-on-request.html | VERMONT PRISONS GIVE INMATES CONDOMS ON REQUEST | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/why-can-t-they-shoot-just-to-wound.html | WHY CAN'T THEY SHOOT JUST TO WOUND? | False | By Todd S. Purdum | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/the-sons-of-communism.html | THE SONS OF COMMUNISM | False | By Michael T. Kaufman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/officials-cite-32-food-outlets.html | Officials Cite 32 Food Outlets | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/about-long-island-return-the-bottles-next-week-dear.html | ABOUT LONG ISLAND; RETURN THE BOTTLES? NEXT WEEK, DEAR | False | By Gerald Gold | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/blast-yields-clues-on-cosmic-evolution.html | BLAST YIELDS CLUES ON COSMIC EVOLUTION | False | By Malcolm W. Browne | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/maternity-with-luxury.html | MATERNITY WITH LUXURY | False | By Stacey Okun | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/headliners-a-priest-goes-to-court.html | HEADLINERS; A PRIEST GOES TO COURT | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/follow-up-on-the-news-army-morale-and-lottery-plan.html | FOLLOW-UP ON THE NEWS; Army Morale And Lottery Plan | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-view-timidity-vs-spirit-at-the-opera.html | MUSIC VIEW; TIMIDITY VS. SPIRIT AT THE OPERA | False | By Donal Henahan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/the-executive-computer-this-guard-can-be-outfoxed.html | THE EXECUTIVE COMPUTER; THIS GUARD CAN BE OUTFOXED | False | By Erik Sandberg-Diment | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/tyson-unifies-wbc-w.b.a.-titles.html | TYSON UNIFIES W.B.C.-W.B.A. TITLES | False | By Phil Berger, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/lynn-m-ashby-lawyer-to-wed.html | Lynn M. Ashby, Lawyer, to Wed | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/fashion-preview-london.html | FASHION PREVIEW: LONDON | False | By Jo-An Jenkins | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-avoid-the-courts-613087.html | Avoid the Courts | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/making-virtues-of-his-vices.html | MAKING VIRTUES OF HIS VICES | False | By Fredrick Brown | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/patricia-yeh-plans-to-wed-lawrence-lue-in-autumn.html | Patricia Yeh Plans to Wed Lawrence Lue in Autumn | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/archaeologists-seek-state-post.html | ARCHAEOLOGISTS SEEK STATE POST | False | By Carolyn Battista | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/eternally-evil-and-never-out-of-work.html | ETERNALLY EVIL AND NEVER OUT OF WORK | False | By Robert Coles | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/inside-539687.html | INSIDE | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-brahms-violin-concerto.html | MUSIC; BRAHMS VIOLIN CONCERTO | False | By Barrymore L. Scherer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/iran-says-forces-gain-in-attacks-in-northern-iraq.html | IRAN SAYS FORCES GAIN IN ATTACKS IN NORTHERN IRAQ | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/opera-a-pastiche-christopher-columbus.html | OPERA: A PASTICHE, 'CHRISTOPHER COLUMBUS' | False | By John Rockwell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/focus-growth-coping-in-a-chicago-suburb.html | FOCUS: Growth; Coping in A Chicago Suburb | False | By Stephen Phillips | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/marcia-s-ross-engaged.html | Marcia S. Ross Engaged | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/beatles-on-cd-yeah-yeah-nah.html | BEATLES ON CD: YEAH, YEAH, NAH | False | By Allan Kozinn | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/ideas-trends-governor-named-in-smu-scandal.html | IDEAS & TRENDS; GOVERNOR NAMED IN S.M.U. SCANDAL | False | By George Johnson and Laura Mansnerus | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/week-in-business-icahn-and-usair-go-head-to-head.html | WEEK IN BUSINESS; Icahn and USAir Go Head to Head | False | By Merrill Perlman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/for-tall-executives-two-bumps-a-day-600-an-inch.html | FOR TALL EXECUTIVES: TWO BUMPS A DAY, $600 AN INCH | False | By N. R. Kleinfield | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-in-support-of-owners-573887.html | In Support of Owners | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/c-correction-948487.html | Correction | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/new-york-in-art-as-in-life-high-and-low-should-be-mingled-but-not-muddled.html | NEW YORK; IN ART, AS IN LIFE, HIGH AND LOW SHOULD BE MINGLED BUT NOT MUDDLED | False | By John Gross | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-people-celtics-undermanned.html | SPORTS PEOPLE; Celtics Undermanned | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/l-disaster-planning-462787.html | Disaster Planning | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/freshman-o-fthe-world-unite.html | FRESHMAN O FTHE WORLD, UNITE! | False | By Peter Brooks | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-133487.html | IN SHORT: NON-FICTION | False | By Terrence Rafferty | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-public-s-feelings-about-its-first-ladies-are-decidedly-mixed.html | THE PUBLIC'S FEELINGS ABOUT ITS FIRST LADIES ARE DECIDEDLY MIXED | False | By Bernard Weinraub | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-york-project-seeks-to-cut-coyote-damage.html | NEW YORK PROJECT SEEKS TO CUT COYOTE DAMAGE | False | By Harold Faber, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-driver-training-and-crashes-453587.html | DRIVER TRAINING AND CRASHES | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/a-florida-shore-where-solitude-rules.html | A Florida Shore Where Solitude Rules | False | By Melvin Mencher | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-links-to-federal-tax-code.html | FILING THE RETURN: ADVICE FROM EXPERTS; State Links To Federal Tax Code | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/l-seattle-948087.html | Seattle | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/federal-saltwater-fishing-license-sought.html | FEDERAL SALTWATER FISHING LICENSE SOUGHT | False | By States News Service | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-comparing-state-taxes-in-the-tristate-area.html | FILING THE RETURN: ADVICE FROM EXPERTS; Comparing State Taxes in the Tristate Area | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/headliners-recriminations-in-sweden.html | HEADLINERS; RECRIMINATIONS IN SWEDEN | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-do-we-want-a-new-reagn-but-the-old-policies-625787.html | Do We Want a New Reagn but the Old Policies? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-fats-waller-and-friends-1941-1946.html | MUSIC; FATS WALLER AND FRIENDS, 1941-1946 | False | By John S. Wilson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/fast-track-fragrance.html | FAST-TRACK FRAGRANCE | False | By Michael Gross | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-blue-jays-baffle-fernandez.html | BASEBALL; BLUE JAYS BAFFLE FERNANDEZ | False | By Murray Chass, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/two-who-were-there-view-platoon-the-marine-officer.html | TWO WHO WERE THERE VIEW 'PLATOON'; THE MARINE OFFICER | False | By Bernard E. Trainor | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/data-bank-march-8-1987.html | DATA BANK: March 8, 1987 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/alone-at-last-in-a-deserted-french-hotel.html | ALONE AT LAST IN A DESERTED FRENCH HOTEL | False | By Pamela Winfield | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-a-ceremonial-leader-626587.html | A Ceremonial Leader | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-the-pollution-on-bluebell-lane-473787.html | THE POLLUTION ON BLUEBELL LANE | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/amelia-jones-wed-to-a-film-editor.html | Amelia Jones Wed To a Film Editor | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-rewards-of-a-literary-marriage-216687.html | Rewards of a Literary Marriage | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/dr-michele-berger-married-to-dr-marc-simmons.html | Dr. Michele Berger Married to Dr. Marc Simmons | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-the-adrenalin-behind-drug-stocks.html | INVESTING; THE ADRENALIN BEHIND DRUG STOCKS | False | By Anise C. Wallace | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-the-amt-alleviating-the-anxiety.html | NEW STRATEGIES FOR FAMILY FINANCES; The A.M.T., Alleviating The Anxiety | False | By Leonard Sloane | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/maestro-for-the-masses.html | MAESTRO FOR THE MASSES | False | By Edward W. Said | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-and-what-we-tell-the-house-to-do.html | LONG ISLAND OPINION; ...AND WHAT WE TELL THE HOUSE TO DO | False | By Edith Cuttler | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/chess-what-does-speed-say-of-a-player.html | CHESS; WHAT DOES SPEED SAY OF A PLAYER? | False | By Robert Byrne | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/miss-wyman-plans-to-wed.html | Miss Wyman Plans to Wed | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/heaven-and-the-modern-world.html | HEAVEN AND THE MODERN WORLD | False | By Michael Heller | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-506287.html | IN SHORT: NON-FICTION | False | By Herbert Mitgang | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/study-urges-new-measures-to-combat-drugs.html | Study Urges New Measures to Combat Drugs | False | By William G. Blair | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-rostropovich-and-ozawa.html | CONCERT: ROSTROPOVICH AND OZAWA | False | By Tim Page | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/the-dance-channels-inserts.html | THE DANCE 'CHANNELS/INSERTS' | False | By Jack Anderson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/how-schools-are-coping-with-law-on-seat-belts.html | HOW SCHOOLS ARE COPING WITH LAW ON SEAT BELTS | False | By Patricia Keegan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/lorna-kent-is-wed-to-dale-tahtinen.html | Lorna Kent Is Wed to Dale Tahtinen | False | | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/4-charged-in-weapons-scheme.html | 4 CHARGED IN WEAPONS SCHEME | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/what-s-new-in-radio-broadcastin.html | WHAT'S NEW IN RADIO BROADCASTIN | False | By Kurt Eichenwald | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-illinois-ensemble.html | CONCERT: ILLINOIS ENSEMBLE | False | By Bernard Holland | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/trying-to-regain-the-market-in-chips.html | TRYING TO REGAIN THE MARKET IN CHIPS | False | By David E. Sanger | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/1-searching-for-mr-bonaprop-220687.html | Searching for Mr. Bonaprop | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-journal-analyzing-prejudice.html | WESTCHESTER JOURNAL; ANALYZING PREJUDICE | False | By Lynne Ames | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-real-estate-loses-much-of-its-glory.html | NEW STRATEGIES FOR FAMILY FINANCES; Real Estate Loses Much Of Its Glory | False | By Albert Scardino | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/best-sellers-march-8-1987.html | BEST SELLERS: March 8, 1987 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-merce-cunningham-s-septet.html | DANCE: MERCE CUNNINGHAM'S 'SEPTET' | False | By Anna Kisselgoff | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-taxes-an-uneven-load-new-york.html | FILING THE RETURN: ADVICE FROM EXPERTS; State Taxes, an Uneven Load: New York | False | By Michael W. Robinson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-policy-lower-rates-fewer-breaks.html | A NEW ERA IN AMERICAN POLICY; Lower Rates, Fewer Breaks | False | By Gary Klott | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-adjusting-retirement-plans.html | NEW STRATEGIES FOR FAMILY FINANCES; Adjusting Retirement Plans | False | By Leonard Sloane | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/cocaine-billionaires-the-men-who-hold-colombia-hostage.html | COCAINE BILLIONAIRES; The Men Who Hold Colombia Hostage | False | By Alan Riding | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/tv-and-traffic-system-share-cable-under-paterson-streets.html | TV AND TRAFFIC SYSTEM SHARE CABLE UNDER PATERSON STREETS | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/on-my-mind-are-they-more-than-contras.html | ON MY MIND; Are They More Than Contras? | False | By A. M. Rosenthal | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/christine-bergin-becomes-a-bride.html | Christine Bergin Becomes a Bride | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-region-from-con-ed-a-rare-announcement.html | THE REGION; From Con Ed, a Rare Announcement | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/college-basketball-conference-tournaments-nevada-las-vegas-wins-easily-in-final.html | COLLEGE BASKETBALL: CONFERENCE TOURNAMENTS; NEVADA-LAS VEGAS WINS EASILY IN FINAL | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/1-cuba-s-presence-in-angola-216187.html | Cuba's Presence In Angola | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/cuenod-at-84-makes-peace-with-puccini.html | CUENOD, AT 84, MAKES PEACE WITH PUCCINI | False | By Will Crutchfield | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/pamela-wilds-a-business-consultant-becomes-bride-of-todd-godwin-cole.html | Pamela Wilds, a Business Consultant, Becomes Bride of Todd Godwin Cole | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/stamps-interpex-will-open-on-thursday.html | STAMPS; INTERPEX WILL OPEN ON THURSDAY | False | By John F. Dunn | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/l-vat-948387.html | V.A.T. | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/where-life-always-wins.html | WHERE LIFE ALWAYS WINS | False | By Tony Tanner | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/philanthropy-in-a-time-of-tighter-giving.html | PHILANTHROPY IN A TIME OF TIGHTER GIVING | False | By Penny Singer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/relearning-old-strokes-at-school-for-sculling.html | Relearning Old Strokes At School for Sculling | False | By Sol Hurwitz | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/vanderbilt-museum-takes-a-new-path.html | VANDERBILT MUSEUM TAKES A NEW PATH | False | By Tom Lederer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/rye-residents-drop-everything-and-pick-up-their-books.html | RYE RESIDENTS DROP EVERYTHING AND PICK UP THEIR BOOKS | False | By Tessa Melvin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/pro-basketball-knicks-streak-at-4-in-rout-of-clippers.html | PRO BASKETBALL; KNICKS' STREAK AT 4 IN ROUT OF CLIPPERS | False | By Roy S. Johnson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-york-law-surveying-centuries-of-legal-lore.html | NEW YORK LAW; SURVEYING CENTURIES OF LEGAL LORE | False | By David W. Dunlap | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-view-twyla-tharp-and-ballet-an-uneasy-match.html | DANCE VIEW; TWYLA THARP AND BALLET - AN UNEASY MATCH | False | By Anna Kisselgoff | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-taxes-an-uneven-load-new-jersey.html | FILING THE RETURN; ADVICE FROM EXPERTS; State Taxes, an Uneven Load: New Jersey | False | By Audrey D. Grumhaus | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By Robert Palmer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/officials-express-doubts-on-casey.html | OFFICIALS EXPRESS DOUBTS ON CASEY | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/home-video-powerful-verdi.html | HOME VIDEO; Powerful Verdi | False | By Tim Page | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/paperback-best-sellers-march-8-1987.html | PAPERBACK BEST SELLERS; March 8, 1987 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/yankee-police-chief-upsetting-shreveport.html | 'Yankee' Police Chief Upsetting Shreveport | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/data-update-march-8-1987.html | DATA UPDATE: March 8, 1987 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/dining-out-french-fare-in-lower-putnam.html | DINING OUT; FRENCH FARE IN LOWER PUTNAM | False | By M. H. Reed | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/hope-spring-s-paternal.html | HOPE SPRING'S PATERNAL | False | By Ari L Goldman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/pop-view-in-the-80-s-money-can-buy-love.html | POP VIEW; IN THE 80'S, MONEY CAN BUY LOVE | False | By Jon Pareles | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-people-carlton-s-good-start.html | SPORTS PEOPLE; Carlton's Good Start | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/l-productivity-462887.html | Productivity | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/topic.html | TOPIC | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/headliners-a-token-battle.html | HEADLINERS; A TOKEN BATTLE | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/fish-and-clams-being-dumped.html | FISH AND CLAMS BEING DUMPED | False | By Leo H. Carney | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/where-young-people-choose-to-live.html | Where Young People Choose to Live | False | By Lisa W. Foderaro | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-rewards-of-a-literary-marriage-216787.html | Rewards of a Literary Marriage | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/beijing-party-directives-criticize-ousted-leader.html | BEIJING PARTY DIRECTIVES CRITICIZE OUSTED LEADER | False | By Edward A. Gargan, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/seton-hall-expanding-ties-to-japan.html | SETON HALL EXPANDING TIES TO JAPAN | False | By States News Service | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/ideas-trends-a-promise-of-legal-relief-for-aids-victims.html | IDEAS & TRENDS; A Promise of Legal Relief For AIDS Victims | False | By George Johnson and Laura Mansnerus | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/track-and-field-mckay-s-spurt-takes-400-in-45.98.html | TRACK AND FIELD; MCKAY'S SPURT TAKES 400 IN 45.98 | False | By Frank Litsky, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/business-forum-behind-donald-regans-downfall-why-businessmen-fail.html | BUSINESS FORUM: BEHIND DONALD REGAN'S DOWNFALL; WHY BUSINESSMEN FAIL IN GOVERNMENT | False | By James M. Kouzes | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/canton-idea-certify-alumni.html | CANTON IDEA: CERTIFY ALUMNI | False | By Jack Cavanaugh | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/charles-clement-3d-is-wed-to-barbara-koltes-sadtler.html | Charles Clement 3d Is Wed To Barbara Koltes Sadtler | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/let-soviet-jews-decide.html | Let Soviet Jews Decide | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/koch-aides-seek-rules-on-developers-pledges.html | KOCH AIDES SEEK RULES ON DEVELOPERS' PLEDGES | False | By Joyce Purnick | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/mafia-living-borrowed-time-new-york-city-police-department-expert-organized.html | IS THE MAFIA LIVING ON BORROWED TIME? A New York City Police Department expert on organized crime. All of the recent trials showed that law enforcement could infiltrate the top leadership with informers and bugs. The new bosses probably will try to insulate themselves from us by having less contact with the capos (captains). There will be less reporting for instructions about routine business. WILLIAM H. WEBSTER Director of the F.B.I., who was chosen by President Reagan last week to be Director of Central Intelligence. We don't claim to have finished the job. However, we have made a significant impact and they will never be able to operate again in the same manner. | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/l-pan-am-s-people-463187.html | PAN AM'S PEOPLE | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-opinion-a-rose-for-the-students-of-the-university-of-confinement.html | WESTCHESTER OPINION; A ROSE FOR THE STUDENTS OF THE UNIVERSITY OF CONFINEMENT | False | By Ellen Spangler | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/ann-allen-bride-of-john-kauchak.html | ANN ALLEN BRIDE OF JOHN KAUCHAK | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/the-girl-from-fargo-a-play.html | 'THE GIRL FROM FARGO': A PLAY | False | By Terrence McNally and Wendy Wasserstein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/all-about-yves.html | ALL ABOUT YVES | False | By Laurence Wylie | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-question-of-the-week-was-smu-penalty-appropriate-612687.html | QUESTION OF THE WEEK; WAS S.M.U. PENALTY APPROPRIATE? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/l-counting-the-centos-150087.html | Counting the Centos | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/north-s-aides-linked-to-australia-study.html | NORTH'S AIDES LINKED TO AUSTRALIA STUDY | False | By Keith Schneider, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-mets-need-time-613287.html | Mets Need Time | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/l-hudson-progress-474287.html | Hudson Progress | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/social-events-unusual-causes-and-parties.html | SOCIAL EVENTS; Unusual Causes and Parties | False | By Robert E. Tomasson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-question-of-the-week-was-smu-penalty-appropriate-612487.html | QUESTION OF THE WEEK; WAS S.M.U. PENALTY APPROPRIATE? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/exploring-a-character-s-sexuality.html | EXPLORING A CHARACTER'S SEXUALITY | False | By Don Shewey | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/dining-out-a-taste-of-thailand-in-danbury.html | DINING OUT; A TASTE OF THAILAND IN DANBURY | False | By Patricia Brooks | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-journal-false-alarms.html | WESTCHESTER JOURNAL; FALSE ALARMS | False | By Tessa Melvin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/judge-cites-need-to-help-the-poor.html | JUDGE CITES NEED TO HELP THE POOR | False | By James S. Newton | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/panel-criticizes-ward-at-racial-strife-forum.html | Panel Criticizes Ward At Racial-Strife Forum | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-foss-and-szeryng.html | CONCERT: FOSS AND SZERYNG | False | By Will Crutchfield | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/deborah-ironson-marries-a-writer.html | Deborah Ironson Marries a Writer | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-opinion-stubborn-memories-of-childhood-home.html | WESTCHESTER OPINION; STUBBORN MEMORIES OF CHILDHOOD HOME | False | By Florence Delaney | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-tax-policy-congress-to-tackle-taxes-again.html | A NEW ERA IN AMERICAN TAX POLICY; Congress To Tackle Taxes, Again | False | By Robert D. Hershey Jr. | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-queens-blockbusting-to-build-apartment-houses.html | In Queens, Blockbusting to Build Apartment Houses | False | By Diana Shaman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/pilot-and-airline-in-detroit-crash-had-a-history-of-violations.html | PILOT AND AIRLINE IN DETROIT CRASH HAD A HISTORY OF VIOLATIONS | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/children-s-fashion.html | CHILDREN'S FASHION | False | By Andrea Skinner | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/college-basketball-michigan-shocks-purdue-104-68.html | COLLEGE BASKETBALL; Michigan Shocks Purdue, 104-68 | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/help-on-housing-sought-in-congress.html | HELP ON HOUSING SOUGHT IN CONGRESS | False | By Mark Sullivan States News Service | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/jersey-monk-wins-templeton-award.html | JERSEY MONK WINS TEMPLETON AWARD | False | By Kathleen Teltsch | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/egypt-is-reported-to-grant-asylum-to-2-libyan-officers.html | Egypt Is Reported to Grant Asylum to 2 Libyan Officers | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-opinion-on-changing-the-welfare-system.html | NEW JERSEY OPINION; ON CHANGING THE WELFARE SYSTEM | False | By Drew Altman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/postwritum-depression-false-stagnancy-and-other-ills-caused-by-writing-books.html | POSTWRITUM DEPRESSION, FALSE STAGNANCY AND OTHER ILLS CAUSED BY WRITING BOOKS | False | By Charles Salzberg | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/postings-only-the-elderly-need-apply-apartment-life-withlots-of-extras.html | POSTINGS: ONLY THE ELDERLY NEED APPLY; APARTMENT LIFE, WITHLOTS OF EXTRAS | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/what-s-new-in-radio-broadcasting-computers-that-double-as-turntables.html | WHAT'S NEW IN RADIO BROADCASTING; COMPUTERS THAT DOUBLE AS TURNTABLES | False | By Kurt Eichenwald | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/c-correction-521887.html | CORRECTION | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/plan-is-offered-to-head-off-air-delays.html | PLAN IS OFFERED TO HEAD OFF AIR DELAYS | False | By Charlotte Libov | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/how-to-choose-future-president.html | How to Choose Future President | False | By James David Barber | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/the-battle-of-bluff-point-recreation-vs-conservation.html | THE BATTLE OF BLUFF POINT: RECREATION VS. CONSERVATION | False | By Carolyn Battista | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/l-taos-478487.html | Taos | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/us-to-restrict-bass-fishing-if-state-doesnt.html | U.S. TO RESTRICT BASS FISHING IF STATE DOESN'T | False | By Bob Narus | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/as-ferry-survivors-weep-408-are-safe-in-belgium-memories-of-sudden-terror.html | AS FERRY SURVIVORS WEEP, 408 ARE SAFE IN BELGIUM; Memories of Sudden Terror | False | By Francis X. Clines, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/beyond-gym-class-teaching-circus-skills-on-li.html | BEYOND GYM CLASS: TEACHING CIRCUS SKILLS ON L.I. | False | By James S. Newton | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-change-in-the-law-on-preschoolers-897787.html | CHANGE IN THE LAW ON PRESCHOOLERS | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-deeper-challenges-of-striking-a-missiles-deal-in-europe.html | THE DEEPER CHALLENGES OF STRIKING A MISSILES DEAL IN EUROPE | False | By James M. Markham | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/childrn-20000-leagues-under-the-sea.html | CHILDRN; 20,000 LEAGUES UNDER THE SEA | False | By Glenn Collins | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-nation-what-s-shorter-more-colorful-and-maybe-easier-to-read.html | THE NATION; WHAT'S SHORTER, MORE COLORFUL -- AND MAYBE EASIER TO READ? | False | By Martha A. Miles and Caroline Rand Herron | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/music-concerts-for-youngsters.html | MUSIC; CONCERTS FOR YOUNGSTERS | False | By Robert Sherman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-cassettes-software-and-books-for-taxes.html | FILING THE RETURN: ADVICE FROM EXPERTS; Cassettes, Software And Books for Taxes | False | By Jan M. Rosen | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/stage-view-life-death-and-the-audience.html | STAGE VIEW; LIFE, DEATH AND THE AUDIENCE | False | By Frank Rich | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/cissy-wade-is-engaged-to-h-t-van-ingen-3d.html | Cissy Wade Is Engaged To H. T. Van Ingen 3d | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/artwork-asks-is-it-painting-or-photo.html | ARTWORK ASKS, 'IS IT PAINTING OR PHOTO? | False | By Nancy Tutko | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/mccracken-to-sing-in-centennial-otello.html | MCCRACKEN TO SING IN CENTENNIAL 'OTELLO' | False | By Rena Fruchter | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/editors-note-516187.html | Editors' Note | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/talking-brokers-breaking-a-listing-agreement.html | TALKING: Brokers; Breaking A Listing Agreement | False | By Andree Brooks | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/for-japanese-anti-spy-bill-raises-fears.html | FOR JAPANESE, ANTI-SPY BILL RAISES FEARS | False | By Clyde Haberman, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/a-steady-diet-of-crticism-frazzles-nerves-in-russia.html | A STEADY DIET OF CRTICISM FRAZZLES NERVES IN RUSSIA | False | By Bill Keller | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/antiques-a-treasure-goes-public.html | ANTIQUES; A TREASURE GOES PUBLIC | False | By Rita Reif | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/follow-up-on-the-news-a-comeback-for-prison-boat.html | FOLLOW-UP ON THE NEWS; A Comeback For Prison Boat | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/ann-allen-bride-of-john-kauchak-a-c-sulick.html | Ann Allen Bride Of John Kauchak A. C. Sulick | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/when-anxiety-comes-to-bat.html | WHEN ANXIETY COMES TO BAT | False | By Jeff Sheer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-symphony-in-d-workshop.html | DANCE; SYMPHONY IN D WORKSHOP | False | By Jack Anderson | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/big-east-tournamnet-berst-weighs-new-information-on-smu.html | BIG EAST TOURNAMNET; Berst Weighs New Information on S.M.U. | False | By Michael Goodwin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-aguklera-pitches-impressively-but-mets-drop-spring-opener.html | BASEBALL; AGUKLERA PITCHES IMPRESSIVELY BUT METS DROP SPRING OPENER | False | By Joseph Durso, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/art-sarah-lawrence-gallery-acts-to-strengthen-its-exhibitions.html | ART; SARAH LAWRENCE GALLERY ACTS TO STRENGTHEN ITS EXHIBITIONS | False | By William Zimmer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/teaching-the-contras-leftist-rebels-methods.html | TEACHING THE CONTRAS LEFTIST REBELS' METHODS | False | By James Lemoyne | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/jazz-concert-composers-orchestra.html | JAZZ CONCERT: COMPOSERS ORCHESTRA | False | By Jon Pareles | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/suzanne-simons-weds-donald-a-laidlaw-jr.html | Suzanne Simons Weds Donald A. Laidlaw Jr. | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/why-federal-attorneys-are-the-gang-busters-nowadays.html | WHY FEDERAL ATTORNEYS ARE THE GANG-BUSTERS NOWADAYS | False | By Selwyn Raab | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/outlook-for-sheltering-the-poor-growing-even-bleaker.html | OUTLOOK FOR SHELTERING THE POOR GROWING EVEN BLEAKER | False | By John Herbers | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/what-s-new-in-radio-broadcasting-the-am-stations-go-for-a-facelift.html | WHAT'S NEW IN RADIO BROADCASTING; THE A.M. STATIONS GO FOR A FACELIFT | False | By Kurt Eichenwald | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/business-forum-cures-for-the-insider-problem-first-set-highter-ethical.html | BUSINESS FORUM: CURES FOR THE INSIDER PROBLEM; FIRST, SET HIGHTER ETHICAL STANDARDS... | False | By John D. Dingell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/li-officials-seek-changes-in-landfill-law.html | L.I. OFFICIALS SEEK CHANGES IN LANDFILL LAW | False | By Robert Braile | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/4-punjab-policemen-wounded-in-sikh-temple.html | 4 PUNJAB POLICEMEN WOUNDED IN SIKH TEMPLE | False | By Steven R. Weisman, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/taiwanese-to-be-tried-in-west-in-murder-of-writer.html | Taiwanese to Be Tried in West in Murder of Writer | False | By Katherine Bishop, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/ms-spanbauer-to-wed-in-june.html | Ms. Spanbauer To Wed in June | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/theater-review-taking-a-risk-dangerous-ground.html | THEATER REVIEW; TAKING A RISK: 'DANGEROUS GROUND' | False | By Leah D. Frank | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/12-rise-reported-in-new-york-city-tax-revenue.html | 12% Rise Reported in New York City Tax Revenue | False | By Alan Finder | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/headliners-jonestown-epilogue.html | HEADLINERS; Jonestown Epilogue | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-dining-out-contrasts-in-menu-and-in-looks-895087.html | DINING OUT; CONTRASTS IN MENU AND IN LOOKS | False | By Joanne Starkey | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-sail-technology-613387.html | Sail Technology | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/business-forum-cures-for-insider-problem-first-set-higher-ethical-standardsbut.html | BUSINESS FORUM: CURES FOR THE INSIDER PROBLEM; FIRST, SET HIGHER ETHICAL STANDARDS...BUT NEW RULES ARE NEEDED, TOO | False | By Stephen A. Schwarzman | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/our-clock-runneth-over.html | OUR CLOCK RUNNETH OVER | False | By F. Gonzalez-Crussi | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/shultz-sees-hope-for-accord-to-cut-long-range-arms.html | SHULTZ SEES HOPE FOR ACCORD TO CUT LONG-RANGE ARMS | False | By David K. Shipler, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/public-sector-unions-are-labor-s-darlings.html | PUBLIC-SECTOR UNIONS ARE LABOR'S DARLINGS | False | By Kenneth B. Noble | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/research-rocket-explodes.html | Research Rocket Explodes | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/coping-with-adoptions-aftermath.html | COPING WITH ADOPTION'S AFTERMATH | False | By Sue Rubenstein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/l-pan-am-s-people-228487.html | Pan Am's People | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/childrens-books.html | CHILDREN'S BOOKS | False | By David MacAulay | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/follow-up-on-the-news-diocese-v-parish-over-prayer-book.html | FOLLOW-UP ON THE NEWS; Diocese v. Parish Over Prayer Book | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-filling-out-the-forms.html | FILING THE RETURN: ADVICE FROM EXPERTS; Filling Out The Forms | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-tax-policy-gibbs-s-task-rebuilding-the-irs.html | A NEW ERA IN AMERICAN TAX POLICY; Gibbs's Task: Rebuilding The I.R.S. | False | By Nathaniel C. Nash | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/dana-dugan-is-wed.html | Dana DuGan Is Wed | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN; Montreal | False | By Rochelle Lash Balfour | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-the-use-of-libraries-626087.html | The Use of Libraries | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/theater-sugar-babies.html | THEATER; 'SUGAR BABIES' | False | By Alvin Klein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-notebook-uncertain-days-for-catchers-employed-and-unemployed.html | BASEBALL NOTEBOOK; UNCERTAIN DAYS FOR CATCHERS-EMPLOYED AND UNEMPLOYED | False | By Murray Chass | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/a-house-that-spread-its-wings.html | A HOUSE THAT SPREAD ITS WINGS | False | By Muriel Jacobs | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/snows-bring-on-battle-for-philadelphia-power.html | SNOWS BRING ON BATTLE FOR PHILADELPHIA POWER | False | By Lindsey Gruson, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-journal-521787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/new-white-house-aide-may-be-leaving-post.html | New White House Aide May Be Leaving Post | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/patents-a-new-cable-device-to-lift-aircraft-cargoes.html | PATENTS; A New Cable Device To Lift Aircraft Cargoes | False | Stacy V. Jones | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/malawi-s-leader-inspects-crop-and-finds-it-good.html | Malawi's Leader Inspects Crop and Finds It Good | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-supporting-the-call-for-affordable-housing-474487.html | SUPPORTING THE CALL FOR AFFORDABLE HOUSING | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-proper-planning-a-key-to-li-s-future-473687.html | PROPER PLANNING A KEY TO L.I.'S FUTURE | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/perspectives-stabilization-zones-making-the-tenant-the-renter.html | PERSPECTIVES: STABILIZATION ZONES; MAKING THE TENANT THE 'RENTER' | False | By By Alan S. Oser | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/allison-b-conway-is-a-bride.html | Allison B. Conway Is a Bride | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-people-pryor-out-on-bond.html | SPORTS PEOPLE; Pryor Out on Bond | False | | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/ms-gardner-wed-to-john-f-rand.html | Ms. Gardner Wed To John F. Rand | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/us-officers-in-panama-study-guerrilla-war.html | U.S. Officers in Panama Study Guerrilla War | False | By Richard Halloran, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/composer-s-music-reaches-a-clearing.html | COMPOSER'S MUSIC REACHES A CLEARING | False | By Stewart Kampel | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/news-summary-sunday-march-8-1987.html | NEWS SUMMARY: SUNDAY, MARCH 8, 1987 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/deborah-glick-weds.html | Deborah Glick Weds | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/l-thomas-wolfe-149487.html | Thomas Wolfe | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/ms-bluh-fiancee-of-dr-lee-frost.html | Ms. Bluh Fiancee Of Dr. Lee Frost | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-islanders-writing-about-the-magic-of-childhood.html | LONG ISLANDERS; WRITING ABOUT THE MAGIC OF CHILDHOOD | False | By Lawrence Van Gelder | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/l-thomas-wolfe-150787.html | Thomas Wolfe | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/us-and-china-united-by-antipathy-to-the-soviet-union.html | U.S. AND CHINA UNITED BY ANTIPATHY TO THE SOVIET UNION | False | By David K. Shipler | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/iran-reports-gains-in-north-iraq-says-it-counters-in-south.html | Iran Reports Gains in North; Iraq Says It Counters in South | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/fashion-preview-milan.html | FASHION PREVIEW: MILAN | False | By Patricia McColl | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/dance-maria-alba-and-ibrahim-farrah.html | DANCE: MARIA ALBA AND IBRAHIM FARRAH | False | By Jennifer Dunning | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-saving-funds-for-children.html | NEW STRATEGIES FOR FAMILY FINANCES; Saving Funds For Children | False | By Elizabeth M. Fowler | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/spirit-of-stage-blazing-trails.html | SPIRIT OF STAGE, BLAZING TRAILS | False | By Barbara Lovenheim | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/seeds-like-hope-spring-eternal-629087.html | Seeds, Like Hope, Spring Eternal | False | By Jerry Klein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-opinion-maternal-mystique-and-tending-plants.html | CONNECTICUT OPINION; MATERNAL MYSTIQUE AND TENDING PLANTS | False | By Anne E. Lubell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/no-headline-518287.html | No Headline | False | By Jeremy Gerard | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/when-two-colleagues-choreograph-in-tandem.html | WHEN TWO COLLEAGUES CHOREOGRAPH IN TANDEM | False | By Jack Anderson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/dining-out-a-dearth-of-seafood-restaurants.html | DINING OUT; A DEARTH OF SEAFOOD RESTAURANTS | False | By Valerie Sinclair | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/on-long-island-jewish-center-replacing-surplus-schools.html | ON LONG ISLAND; Jewish Center Replacing Surplus Schools | False | By Diana Shaman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/c-correction-833787.html | CORRECTION | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-nursing-profession-and-power-520587.html | NURSING PROFESSION AND POWER | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/around-the-garden-buyers-beware-of-invasive-plants.html | AROUND THE GARDEN; BUYERS BEWARE OF INVASIVE PLANTS | False | By Joan Lee Faust | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/camera-reproducing-fine-art-in-photo.html | CAMERA; REPRODUCING FINE ART IN PHOTO | False | By Andy Grundberg | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-focus-of-feminists-the-family.html | NEW FOCUS OF FEMINISTS: THE FAMILY | False | By Peggy McCarthy | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/a-top-player-nears-a-title-in-bridge-play.html | A TOP PLAYER NEARS A TITLE IN BRIDGE PLAY | False | By Alan Truscott, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/auctioneers-as-rare-as-their-wares.html | AUCTIONEERS AS RARE AS THEIR WARES | False | By Charlotte Libov | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/elizabeth-donovan-is-wed-to-edward-nolan-jr.html | Elizabeth Donovan Is Wed to Edward Nolan Jr. | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/theater-darien-dinner-theater-stages-musical-sugar-babies.html | THEATER; DARIEN DINNER THEATER STAGES MUSICAL 'SUGAR BABIES' | False | By Alvin Klein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-irs-offers-help.html | FILING THE RETURN: ADVICE FROM EXPERTS; I.R.S. Offers Help | False | By Daniel B. Schneider | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-guide-846887.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-state-taxes-an-uneven-load-connecticut.html | FILING THE RETURN: ADVICE FROM EXPERTS; State Taxes, an Uneven Load: Connecticut | False | By Holly A. Ornstein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/quotation-of-the-day-615087.html | Quotation of the Day | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-a-tale-of-mystery-and-suspension.html | IN SHORT: NON-FICTION; A TALE OF MYSTERY AND SUSPENSION | False | By Joseph Giovannini | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-region-legislatures-in-region-debate-windfall-plans.html | THE REGION; LEGISLATURES IN REGION DEBATE WINDFALL PLANS | False | By Thomas J. Lueck | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/debate-over-holocaust-stirs-passions-in-poland.html | DEBATE OVER HOLOCAUST STIRS PASSIONS IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/washington-america-takes-the-fifth.html | WASHINGTON; America Takes The Fifth | False | By James Reston | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/the-civilized-barbarian-reader.html | THE CIVILIZED BARBARIAN READER | False | By Saul Bellow | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-a-fascinating-collection-of-church-chants.html | BEST OF THE NEW DISKS; A FASCINATING COLLECTION OF CHURCH CHANTS | False | By John Rockwell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/a-mother-s-struggle-with-the-klan.html | A MOTHER'S STRUGGLE WITH THE KLAN | False | By Robin Toner, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/maura-a-del-gaudio-plans-to-marry-peter-marcon-jr.html | Maura A. Del Gaudio Plans To Marry Peter Marcon Jr. | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/explosion-damages-school.html | Explosion Damages School | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/baseball-yankees-puzzles-at-shortstop.html | BASEBALL; YANKEES: PUZZLES AT SHORTSTOP | False | By Michael Martinez | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/anti-smoking-groups-question-ethics-of-tobacco-concerns-gifts-to-the-arts.html | ANTI-SMOKING GROUPS QUESTION ETHICS OF TOBACCO CONCERNS' GIFTS TO THE ARTS | False | By Nick Ravo | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/pro-basketball-rebounding-nets-dominate-76ers.html | PRO BASKETBALL; REBOUNDING NETS DOMINATE 76ERS | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/ms-hawthorne-wed-to-edward-d-agne.html | Ms. Hawthorne Wed To Edward D. Agne | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/pretoria-opens-inquiry-on-detainee-torture.html | PRETORIA OPENS INQUIRY ON DETAINEE TORTURE | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/democrats-urged-not-to-pin-hopes-on-iran-arms-case.html | DEMOCRATS URGED NOT TO PIN HOPES ON IRAN ARMS CASE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/wine-choosing-robust-bargains.html | WINE; CHOOSING ROBUST BARGAINS | False | By Geoff Kalish | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/outdoors-marine-ban-on-striped-bass-looms-in-new-jersey.html | OUTDOORS; MARINE BAN ON STRIPED BASS LOOMS IN NEW JERSEY | False | By Nelson Bryant | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-better-to-give-than-recieve-definitely.html | LONG ISLAND OPINION; BETTER TO GIVE THAN RECIEVE, DEFINITELY | False | By Marge Stickevers | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/concert-abbado-leads-vienna-philharmonic.html | CONCERT: ABBADO LEADS VIENNA PHILHARMONIC | False | By John Rockwell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Tim Page | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/bolshoi-boy-in-a-romp.html | Bolshoi Boy in a Romp | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/dont-count-cuomo-out.html | Don't Count Cuomo Out | False | By Edward N. Costikyan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/archives/gardening-one-mans-favorite-hand-tools.html | GARDENING; ONE MAN'S FAVORITE HAND TOOLS | True | By Walter Chandoha | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/critics-choices-television.html | CRITICS CHOICES; Television | False | By John J. O'Connor | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/cuomo-intensifies-call-for-schools-to-teach-values.html | CUOMO INTENSIFIES CALL FOR SCHOOLS TO TEACH VALUES | False | By Jeffrey Schmalz | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/big-east-tournament-redmen-try-to-rebound.html | BIG EAST TOURNAMENT; Redmen Try to Rebound | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/hockey-islanders-lose-momentum-and-game.html | HOCKEY; ISLANDERS LOSE MOMENTUM AND GAME | False | By Robin Finn, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/guest-observer-cinema-verite.html | GUEST OBSERVER; Cinema Verite | False | By Mordecai Richler | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/postings-developer-shifts-the-suburbs-call.html | POSTINGS: Developer Shifts; The Suburbs Call | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/baseball-s-ruling-servant.html | BASEBALL'S RULING SERVANT | False | By Daniel Okrent | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/archives/numismatics-finland-is-honored-with-coin-of-the-year.html | NUMISMATICS; FINLAND IS HONORED WITH 'COIN OF THE YEAR' | True | By Ed Reiter | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/director-of-all-he-surveyed.html | DIRECTOR OF ALL HE SURVEYED | False | By Norval Morris | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/a-hurled-stone-causes-injuries-to-jersey-driver.html | A Hurled Stone Causes Injuries to Jersey Driver | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/two-who-were-there-view-platoon-the-correspondent.html | TWO WHO WERE THERE VIEW 'PLATOON'; THE CORRESPONDENT | False | By David Halberstam | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/cave-in-kills-3-at-foundry.html | Cave-In Kills 3 at Foundry | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/hockey-devils-beaten-on-late-goal.html | HOCKEY; DEVILS BEATEN ON LATE GOAL | False | By Alex Yannis | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-why-no-women-in-recent-public-scandals-625987.html | Why No Women in Recent Public Scandals | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/architecture-view-icon-of-modernism-poised-for-extinction.html | ARCHITECTURE VIEW; ICON OF MODERNISM POISED FOR EXTINCTION | False | By Paul Goldberger | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/28-injured-in-trolley-crash.html | 28 Injured in Trolley Crash | False | AP | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/fran-hoffinger-plans-to-marry-harvey-fishbein.html | Fran Hoffinger Plans to Marry Harvey Fishbein | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/how-american-can-became-primerica.html | HOW AMERICAN CAN BECAME PRIMERICA | False | By Lisa Belkin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/exploring-li-sound-and-its-fate.html | EXPLORING L.I. SOUND -- AND ITS FATE | False | By Suzanne Dechillo | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/use-of-cottages-for-homeless-stirs-cortlandt-zoning-dispute.html | USE OF COTTAGES FOR HOMELESS STIRS CORTLANDT ZONING DISPUTE | False | By Betsy Brown | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-people-coghlan-let-it-die.html | SPORTS PEOPLE; Coghlan: 'Let It Die' | False | | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-era-american-tax-policy-roundtable-tax-act-will-affect-individuals.html | A NEW ERA IN AMERICAN TAX POLICY; Roundtable: How the Tax Act Will Affect Individuals | False | By David E. Rosenbaum and Jan M. Rosen | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/marlboro-is-facing-inquiry.html | MARLBORO IS FACING INQUIRY | False | By Joseph F. Sullivan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/art-the-many-images-that-symbolize-america.html | ART; THE MANY IMAGES THAT SYMBOLIZE AMERICA | False | By Helen A. Harrison | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/art-view-painting-with-fanciful-strokes.html | ART VIEW; PAINTING WITH FANCIFUL STROKES | False | By John Russell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-efforts-goal-keep-family-intact.html | NEW EFFORT'S GOAL: KEEP FAMILY INTACT | False | By Janet Gardner | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/ex-marcos-associate-turns-over-properties-in-us-to-manila.html | EX-MARCOS ASSOCIATE TURNS OVER PROPERTIES IN U.S. TO MANILA | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/mediating-solutins-for-troubled-families.html | MEDIATING SOLUTINS FOR TROUBLED FAMILIES | False | By Linda Spear | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/livia-brilliant-to-wed-thomas-g-thompson.html | Livia Brilliant to Wed Thomas G. Thompson | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-people-fighters-fined-2500.html | SPORTS PEOPLE; Fighters Fined $2,500 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/the-zoroastrian-of-amsterdam-avenue.html | THE ZOROASTRIAN OF AMSTERDAM AVENUE | False | By Jerome Charyn | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/tv-view-ernie-kovacs-a-comic-to-the-medium-born.html | TV VIEW; ERNIE KOVACS: A COMIC TO THE MEDIUM BORN | False | By John J. O'Connor | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/bills-on-ground-water-before-congress-again.html | BILLS ON GROUND WATER BEFORE CONGRESS AGAIN | False | By Steven Heilbronner States News Service | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/street-fashion-art-on-the-move-brightens-winter.html | STREET FASHION; ART ON THE MOVE BRIGHTENS WINTER | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/three-weeks-in-managua.html | THREE WEEKS IN MANAGUA | False | By James Lemoyne | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-of-the-times-time-for-the-new-trainers.html | SPORTS OF THE TIMES; TIME FOR THE NEW TRAINERS | False | By Dave Anderson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/postings-east-village-condos-the-legacy.html | POSTINGS: East Village Condos; The Legacy | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/treason-among-the-culturati.html | TREASON AMONG THE CULTURATI | False | By Stephen Kochz | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/lori-mendelsohn-weds-b-j-meek.html | Lori Mendelsohn Weds B. J. Meek | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-nation-for-the-candidates-1988-is-just-around-the-corner.html | THE NATION; FOR THE CANDIDATES, 1988 IS JUST AROUND THE CORNER | False | By Martha A. Miles and Caroline Rand Herron | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/national-notebook-kansas-city-mo-failed-project-is-demolished.html | NATIONAL NOTEBOOK: Kansas City, Mo.; Failed Project Is Demolished | False | By Jilian Mincer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/dear-mikhail-who-would-dare-say-such-things-of-our-motherland.html | DEAR MIKHAIL; WHO WOULD DARE SAY SUCH THINGS OF OUR MOTHERLAND? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/home-video-fields-in-fettle.html | HOME VIDEO; Fields in Fettle | False | By Walter Goodman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-journal-524688.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/if-you-re-thinking-of-living-in-ardsley.html | IF YOU'RE THINKING OF LIVING IN; ARDSLEY | False | By Mark McCain | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/where-s-the-game-tonight-all-over-the-county.html | WHERE'S THE GAME TONIGHT? ALL OVER THE COUNTY | False | By Lindsey Gruson, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/music-symphony-expanding-its-season.html | MUSIC; SYMPHONY EXPANDING ITS SEASON | False | By Rena Fruchter | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/the-message-in-the-morass-at-smu.html | THE MESSAGE IN THE MORASS AT S.M.U. | False | By Arthur Padilla | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/home-clinic-solutions-suggested-for-repair-problems.html | HOME CLINIC; SOLUTIONS SUGGESTED FOR REPAIR PROBLEMS | False | By Bernard Gladstone | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-opinion-selling-goods-and-services-to-the-state.html | CONNECTICUT OPINION; SELLING GOODS AND SERVICES TO THE STATE | False | PAUL R. McCARY | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/drew-knowlton-planning-to-wed.html | Drew Knowlton Planning to Wed | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/playoff-encourages-young-musicians.html | PLAYOFF ENCOURAGES YOUNG MUSICIANS | False | By Barbara Delatiner | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-choosing-a-preparer-the.html | FILING THE RETURN; ADVICE FROM EXPERTS; Choosing A Preparer: The Options | False | By Janice Horowitz | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/stapley-wonham-planning-to-wed-david-emberling.html | Stapley Wonham Planning to Wed David Emberling | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/six-children-in-search-of-a-fortune.html | SIX CHILDREN IN SEARCH OF A FORTUNE | False | By Jennifer Allen | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-the-joy-of-skiing-474087.html | THE JOY OF SKIING | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-the-exuberance-and-dignity-of-leonard-bernstein.html | BEST OF THE NEW DISKS; THE EXUBERANCE AND DIGNITY OF LEONARD BERNSTEIN | False | By Bernard Holland | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-library-elections-consolidate-them.html | LONG ISLAND OPINION; LIBRARY ELECTIONS: CONSOLIDATE THEM | False | By Stan Lipton | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/fund-started-for-mrs-whitehead.html | FUND STARTED FOR MRS. WHITEHEAD | False | By Albert J. Parisi | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/no-headline-506887.html | No Headline | False | By Jack Butler; Jack Butler Is the Author of the NovelJujitsu For Christ." | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-question-of-the-week-was-smu-penalty-appropriate-612387.html | QUESTION OF THE WEEK; WAS S.M.U. PENALTY APPROPRIATE? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/no-headline-831587.html | No Headline | False | A MUSICAL TREAT AT THE GEORGE STREETBy Alvin Klein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westport-seeks-to-ease-growing-pains.html | WESTPORT SEEKS TO EASE GROWING PAINS | False | By David Paulin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/britain-begins-inquiry-into-accident-roll-on-roll-off-design-questioned.html | BRITAIN BEGINS INQUIRY INTO ACCIDENT; ROLL-ON, ROLL-OFF DESIGN QUESTIONED | False | By Steve Lohr, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/filing-the-return-advice-from-experts-use-1986-to-prepare-for-1987.html | FILING THE RETURN; ADVICE FROM EXPERTS; Use 1986 To Prepare For 1987 | False | By Jan M. Rosen | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/on-the-trail-of-the-buddha.html | On the Trail Of the Buddha | False | By Kendall J. Wills | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/travel-advisory-tanzanian-treasures-new-wing-in-boston.html | TRAVEL ADVISORY; Tanzanian Treasures, New Wing in Boston | False | By Lawrence Van Gelder | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-of-the-times-overnight-sensation-upstaged.html | SPORTS OF THE TIMES; OVERNIGHT SENSATION UPSTAGED | False | By George Vecsey | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/sports-learn-to-ski-better.html | SPORTS; LEARN TO SKI BETTER | False | By Donal Henahan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/2-states-agree-to-1-toll-rise-across-hudson.html | 2 STATES AGREE TO $1 TOLL RISE ACROSS HUDSON | False | By Jeffrey Schmalz | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/connecticut-opinion-yearning-for-the-days-of-spring.html | CONNECTICUT OPINION; YEARNING FOR THE DAYS OF SPRING | False | By David Cox | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-era-american-tax-policy-key-provisions-new-tax-law-compared-with-provisions.html | A NEW ERA IN AMERICAN TAX POLICY; Key Provisions of the New Tax Law Compared With Provisions for 1986 | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-aug-8-1985-recalled-626687.html | Aug. 8, 1985 Recalled | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/cape-acts-against-housing-shortage.html | CAPE ACTS AGAINST HOUSING SHORTAGE | False | By Seth S. King | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-on-intruders-parking-in-handicapped-spots-615487.html | ON INTRUDERS PARKING IN HANDICAPPED SPOTS | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/as-ferry-survivors-weep-408-are-safe-in-belgium-51-dead-and-84-missing.html | AS FERRY SURVIVORS WEEP, 408 ARE SAFE IN BELGIUM; 51 Dead and 84 Missing | False | By James M. Markham, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/personal-finance-those-tricky-mutual-fund-costs.html | PERSONAL FINANCE; THOSE TRICKY MUTUAL FUND COSTS | False | By Carole Gould | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-by-contrast-to-carter-626687.html | By Contrast to Carter | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/african-seeking-us-hearing-on-burundi-killings.html | AFRICAN SEEKING U.S. HEARING ON BURUNDI KILLINGS | False | By Marvine Howe | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-opinion-life-in-retirement-sensible-questions.html | NEW JERSEY OPINION; LIFE IN RETIREMENT: SENSIBLE QUESTIONS | False | By Leonard Fishman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-clothesmaker-grows-in-brooklyn.html | A CLOTHESMAKER GROWS IN BROOKLYN | False | By Isadore Barmash | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/shoreham-debate-spreads-to-new-fronts.html | SHOREHAM DEBATE SPREADS TO NEW FRONTS | False | By John Rather | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-guide-833387.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/hoyas-roll-35-for-douglas-as-orange-win.html | HOYAS ROLL; 35 FOR DOUGLAS AS ORANGE WIN | False | By Malcolm Moran | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/even-mathematicians-can-get-carried-away.html | EVEN MATHEMATICIANS CAN GET CARRIED AWAY | False | By James Gleick | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/postings-va-loans-milestone.html | POSTINGS; V.A. Loans; Milestone | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/crime-507287.html | CRIME | False | By Newgate Callendar | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-cuba-s-presence-in-angola-216587.html | Cuba's Presence in Angola | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-strategies-for-family-finances-home-refinancing-advantages-even-today.html | NEW STRATEGIES FOR FAMILY FINANCES; Home Refinancing Advantages, Even Today | False | By John Crudele | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/q-and-a-465787.html | Q AND A | False | By Shawn G. Kennedy | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/reporter-s-notebook-bush-s-humphrey-factor.html | REPORTER'S NOTEBOOK; BUSH'S 'HUMPHREY' FACTOR | False | By Jane Perlez, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/next-week-are-there-too-many-teams-in-the-ncaa-tourney.html | NEXT WEEK; Are There Too Many Teams in the N.C.A.A. Tourney? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-new-jersey-boonton-picking-itself-up-after-a-slide.html | IN NEW JERSEY; Boonton Picking Itself Up After a Slide | False | By Rachelle Garbarine | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/opera-carmen-gets-a-last-minute-don-jose.html | OPERA: 'CARMEN' GETS A LAST-MINUTE DON JOSE | False | By Will Crutchfield | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/sports-people-butcher-off-first.html | SPORTS PEOPLE; Butcher Off First | False | | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/plan-for-army-copter-starts-a-battle-for-bids.html | PLAN FOR ARMY COPTER STARTS A BATTLE FOR BIDS | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/democrats-on-board-outline-their-priorities.html | DEMOCRATS ON BOARD OUTLINE THEIR PRIORITIES | False | By James Feron | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/theater-bilateral-talks-in-walk-in-the-woods.html | THEATER: BILATERAL TALKS IN 'WALK IN THE WOODS' | False | By Mel Gussow | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/tennis-graf-routs-llody-6-26-2-for-title-lendl-and-mecir-in-final.html | TENNIS; GRAF ROUTS LLODY, 6-2,6-2, FOR TITLE; LENDL AND MECIR IN FINAL | False | By Peter Alfano, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/jane-thea-a-lawyer-weds-t-h-shandell.html | Jane Thea, a Lawyer Weds T. H. Shandell | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/meredith-hughes-to-marry.html | Meredith Hughes to Marry | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/3-to-get-literary-awards.html | 3 TO GET LITERARY AWARDS | False | By Victoria White | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/a-fond-look-at-an-english-orchestra.html | A FOND LOOK AT AN ENGLISH ORCHESTRA | False | By Alistair Cooke | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/1-oliver-north-s-strange-recruits-218787.html | Oliver North's Strange Recruits | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/food.html | FOOD | False | By Marian Burros | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/art-sir-david-wilkie-of-scotland-limns-british-history-at-yale-center.html | ART: 'SIR DAVID WILKIE OF SCOTLAND' LIMNS BRITISH HISTORY, AT YALE CENTER | False | By John Russell | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/mr-reagan-s-third-term.html | Mr. Reagan's Third Term | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/court-defines-tenant-right-as-property.html | Court Defines Tenant Right as 'Property' | False | By Kirk Johnson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/condom-ad-policy-devised.html | CONDOM AD POLICY DEVISED | False | By Vicki Metz | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/topics-of-the-times-second-act.html | TOPICS OF THE TIMES; Second Act | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/1-the-second-oldest-profession-149787.html | 'The Second Oldest Profession' | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/basketball-brings-joy-to-fairfield.html | BASKETBALL BRINGS JOY TO FAIRFIELD | False | By Jack Cavanaugh | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/actors-group-thriving-at-hartfords-company-one.html | ACTORS' GROUP THRIVING AT HARTFORD'S COMPANY ONE | False | By Magaly Olivero | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/blossoming-of-the-lecture-season-begins.html | BLOSSOMING OF THE LECTURE SEASON BEGINS | False | By Rhoda M. Gilinsky | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/travel-fodor-s-mexico-video-guide.html | TRAVEL; FODOR'S MEXICO VIDEO GUIDE | False | By Mervyn Rothstein | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-the-shorts-bet-against-copytele.html | INVESTING; THE SHORTS BET AGAINST COPYTELE | False | By John C. Boland | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/speaking-personally-an-opportunity-to-be-silent-and-think-about-new-goals.html | SPEAKING PERSONALLY; AN OPPORTUNITY TO BE SILENT AND THINK ABOUT NEW GOALS | False | By Terence M. Ripmaster | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/about-books-where-orphans-can-still-become-heiresses.html | ABOUT BOOKS; WHERE ORPHANS CAN STILL BECOME HEIRESSES | False | By Cynthia Ozick | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/commercial-radio-arrives-in-southern-china.html | Commercial Radio Arrives in Southern China | False | By Edward A. Gargan, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/seeking-the-spirits-of-bali.html | Seeking the Spirits of Bali | False | By Robert Elegant | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/us-demands-on-trade-no-longer-rattle-japan.html | U.S. DEMANDS ON TRADE NO LONGER RATTLE JAPAN | False | By Clyde Haberman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/in-short-non-fiction-506387.html | IN SHORT: NON-FICTION | False | By Allen Boyer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/verbatim-balancing-interests.html | Verbatim; Balancing Interests | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/politics-in-county-races-they-re-off.html | POLITICS; IN COUNTY RACES, THEY'RE OFF | False | By Frank Lynn | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/museums-in-shift-aim-at-illiteracy-in-science.html | MUSEUMS, IN SHIFT, AIM AT ILLITERACY IN SCIENCE | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/take-home-pay-on-the-rise.html | Take-Home Pay On the Rise | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/montessori-school-enrollment-rising.html | MONTESSORI SCHOOL ENROLLMENT RISING | False | By Karen Tortorella | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/l-nursing-profession-and-power-453987.html | NURSING PROFESSION AND POWER | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-in-today-s-climate-partnerships-new-focus-on-income.html | INVESTING IN TODAY'S CLIMATE; Partnerships: New Focus On Income | False | By Jan M. Rosen | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-question-of-the-week-was-smu-penalty-appropriate-574087.html | QUESTION OF THE WEEK; WAS S.M.U. PENALTY APPROPRIATE? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-searching-for-mr-bonoprop-220787.html | Searching for Mr. Bonoprop | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/comatose-woman-s-fetus-is-focus-of-dispute.html | Comatose Woman's Fetus Is Focus of Dispute | False | By Richard L. Madden, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/long-island-opinion-what-the-house-tells-us-to-do.html | LONG ISLAND OPINION; WHAT THE HOUSE TELLS US TO DO... | False | By Kathleen Ricchetti | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/music-debuts-in-review-mandolinist-violinist-and-two-clarinetists.html | MUSIC; DEBUTS IN REVIEW; MANDOLINIST, VIOLINIST AND TWO CLARINETISTS | False | By Tim Page | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-a-daughter-s-father-219387.html | A Daughter's Father | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/the-world-how-the-israelis-fell-into-strains-with-washington.html | THE WORLD; HOW THE ISRAELIS FELL INTO STRAINS WITH WASHINGTON | False | By Thomas L. Friedman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/in-hotell-boom-rooms-go-begging.html | IN HOTELL BOOM, ROOMS GO BEGGING | False | By Robert A. Hamilton | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/what-does-he-want-with-the-truth.html | WHAT DOES HE WANT WITH THE TRUTH? | False | By Marilyn Stasio | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-new-era-in-american-tax-policy-windows-of-opportunity-this-year.html | A NEW ERA IN AMERICAN TAX POLICY; Windows of Opportunity This Year | False | By Gary Klott | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/new-sex-mores-are-chilling-tv-ardor.html | NEW SEX MORES ARE CHILLING TV ARDOR | False | By Tamar Lewin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/holly-phillips-married-to-ernest-peter-wiehl.html | Holly Phillips Married To Ernest Peter Wiehl | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/karen-ann-sharkey-wed-to-alan-sheriff.html | Karen Ann Sharkey Wed to Alan Sheriff | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-opinion-taking-account-of-others-takes-a-toll.html | WESTCHESTER OPINION; TAKING ACCOUNT OF OTHERS TAKES A TOLL | False | By June Immerman | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/theater/drama-the-last-of-mrs-lincoln.html | DRAMA; THE LAST OF MRS. LINCOLN | False | By Herbert Mitgang | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/l-rome-flea-market-948187.html | Rome Flea Market | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/q-a-942787.html | Q&A | False | By Stanley Carr | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/obituaries/edward-zorinsky-58-dies-us-senator-from-nebraska.html | EDWARD ZORINSKY, 58, DIES; U.S. SENATOR FROM NEBRASKA | False | By Philip M. Boffey, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/in-quotes.html | IN QUOTES | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-lapchick-lauded-612987.html | Lapchick Lauded | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/weekinreview/atough-issues-remain-getting-down-to-the-fine-print.html | A TOUGH ISSUES REMAIN; GETTING DOWN TO THE FINE PRINT | False | By Michael R. Gordon | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/helping-displaced-workers-is-complex.html | HELPING DISPLACED WORKERS IS COMPLEX | False | By Marian Courtney | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/what-s-new-in-radio-broadcasting-one-voice-heard-round-the-country.html | WHAT'S NEW IN RADIO BROADCASTING; ONE VOICE, HEARD 'ROUND THE COUNTRY | False | By Kurt Eichenwald | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/thatcher-visits-ferry-survivors.html | THATCHER VISITS FERRY SURVIVORS | False | By Paul Lewis, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/thatcher-is-guarded-on-arms-talks.html | THATCHER IS GUARDED ON ARMS TALKS | False | By Howell Raines, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/soviet-moves-to-pay-more-to-better-workers.html | SOVIET MOVES TO PAY MORE TO BETTER WORKERS | False | By Theodore Shabad | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/l-question-of-the-week-was-smu-penalty-appropriate-612587.html | QUESTION OF THE WEEK; WAS S.M.U. PENALTY APPROPRIATE? | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/results-plus-609187.html | Results Plus | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/national-notebook-san-antonio-new-coops-for-veterans.html | NATIONAL NOTEBOOK: San Antonio; New Co-Ops For Veterans | False | By Robert Carlson | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/free-wheeling-debate-on-first-amendment.html | FREE-WHEELING DEBATE ON FIRST AMENDMENT | False | By Douglas Martin | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/westchester-journal-scout-dinner.html | WESTCHESTER JOURNAL; SCOUT DINNER | False | By Lynne Ames | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/report-calls-mistrust-a-threat-to-atom-power.html | Report Calls Mistrust a Threat to Atom Power | False | By Ben A. Franklin, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/output-up-as-africanization-grows-in-zaire.html | Output Up as 'Africanization' Grows in Zaire | False | By James Brooke, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/investing-in-today-s-climate-financial-markets-favored.html | INVESTING IN TODAY'S CLIMATE; Financial Markets Favored | False | By H. J. Maidenberg | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/new-era-american-tax-policy-investor-profiles-changing-strategies-under-new-law.html | A NEW ERA IN AMERICAN TAX POLICY; Investor Profiles: Changing Strategies Under the New Law | False | By Philip S. Gutis | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/the-art-behind-the-dots.html | THE ART BEHIND THE DOTS | False | By Deborah Solomon | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-two-baritones-for-the-ages.html | BEST OF THE NEW DISKS; TWO BARITONES FOR THE AGES | False | By Will Crutchfield | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/art-cultural-and-spiritual-abstractions-in-video-at-the-robeson.html | ART; 'CULTURAL AND SPIRITUAL ABSTRACTIONS IN VIDEO' AT THE ROBESON | False | By William Zimmer | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-a-daughter-s-father-220087.html | A Daughter's Father | False | | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/best-of-the-new-disks-a-haunting-work-for-orchestra-and-soprano.html | BEST OF THE NEW DISKS; A HAUNTING WORK FOR ORCHESTRA AND SOPRANO | False | By Tim Page | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-we-need-evacuation-plans-for-other-risks-than-nuclear-plants-625887.html | We Need Evacuation Plans for Other Risks Than Nuclear Plants | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/bridge-inventor-of-the-precision-club.html | BRIDGE; INVENTOR OF THE PRECISION CLUB | False | By Alan Truscott | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/film-view-anatomy-of-an-r-rating.html | FILM VIEW; ANATOMY OF AN 'R' RATING | False | By Vincent Canby | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/alvarado-asked-to-lead-school-study.html | ALVARADO ASKED TO LEAD SCHOOL STUDY | False | By Thomas Morgan | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/nature-watch-knobbed-whelk.html | NATURE WATCH; KNOBBED WHELK | False | By Sy Barlowe | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/dina-cathey-plans-to-marry-in-june.html | Dina Cathey Plans To Marry in June | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/about-westchester-all-that-jazz.html | ABOUT WESTCHESTER; ALL THAT JAZZ | False | By Lynne Ames | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/survivors-sobbing-with-relief-reach-british-airport.html | SURVIVORS, SOBBING WITH RELIEF, REACH BRITISH AIRPORT | False | By Howell Raines, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/movies-fool-for-love.html | MOVIES; FOOL FOR LOVE | False | By Vincent Canby | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/l-high-speeds-shorten-the-life-of-auto-engines-625687.html | High Speeds Shorten the Life of Auto Engines | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/ohio-businesses-ask-curb-on-prison-products.html | Ohio Businesses Ask Curb on Prison Products | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/jo-klingenstein-a-teacher-engaged-to-marry-peter-r-ziesing-in-august.html | Jo Klingenstein, a Teacher, Engaged To Marry Peter R. Ziesing in August | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/sheila-murphy-planning-to-wed-j-f-w-buckley.html | Sheila Murphy Planning to Wed J. F. W. Buckley | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/town-regulates-tanning-salons.html | TOWN REGULATES TANNING SALONS | False | BY Jim McKinley | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/sound-digital-tapes-debut-into-debate.html | SOUND; DIGITAL TAPES; DEBUT INTO DEBATE | False | By Hans Fantel | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/navy-clears-hurdle-on-puget-sound-base.html | NAVY CLEARS HURDLE ON PUGET SOUND BASE | False | By Wallace Turner, Special To the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/world/us-ferry-standards-called-tougher.html | U.S. FERRY STANDARDS CALLED TOUGHER | False | By Sam Howe Verhovek | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/topics-of-the-times-uninspired-judging.html | TOPICS OF THE TIMES; Uninspired Judging | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/children-s-books-bookshelf-504387.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/books/l-thomas-wolfe-150287.html | Thomas Wolfe | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/style/susan-zox-is-married-to-hedrick-smith.html | SUSAN ZOX IS MARRIED TO HEDRICK SMITH | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/consumer-rates.html | CONSUMER RATES | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/sports/rebels-work-hard-for-a-big-payoff.html | REBELS WORK HARD FOR A BIG PAYOFF | False | By Phil Berger | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/new-rochelle-festival-celebrates-the-funny-side-of-life.html | NEW ROCHELLE FESTIVAL CELEBRATES THE FUNNY SIDE OF LIFE | False | By Ian T. MacAuley | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/movies/patient-john-huston-rx-film.html | PATIENT: JOHN HUSTON. RX: FILM | False | By Aljean Harmetz | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/magazine/l-a-daughter-s-father-219687.html | A Daughter's Father | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/nyregion/reporter-assailed-in-race-bias-trial.html | REPORTER ASSAILED IN RACE-BIAS TRIAL | False | By Alex S. Jones | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/opinion/topics-of-the-times-recipe-for-guesswork.html | TOPICS OF THE TIMES; Recipe for Guesswork | False | | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/arts/humor-the-jet-benny-show.html | HUMOR; THE JET BENNY SHOW | False | By Richard F. Shepard | 1987-03-17 | TX 2-016697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/travel/shopper-s-world-the-black-pottery-of-oaxaca.html | SHOPPER'S WORLD; The Black Pottery of Oaxaca | False | By Florence Fabricant | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/us/boston-with-eye-to-the-past-plans-big-effort-to-integrate-public-housing.html | BOSTON, WITH EYE TO THE PAST, PLANS BIG EFFORT TO INTEGRATE PUBLIC HOUSING | False | Special to the New York Times | 1987-03-17 | TX 2-016697 | | |
| 1987-03-08 | 1987-03-08 | https://www.nytimes.com/1987/03/08/business/a-peek-at-ibm-s-trump-card.html | A PEEK AT I.B.M.'S TRUMP CARD | False | By David E. Sanger | 1987-03-17 | TX 2-016697 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/kean-seeks-a-key-role-in-gop.html | KEAN SEEKS A KEY ROLE IN G.O.P. | False | By Joseph F. Sullivan, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-magazine-ads-off.html | ADVERTISING; MAGAZINE ADS OFF | False | By Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/tariffs-seen-losing-support.html | TARIFFS SEEN LOSING SUPPORT | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/executive-changes-641987.html | EXECUTIVE CHANGES | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/historian-searches-for-kin-of-ironclads-crewmen.html | HISTORIAN SEARCHES FOR KIN OF IRONCLAD'S CREWMEN | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/transit-aid-called-no-help-for-poor.html | TRANSIT AID CALLED NO HELP FOR POOR | False | By Martin Tolchin, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/battle-on-medfly-is-renewed.html | BATTLE ON MEDFLY IS RENEWED | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/business-people-chairman-of-usair-is-study-in-caution.html | BUSINESS PEOPLE; CHAIRMAN OF USAIR IS STUDY IN CAUTION | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/style/the-elderly-enjoy-the-respite-of-summer-camps.html | THE ELDERLY ENJOY THE RESPITE OF SUMMER CAMPS | False | By Andrew L Yarrow | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/track-and-field-collision-mars-hurdles-final.html | TRACK AND FIELD; COLLISION MARS HURDLES FINAL | False | By Frank Litsky, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/metro-matters-charlotte-street-tortured-rebirth-of-a-wasteland.html | METRO MATTERS; CHARLOTTE STREET: TORTURED REBIRTH OF A WASTELAND | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/college-basketball-st-peter-s-gets-bid-but-the-wrong-one.html | COLLEGE BASKETBALL; ST. PETER'S GETS BID, BUT THE WRONG ONE | False | By David Falkner, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/motorist-hurt-as-police-note-nine-cases-of-rock-throwing.html | MOTORIST HURT AS POLICE NOTE NINE CASES OF ROCK THROWING | False | By John T. McQuiston | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/bridge-seattle-couple-win-honors-in-spring-national-tourney.html | Bridge: Seattle Couple Win Honors In Spring National Tourney | False | By Alan Truscott, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-of-the-times-so-much-for-the-graduate.html | SPORTS OF THE TIMES; SO MUCH FOR THE GRADUATE | False | By Dave Anderson | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-voting-and-tax-reforms-ireland-might-try-774187.html | VOTING AND TAX REFORMS IRELAND MIGHT TRY | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/briefing-a-check-from-jamie.html | BRIEFING; A CHECK FROM 'JAMIE' | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/overnight-flight-bargain-for-spontaneous-travelers.html | OVERNIGHT FLIGHT: BARGAIN FOR SPONTANEOUS TRAVELERS | False | By Eric Schmitt | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/golf-calcavecchia-wins-with-9-under-279.html | GOLF; CALCAVECCHIA WINS WITH 9-UNDER 279 | False | By Gordon S. White Jr., Special To the New York Times | 1987-03-16 | TX 2-016259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/felony-charges-may-be-sought-in-the-iran-case.html | FELONY CHARGES MAY BE SOUGHT IN THE IRAN CASE | False | By Philip Shenon, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/nhl-rangers-crumple-as-flames-win-7-4.html | N.H.L.; RANGERS CRUMPLE AS FLAMES WIN, 7-4 | False | By Gerald Eskenazi | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-ketchum-of-pittsburgh-gets-rust-oleum.html | ADVERTISING; KETCHUM OF PITTSBURGH GETS RUST-OLEUM | False | By Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/a-hot-week-for-governor-of-arizona.html | A 'HOT' WEEK FOR GOVERNOR OF ARIZONA | False | By Robert Lindsey, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/international-report-dragonair-a-gnat-that-roars.html | INTERNATIONAL REPORT; DRAGONAIR, A GNAT THAT ROARS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/metro-datelines-plane-lands-safely-after-blowing-tires.html | METRO DATELINES; PLANE LANDS SAFELY AFTER BLOWING TIRES | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/some-nations-giving-addicts-clean-needles.html | Some Nations Giving Addicts Clean Needles | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/c-corrections-671787.html | Corrections | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/carolina-is-made-a-no-1-in-seedings.html | CAROLINA IS MADE A NO. 1 IN SEEDINGS | False | By Sam Goldaper | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/theater/stage-women-beware-update-of-jacobean-play.html | STAGE: 'WOMEN BEWARE,' UPDATE OF JACOBEAN PLAY | False | By Mel Gussow | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/soviet-reforms-american-interests.html | Soviet Reforms, American Interests | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/business-and-the-law-smaller-firms-are-vanishing.html | BUSINESS AND THE LAW; SMALLER FIRMS ARE VANISHING | False | By Tamar Lewin | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/syrians-seeking-order-wipe-off-graffiti-left-by-militias-in-beirut.html | SYRIANS, SEEKING ORDER, WIPE OFF GRAFFITI LEFT BY MILITIAS IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/early-sluggishness-is-devils-downfall.html | EARLY SLUGGISHNESS IS DEVILS' DOWNFALL | False | By Alex Yannis | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/horse-racing-well-selected-8-1-wins-at-gulfstream.html | HORSE RACING; WELL SELECTED, 8-1, WINS AT GULFSTREAM | False | By Steven Crist, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/question-box.html | Question Box | False | Ray Corio | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/orange-lose-edge-on-the-rebounds.html | ORANGE LOSE EDGE ON THE REBOUNDS | False | By Malcolm Moran, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/style/relationships-for-newly-married-couples.html | RELATIONSHIPS; FOR NEWLY MARRIED COUPLES | False | By Sharon Johnson | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/brazilians-divided-on-leader-s-term.html | BRAZILIANS DIVIDED ON LEADER'S TERM | False | By Alan Riding, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/style/greta-cohen-a-banker-wed-to-m-s-goldstein.html | GRETA COHEN, A BANKER WED TO M. S. GOLDSTEIN | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/essay-the-pollard-consequences.html | ESSAY; The Pollard Consequences | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/a-dispute-over-political-protocol-leaves-a-commission-in-disarray.html | A DISPUTE OVER POLITICAL PROTOCOL LEAVES A COMMISSION IN DISARRAY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/obituaries/james-e-o-neill.html | JAMES E. O'NEILL | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-imminence-of-chaos-in-pakistan-discounted-664987.html | Imminence of Chaos In Pakistan Discounted | False | | 1987-03-16 | TX 2-016259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/poland-seeks-cure-for-burden-of-long-term-debt.html | POLAND SEEKS CURE FOR BURDEN OF LONG-TERM DEBT | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/nothing-surrogate-about-the-pain.html | Nothing Surrogate About the Pain | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/suspect-in-killing-on-fire-i-is-held-in-canadian-slaying.html | SUSPECT IN KILLING ON FIRE I. IS HELD IN CANADIAN SLAYING | False | By John T. McQuiston | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/campus-race-incidents-disquiet-u-of-michigan.html | CAMPUS RACE INCIDENTS DISQUIET U. OF MICHIGAN | False | By Isabel Wilkerson, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/williams-connects-georgetown-wins-big-east-his-3-pointers-help-top-syracuse-69.html | WILLIAMS CONNECTS AS GEORGETOWN WINS BIG EAST; HIS 3-POINTERS HELP TOP SYRACUSE, 69-59 | False | By William C. Rhoden | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/bush-criticized-for-souvenirs.html | BUSH CRITICIZED FOR SOUVENIRS | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/special-prosecutor-law-facing-wider-scrutiny.html | SPECIAL PROSECUTOR LAW FACING WIDER SCRUTINY | False | By Leslie Maitland Werner, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/conference-finals-missouri-edges-kansas-by-67-65.html | CONFERENCE FINALS; MISSOURI EDGES KANSAS BY 67-65 | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/new-york-city-seeks-parents-for-20-orphaned-monuments.html | NEW YORK CITY SEEKS PARENTS FOR 20 ORPHANED MONUMENTS | False | By David W. Dunlap | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/books/books-of-the-times-658487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/results-plus-751587.html | RESULTS PLUS | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-snowslide.html | SPORTS WORLD SPECIALS; Snowslide | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/tightened-rules-seen-for-ferries.html | TIGHTENED RULES SEEN FOR FERRIES | False | By Steve Lohr, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/tbilisi-journal-in-a-warm-corner-of-soviet-a-non-russian-flair.html | TBILISI JOURNAL; IN A WARM CORNER OF SOVIET, A NON-RUSSIAN FLAIR | False | By Philip Taubman, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/style/aids-and-tv-what-to-tell-a-young-child.html | AIDS AND TV: WHAT TO TELL A YOUNG CHILD | False | By Glenn Collins | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-a-ruling-for-railbirds.html | SPORTS WORLD SPECIALS; A Ruling for Railbirds | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/inside-732287.html | INSIDE | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/ferry-investigation-focuses-on-the-open-loading-doors.html | FERRY INVESTIGATION FOCUSES ON THE OPEN LOADING DOORS | False | By Francis X. Clines, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/time-after-time-with-sir-john-gielgud.html | 'TIME AFTER TIME,' WITH SIR JOHN GIELGUD | False | By John J. O'Connor | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-x-burgers-of-brazil-774787.html | X-Burgers of Brazil | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/star-wars-push-dimming-prospect-for-exotic-arms.html | 'STAR WARS' PUSH DIMMING PROSPECT FOR EXOTIC ARMS | False | By William J. Broad | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/by-any-measure-too-many-dropouts.html | By Any Measure, Too Many Dropouts | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/ratings-by-ex-im-bank.html | RATINGS BY EX-IM BANK | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/credit-markets-traders-buying-british-bonds.html | CREDIT MARKETS; TRADERS BUYING BRITISH BONDS | False | By Michael Quint | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/pakistan-says-its-work-on-atom-will-not-stop.html | Pakistan Says Its Work On Atom Will Not Stop | False | AP | 1987-03-16 | TX 2-016259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/news-summary-monday-march-9-1987.html | NEWS SUMMARY: MONDAY, MARCH 9, 1987 | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/style/cynthia-saltzman-wed-to-yale-law-professor.html | CYNTHIA SALTZMAN WED TO YALE LAW PROFESSOR | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/troubles-at-smu-reflect-ethos-of-dallas.html | TROUBLES AT S.M.U. REFLECT 'ETHOS OF DALLAS | False | By Peter applebome, Special To The New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/outdoors-an-exotic-luxury.html | OUTDOORS; AN EXOTIC LUXURY | False | By Charles Mohr | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-voting-and-tax-reforms-ireland-might-try-774387.html | Voting and Tax Reforms Ireland Might Try | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/business-digest-752687.html | BUSINESS DIGEST | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/politicians-laugh-at-lampoon-but-gusto-is-muffled.html | POLITICIANS LAUGH AT LAMPOON BUT GUSTO IS MUFFLED | False | By Joyce Purnick | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/the-un-today-march-9-1987.html | The U.N. Today: March 9, 1987 | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/reputed-mob-leader-guilty-in-boston-racketeering-case.html | REPUTED MOB LEADER GUILTY IN BOSTON RACKETEERING CASE | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/chairman-on-the-spot-at-gm.html | CHAIRMAN ON THE SPOT AT G.M. | False | By John Holusha, Special To The New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/business-people-new-minstar-president-a-nuts-and-bolts-man.html | BUSINESS PEOPLE; NEW MINSTAR PRESIDENT A 'NUTS-AND-BOLTS MAN' | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-of-the-times-a-team-of-good-soldiers.html | SPORTS OF THE TIMES; A Team of Good Soldiers | False | By George Vecsey | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/handling-of-war-dead-studied.html | HANDLING OF WAR DEAD STUDIED | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/business-people-new-chairman-of-ici-praises-planned-agenda.html | BUSINESS PEOPLE; NEW CHAIRMAN OF I.C.I. PRAISES PLANNED AGENDA | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/2d-buffalo-priest-in-13-days-is-murdered-in-his-rectory.html | 2D BUFFALO PRIEST IN 13 DAYS IS MURDERED IN HIS RECTORY | False | By James Barron | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/metro-datelines-17-story-plunge-kills-lawyer-42-at-college.html | METRO DATELINES; 17-STORY PLUNGE KILLS LAWYER, 42, AT COLLEGE | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/market-place-mutual-funds-look-to-britain.html | MARKET PLACE; MUTUAL FUNDS LOOK TO BRITAIN | False | By Vartanig G. Vartan | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/1200-attend-services-for-senator-zorinsky.html | 1,200 ATTEND SERVICES FOR SENATOR ZORINSKY | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/uncaring-medicare.html | Uncaring Medicare | False | By Charlotte T. North | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/quotation-of-the-day-780187.html | Quotation of the Day | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/dance-quartet-by-cunningham.html | DANCE: 'QUARTET,' BY CUNNINGHAM | False | By Jennifer Dunning | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/briefing-a-novel-to-be.html | BRIEFING; A NOVEL TO BE | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/the-months-of-scandal-a-bureaucracy-moves-but-in-fits-and-starts.html | THE MONTHS OF SCANDAL: A BUREAUCRACY MOVES, BUT IN FITS AND STARTS | False | By Steven V. Roberts | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-a-different-campaign-for-hotels.html | ADVERTISING; A DIFFERENT CAMPAIGN FOR HOTELS | False | Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/brisk-corporate-pace-may-continue.html | BRISK CORPORATE PACE MAY CONTINUE | False | | 1987-03-16 | TX 2-016259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/gooden-9-runs-8-hits-1-inning.html | GOODEN: 9 RUNS, 8 HITS 1 INNING | False | By Joseph Durso, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/mounting-conflict-over-trade-looms-for-us-and-japan.html | MOUNTING CONFLICT OVER TRADE LOOMS FOR U.S. AND JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/aids-hits-western-europe-mimicking-viral-path-in-us.html | AIDS HITS WESTERN EUROPE, MIMICKING VIRAL PATH IN U.S. | False | By Richard Bernstein, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/new-england-journal-of-voters-pollution-memories.html | NEW ENGLAND JOURNAL; OF VOTERS, POLLUTION, MEMORIES | False | By Matthew L. Wald, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/movies/directors-guild-honors-stone-for-platoon.html | DIRECTORS GUILD HONORS STONE FOR 'PLATOON' | False | BY Aljean Harmetz, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/lawmakers-turn-music-critic-essay-the-esthetic.html | LAWMAKERS TURN MUSIC CRITIC; ESSAY THE ESTHETIC | False | By Irvin Molotsky, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/foreign-affairs-end-the-arms-games.html | FOREIGN AFFAIRS; End the Arms Games. | False | By Flora Lewis | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/music-concerts-honor-villa-lobos.html | MUSIC: CONCERTS HONOR VILLA-LOBOS | False | By Bernard Holland | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/steel-prices-hold-firm-despite-return-of-usx.html | STEEL PRICES HOLD FIRM, DESPITE RETURN OF USX | False | By Jonathan P. Hicks | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/women-s-ncaa-manhattan-faces-duke.html | WOMEN'S N.C.A.A.; Manhattan Faces Duke | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/briefs-641887.html | BRIEFS | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-college-tuition-is-not-so-simple-arithmetic-insurance-squeeze-773987.html | COLLEGE TUITION IS NOT-SO-SIMPLE ARITHMETIC; Insurance Squeeze | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/the-press-questions-for-a-president-on-the-run.html | THE PRESS; QUESTIONS FOR A PRESIDENT ON THE RUN | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/along-flanders-coast-prayers-for-victims.html | ALONG FLANDERS COAST, PRAYERS FOR VICTIMS | False | By Paul Lewis, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/blacks-march-in-mississippi-to-condemn-bias-in-schools.html | Blacks March in Mississippi To Condemn Bias in Schools | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/speedy-rescue-effort-saved-many-abroad-capsized-ferry.html | SPEEDY RESCUE EFFORT SAVED MANY ABROAD CAPSIZED FERRY | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-college-tuition-is-not-so-simple-arithmetic-773787.html | College Tuition Is Not-So-Simple Arithmetic | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/c-corrections-782187.html | CORRECTIONS | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/metro-datelines-goldin-criticizes-contract-payments.html | METRO DATELINES; GOLDIN CRITICIZES CONTRACT PAYMENTS | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/costa-rica-weighs-protest-to-us-on-use-of-airstrip-to-aid-contras.html | COSTA RICA WEIGHS PROTEST TO U.S. ON USE OF AIRSTRIP TO AID CONTRAS | False | By James Lemoyne, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/broad-brush-wins.html | Broad Brush Wins | False | AP | 1987-03-16 | TX 2-016259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/fugitive-mountain-man-caught-killer-was-subject-of-tv-movie.html | FUGITIVE MOUNTAIN MAN CAUGHT: KILLER WAS SUBJECT OF TV MOVIE | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/a-two-page-hug-by-drexel-clients.html | A TWO-PAGE HUG BY DREXEL CLIENTS | False | By Alison Leigh Cowan | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/jersey-officials-weigh-offer-to-restore-statue.html | JERSEY OFFICIALS WEIGH OFFER TO RESTORE STATUE | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/l-new-york-zoning-plan-for-tower-developers-needs-adjustment-775087.html | New York Zoning Plan for Tower Developers Needs Adjustment | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/international-report-gulf-canada-taps-the-beaufort.html | INTERNATIONAL REPORT; GULF CANADA TAPS THE BEAUFORT | False | By John F. Burns, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/aging-connecticut-veterans-home-is-faulted-for-being-behind-the-times.html | AGING CONNECTICUT VETERANS HOME IS FAULTED FOR BEING BEHIND THE TIMES | False | By Richard L. Madden, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/promotion-at-gm-unit.html | PROMOTION AT G.M. UNIT | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/unicef-names-belafonte-good-will-ambassador.html | Unicef Names Belafonte Good-Will Ambassador | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/rights-groups-in-losing-battle-for-un-role.html | RIGHTS GROUPS IN LOSING BATTLE FOR U.N. ROLE | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/patents-disputed-in-biotechnology.html | PATENTS DISPUTED IN BIOTECHNOLOGY | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/union-boycott-of-coors-extended-to-new-york.html | UNION BOYCOTT OF COORS EXTENDED TO NEW YORK | False | By Frank J. Prial | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-bbdo-london-office-to-handle-british-pepsi.html | ADVERTISING; BBDO LONDON OFFICE TO HANDLE BRITISH PEPSI | False | By Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/debt-plan-for-manila-reported.html | DEBT PLAN FOR MANILA REPORTED | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/new-cigarette-brand.html | NEW CIGARETTE BRAND | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/boxing-tyson-atop-a-tangled-scene.html | BOXING; TYSON ATOP A TANGLED SCENE | False | By Phil Berger, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/homosexual-group-holds-its-final-mass.html | HOMOSEXUAL GROUP HOLDS ITS FINAL MASS | False | By Ari L. Goldman | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/sadness-turns-to-anger-over-cbs-dismissals.html | SADNESS TURNS TO ANGER OVER CBS DISMISSALS | False | By Peter J. Boyer | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/media-chain-s-feud-in-court.html | MEDIA CHAIN'S FEUD IN COURT | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/opinion/pry-letelier-s-killers-out-of-chile.html | Pry Letelier's Killers Out of Chile | False | By Ariel Dorfman | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/under-marxism-ethiopia-s-christians-abide.html | UNDER MARXISM, ETHIOPIA'S CHRISTIANS ABIDE | False | By James Brooke, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/baseball-john-getting-off-to-good-start.html | BASEBALL; JOHN GETTING OFF TO GOOD START | False | By Michael Martinez, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-new-chairman-named-at-grey-s-western-unit.html | ADVERTISING; NEW CHAIRMAN NAMED AT GREY'S WESTERN UNIT | False | By Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/wolfpack-upsets-tar-heels-in-final.html | Wolfpack Upsets Tar Heels in Final | False | By Barry Jacobs, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/bell-labs-adapting-to-monopoly-s-end.html | BELL LABS: ADAPTING TO MONOPOLY'S END | False | By Calvin Sims | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/style/amy-s-green-becomes-bride-of-steven-gorelick.html | AMY S. GREEN BECOMES BRIDE OF STEVEN GORELICK | False | | 1987-03-16 | TX 2-016259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/icahn-offer-may-hinge-on-usair-takeover-bid.html | ICAHN OFFER MAY HINGE ON USAIR TAKEOVER BID | False | By Agis Salpukas | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/nit-seton-hall-lands-a-spot.html | N.I.T.; SETON HALL LANDS A SPOT | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/advertising-bridges-are-theme-to-promote-insurer.html | ADVERTISING; BRIDGES ARE THEME TO PROMOTE INSURER | False | By Philip H. Dougherty | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/eleanor-in-her-own-words-on-13.html | 'ELEANOR: IN HER OWN WORDS' ON 13 | False | By Herbert Mitgang | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/sports-world-specials-inside-softball.html | SPORTS WORLD SPECIALS; Inside Softball | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/greek-leader-asserts-the-us-shows-favoritism-to-turkey.html | GREEK LEADER ASSERTS THE U.S. SHOWS FAVORITISM TO TURKEY | False | By Alan Cowell, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/college-football-an-smu-booster-s-story.html | COLLEGE FOOTBALL; AN S.M.U. BOOSTER'S STORY | False | By Peter H. Frank, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/islanders-rally-for-a-6-5-victory.html | ISLANDERS RALLY FOR A 6-5 VICTORY | False | By Robin Finn, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/arts/reagan-becoming-comics-delight.html | REAGAN BECOMING COMICS DELIGHT | False | By Stephen Holden | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/world/israel-defers-cabinet-queries-about-spy-sentenced-in-us.html | ISRAEL DEFERS CABINET QUERIES ABOUT SPY SENTENCED IN U.S. | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/a-city-weekend-bathed-in-springtime.html | A CITY WEEKEND, BATHED IN SPRINGTIME | False | By Jane Gross | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/business/european-joblessness.html | EUROPEAN JOBLESSNESS | False | AP | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/sports/tennis-mecir-upsets-lendl-with-speed-wiles.html | TENNIS; MECIR UPSETS LENDL WITH SPEED, WILES | False | By Peter Alfano, Special To the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/metro-datelines-firefighters-find-2-murder-victims.html | METRO DATELINES; FIREFIGHTERS FIND 2 MURDER VICTIMS | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/nyregion/2-fires-set-by-vandals-at-yeshiva-in-brooklyn.html | 2 FIRES SET BY VANDALS AT YESHIVA IN BROOKLYN | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/briefing-robb-on-capitalism.html | BRIEFING; ROBB ON CAPITALISM | False | | 1987-03-16 | TX 2-016259 | | |
| 1987-03-09 | 1987-03-09 | https://www.nytimes.com/1987/03/09/us/83-to-be-victims-of-crime-violence.html | 83% TO BE VICTIMS OF CRIME VIOLENCE | False | Special to the New York Times | 1987-03-16 | TX 2-016259 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/first-american-bank-and-trust-reports-earnings-for-year-to-dec-31.html | FIRST AMERICAN BANK AND TRUST reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/paul-b-zuber-is-dead-at-age-60-fought-segregated-school-systems.html | PAUL B. ZUBER IS DEAD AT AGE 60; FOUGHT SEGREGATED SCHOOL SYSTEMS | False | By Joan Cook | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/cbs-s-tisch-responds.html | CBS'S TISCH RESPONDS | False | By Peter J. Boyer | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/high-court-bolsters-states-control-over-mining.html | HIGH COURT BOLSTERS STATES CONTROL OVER MINING | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/science-watch-a-new-sweetener.html | SCIENCE WATCH; A NEW SWEETENER | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/prosecutor-terms-deaver-s-statements-grossly-inaccurate.html | PROSECUTOR TERMS DEAVER'S STATEMENTS 'GROSSLY INACCURATE' | False | By Martin Tolchin, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/iran-arms-tale-takes-a-new-twist.html | IRAN ARMS TALE TAKES A NEW TWIST | False | By James S. Newton | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/at-15-russian-youth-begins-a-new-life-alone-in-us.html | AT 15, RUSSIAN YOUTH BEGINS A NEW LIFE ALONE IN U.S. | False | By Douglas Martin | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/bridge-a-californian-partnership-leads-in-open-pair-event.html | BRIDGE: A CALIFORNIAN PARTNERSHIP LEADS IN OPEN-PAIR EVENT | False | By Alan Truscott, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/legal-aid-sues-on-allowances-for-apartments.html | LEGAL AID SUES ON ALLOWANCES FOR APARTMENTS | False | By Winston Williams | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/sinatra-is-in-hospital-scar-tissue-removed.html | SINATRA IS IN HOSPITAL; SCAR TISSUE REMOVED | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-cabot-advertising-wins-health-plan-account.html | ADVERTISING; CABOT ADVERTISING WINS HEALTH PLAN ACCOUNT | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/c-corrections-911987.html | Corrections | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/citizens-savings-ithaca-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS ITHACA reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/earl-montgomery-65-stage-and-screen-actor.html | Earl Montgomery, 65, Stage and Screen Actor | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/chrysler-is-buying-american-motors-cost-is-1.5-billion.html | CHRYSLER IS BUYING AMERICAN MOTORS; COST IS $1.5 BILLION | False | By John Holusha, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/despite-membership-dispute-utility-panel-grants-rate-rise.html | DESPITE MEMBERSHIP DISPUTE, UTILITY PANEL GRANTS RATE RISE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/saudi-businessman-in-iran-affair-tells-of-playing-games-with-us-aides.html | SAUDI BUSINESSMAN IN IRAN AFFAIR TELLS OF 'PLAYING GAMES' WITH U.S. AIDES | False | By Jeff Gerth, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/l-maternal-instincts-832587.html | Maternal Instincts | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/for-nonprofit-theaters-a-victory-over-red-ink.html | FOR NONPROFIT THEATERS, A VICTORY OVER RED INK | False | By Jeremy Gerard | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-the-navy-officers-fear-a-backlash-from-iran-affair.html | WASHINGTON TALK: THE NAVY; Officers Fear a Backlash From Iran Affair | False | By Bernard E. Trainor | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/catholic-brother-held-in-vehicular-homicide.html | CATHOLIC BROTHER HELD IN VEHICULAR HOMICIDE | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/louisville-spurns-nit.html | Louisville Spurns N.I.T. | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-briefing-litigation-over-a-chart.html | WASHINGTON TALK: BRIEFING; Litigation Over a Chart | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/ex-judge-is-given-immunity-to-be-a-grand-jury-witness.html | EX-JUDGE IS GIVEN IMMUNITY TO BE A GRAND JURY WITNESS | False | By Selwyn Raab | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/lexington-group-reports-earnings-for-year-to-dec-31.html | LEXINGTON GROUP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/hughes-institute-picks-head-of-its-new-effort-on-grants.html | HUGHES INSTITUTE PICKS HEAD OF ITS NEW EFFORT ON GRANTS | False | By Philip M. Boffey, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/nhl-notebook-entertainment-on-thin-ice.html | N.H.L. NOTEBOOK; 'ENTERTAINMENT' ON THIN ICE | False | By Craig Wolff | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/mattingly-hits-early-groove.html | MATTINGLY HITS EARLY GROOVE | False | By Michael Martinez, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/style/michelin-s-changes-for-1987.html | MICHELIN'S CHANGES FOR 1987 | False | By Patricia Wells, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/authorities-release-2-cowboys-accused-of-harboring-killer.html | AUTHORITIES RELEASE 2 COWBOYS ACCUSED OF HARBORING KILLER | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/galoob-lewis-toys-reports-earnings-for-year-to-dec-31.html | GALOOB, LEWIS TOYS reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/reagan-iran-controversy-reactions-are-mixed-akron-nashville-president-addressed.html | REAGAN AND IRAN CONTROVERSY: REACTIONS ARE MIXED IN AKRON AND NASHVILLE; HOW THE PRESIDENT ADDRESSED PUBLIC IS AN ISSUE IN OHIO | False | By Phil Gailey, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-briefing-yevtushenko-and-army.html | WASHINGTON TALK: BRIEFING; Yevtushenko and Army | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/college-basketball-hometown-crowds-are-hard-to-avoid.html | COLLEGE BASKETBALL; HOMETOWN CROWDS ARE HARD TO AVOID | False | By Malcolm Moran | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/careers-veterinary-field-seen-expanding.html | CAREERS; VETERINARY FIELD SEEN EXPANDING | False | By Elizabeth M. Fowler | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/broadway-song-trove-tops-original-hopes.html | BROADWAY SONG TROVE TOPS ORIGINAL HOPES | False | By Tim Page | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-burson-marsteller-argues-over-ranking.html | ADVERTISING; BURSON-MARSTELLER ARGUES OVER RANKING | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/reagan-to-revoke-finding-on-sale-of-arms-to-iran.html | REAGAN TO REVOKE FINDING ON SALE OF ARMS TO IRAN | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/hafts-seek-parent-of-pathmark.html | HAFTS SEEK PARENT OF PATHMARK | False | By Robert J. Cole | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/l-emergency-rescue-teams-for-freighters-833887.html | Emergency Rescue Teams for Freighters | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/from-murrow-to-cbs-mediocrity.html | From Murrow To CBS Mediocrity? | False | By Dan Rather | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-capital-reading-a-question-of-intelligence.html | WASHINGTON TALK: CAPITAL READING; A Question of Intelligence | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/coradian-corp-reports-earnings-for-year-to-dec-31.html | CORADIAN CORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/southern-co-reports-earnings-for-12mo-jan-31.html | SOUTHERN CO reports earnings for 12mo Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/equitable-resources-inc-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/cholesterol-drug-hailed-as-treatment-breakthrough.html | CHOLESTEROL: DRUG HAILED AS TREATMENT BREAKTHROUGH | False | By Jane E. Brody | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/mayor-s-response-to-report-on-hispanic-concerns-criticized.html | MAYOR'S RESPONSE TO REPORT ON HISPANIC CONCERNS CRITICIZED | False | By Lydia Chavez | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/birtcher-corp-reports-earnings-for-qtr-to-dec-31.html | BIRTCHER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/igor-kropotkin-former-head-of-the-scribners-bookstores.html | IGOR KROPOTKIN, FORMER HEAD OF THE SCRIBNERS BOOKSTORES | False | By Edwin McDowell | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/government-issuing-regulations-on-farm-toilets.html | GOVERNMENT ISSUING REGULATIONS ON FARM TOILETS | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/testimony-ends-at-hearing-on-baby-m.html | TESTIMONY ENDS AT HEARING ON BABY M | False | By Robert Hanley, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/ex-defense-secretaries-back-strict-view-of-72-abm-pact.html | EX-DEFENSE SECRETARIES BACK STRICT VIEW OF '72 ABM PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/talking-business-with-williams-of-bethlehem-steel-price-stability-is-anticipated.html | TALKING BUSINESS/WITH WILLIAMS OF BETHLEHEM STEEL; PRICE STABILITY IS ANTICIPATED | False | By Jonathan P. Hicks | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/college-hockey-harvard-vs-rpi-top-semifinal-test.html | COLLEGE HOCKEY; HARVARD VS. R.P.I. TOP SEMIFINAL TEST | False | By William N. Wallace | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/bamberger-polymers-reports-earnings-for-year-to-dec-31.html | BAMBERGER POLYMERS reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/our-towns-a-consultant-with-a-cause-helping-twins.html | Our Towns; A Consultant With a Cause: Helping Twins | False | By Michael Winerip | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/8-in-sedition-case-object-to-court-naming-counsel.html | 8 IN SEDITION CASE OBJECT TO COURT NAMING COUNSEL | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-dec-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-019787.html | COMPANY NEWS; | False | By Leslie Wayne | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS; RATES STABLE IN QUIET TRADING | False | By Michael Quint | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-itt-business-goes-to-wrg.html | ADVERTISING; ITT BUSINESS GOES TO W.R.G. | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/city-opera-butterfly-in-the-bronx-on-tour.html | CITY OPERA: 'BUTTERFLY' IN THE BRONX ON TOUR | False | By Bernard Holland | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/hundreds-killed-in-ecuador-quake-serious-economic-damage.html | HUNDREDS KILLED IN ECUADOR QUAKE; Serious Economic Damage | False | By Alan Riding, Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-people-bypassing-recruits.html | SPORTS PEOPLE; Bypassing Recruits | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/css-industries-reports-earnings-for-qtr-to-dec-31.html | CSS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-new-new-headquarters-for-bear-stearns.html | COMPANY NEWS; NEW HEADQUARTERS FOR BEAR STEARNS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/curran-s-accent-positively-negative.html | CURRAN'S ACCENT POSITIVELY NEGATIVE | False | By Michael Jensen Jr. | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/cineplex-odeon-corp-reports-earnings-for-53wks-to-dec-31.html | CINEPLEX ODEON CORP reports earnings for 53wks to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-spielvogel-advertising-praise-from-hyundai.html | ADVERTISING; SPIELVOGEL ADVERTISING PRAISE FROM HYUNDAI | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/the-right-place-for-the-police-academy.html | The Right Place for the Police Academy | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/smokers-in-cambridge-can-light-up-no-more.html | Smokers in Cambridge Can Light Up No More | False | AP | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/science-watch-progress-in-aids-dispute.html | SCIENCE WATCH; PROGRESS IN AIDS DISPUTE | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-people-coach-s-son-dies.html | SPORTS PEOPLE; Coach's Son Dies | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/colonel-north-draws-a-crowd-at-hearing-over-his-lawsuit.html | COLONEL NORTH DRAWS A CROWD AT HEARING OVER HIS LAWSUIT | False | By Philip Shenon, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/why-experts-differ-in-custody-cases.html | WHY EXPERTS DIFFER IN CUSTODY CASES | False | By Daniel Goleman | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/allegheny-international-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/i-immigration-service-plays-thought-police-role-075687.html | Immigration Service Plays Thought-Police Role | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/offshore-project-for-petro-canada.html | OFFSHORE PROJECT FOR PETRO-CANADA | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/players-hamilton-jordan-is-now-in-different-center-court.html | PLAYERS; HAMILTON JORDAN IS NOW IN DIFFERENT CENTER COURT | False | By Peter Alfano | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/style/in-milan-it-s-short-or-long-sexy-or-sedate-for-fall.html | IN MILAN, IT'S SHORT OR LONG, SEXY OR SEDATE, FOR FALL | False | By Bernadine Morris, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/presser-lawyer-calling-for-data.html | PRESSER LAWYER CALLING FOR DATA | False | AP- Z | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/banning-books-isnt-the-answer.html | Banning Books Isn't the Answer | False | By David Saperstein and Charles Bergstrom | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/aec-inc-reports-earnings-for-qtr-to-jan-31.html | AEC INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-rock-stars-deliver-anti-drug-messages.html | ADVERTISING; ROCK STARS DELIVER ANTI-DRUG MESSAGES | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/science-watch-too-many-legs.html | SCIENCE WATCH; TOO MANY LEGS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/article-023687-no-title.html | Article 023687 -- No Title | False | By Edwin McDowell | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-not-good-but-good-enough.html | SCOUTING; Not Good, But Good Enough | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/improperly-cast-votes-cited-in-chicago-race.html | Improperly Cast Votes Cited in Chicago Race | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/new-york-s-housing-division-lost.html | New York's Housing Division: Lost | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/vatican-panel-presses-seattle-inquiry.html | VATICAN PANEL PRESSES SEATTLE INQUIRY | False | By Wallace Turner, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/channel-13-reverts-to-pledge-week.html | CHANNEL 13 REVERTS TO PLEDGE WEEK | False | By Lisa Belkin | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/rubber-talks-begin.html | RUBBER TALKS BEGIN | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/sl-industries-reports-earnings-for-qtr-to-jan-31.html | SL INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-people-atkins-to-be-questioned.html | SPORTS PEOPLE; Atkins to Be Questioned | False | | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/l-zaire-is-striving-to-emerge-from-the-yoke-of-underdevelopment-932887.html | Zaire Is Striving to Emerge From the Yoke of Underdevelopment | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/results.html | RESULTS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/reagan-iran-controversy-reactions-mixed-akron-nashville-range-emotions.html | REAGAN AND IRAN CONTROVERSY: REACTIONS ARE MIXED IN AKRON AND NASHVILLE; RANGE OF EMOTIONS IN TENNESSEE: SYMPATHY TO A SENSE OF BETRAYAL | False | By Robin Toner, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/q-a-823787.html | Q&A | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/abroad-at-home-a-profound-test.html | ABROAD AT HOME; A Profound Test | False | By Anthony Lewis | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/judge-rejects-bid-to-dismiss-preschool-molestation-case.html | JUDGE REJECTS BID TO DISMISS PRESCHOOL MOLESTATION CASE | False | By Marcia Chambers, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/report-finds-bmt-bridges-are-deteriorated.html | REPORT FINDS BMT BRIDGES ARE DETERIORATED | False | By Richard Levine | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/drinking-age-is-fiery-issue-in-west.html | DRINKING AGE IS FIERY ISSUE IN WEST | False | By Thomas J. Knudson, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/cuomo-in-a-shift-agrees-a-tax-cut-should-begin-in-87.html | CUOMO, IN A SHIFT, AGREES A TAX CUT SHOULD BEGIN IN '87 | False | By Mark A. Uhlig, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-citizen-karoly.i.html | SCOUTING; Citizen Karolyi | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/professor-backed-as-judge.html | Professor Backed as Judge | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/advanced-supercomputer-begins-operation.html | ADVANCED SUPERCOMPUTER BEGINS OPERATION | False | By John Noble Wilford | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-dec.31 | SNYDER OIL PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/refund-policy-on-ge-goods.html | REFUND POLICY ON G.E. GOODS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/andreotti-to-try-to-form-cabinet.html | ANDREOTTI TO TRY TO FORM CABINET | False | By Roberto Suro, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-right-he-is.html | SCOUTING; Right He Is | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-people-robinson-top-choice.html | SPORTS PEOPLE; Robinson Top Choice | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/raves-for-world-indoor-meet.html | RAVES FOR WORLD INDOOR MEET | False | By Frank Litsky, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/inside-979687.html | INSIDE | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/manatron-inc-reports-earnings-for-qtr-to-jan.31.html | MANATRON INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-mcdermott-stake.html | COMPANY NEWS; MCDERMOTT STAKE | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/craft-house-corp-reports-earnings-for-qtr-to-jan.31.html | CRAFT HOUSE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/alleghany-corp-reports-earnings-for-year-to-dec.31.html | ALLEGHANY CORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/3-die-and-one-hurt-as-stolen-bus-and-auto-collide-in-westchester.html | 3 DIE AND ONE HURT AS STOLEN BUS AND AUTO COLLIDE IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/books/howard-fast-in-a-new-mode-with-latest-novel.html | HOWARD FAST IN A NEW MODE WITH LATEST NOVEL | False | By Mervyn Rothstein | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/trans-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/14-youths-arrested-in-region-for-throwing-debris-at-vehicles.html | 14 YOUTHS ARRESTED IN REGION FOR THROWING DEBRIS AT VEHICLES | False | By Sam Howe Verhovek | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/california-real-estate-investment-trust-reports-earnings-for-year-to-dec-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/hamilton-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HAMILTON OIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/2-buffalo-youths-arrested-in-murders-of-2-priests.html | 2 BUFFALO YOUTHS ARRESTED IN MURDERS OF 2 PRIESTS | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/stage-whores-of-heaven.html | STAGE: 'WHORES OF HEAVEN' | False | By Stephen Holden | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/dr-paul-morton.html | DR. PAUL MORTON | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/peripherals-macintosh-se-the-apple-evolves.html | PERIPHERALS; MACINTOSH SE: THE APPLE EVOLVES | False | By Peter H. Lewis | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/tv-reviews-constitution-and-effect-on-youths.html | TV REVIEWS; CONSTITUTION AND EFFECT ON YOUTHS | False | By John Corry | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/after-howard-beach-seeking-racial-peace.html | AFTER HOWARD BEACH: SEEKING RACIAL PEACE | False | By George James | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/high-court-rules-us-must-ease-rule-in-granting-political-asylum.html | HIGH COURT RULES U.S. MUST EASE RULE IN GRANTING POLITICAL ASYLUM | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/order-for-von-bulow-book-draft-raises-first-amendment-issue.html | ORDER FOR VON BULOW BOOK DRAFT RAISES FIRST AMENDMENT ISSUE | False | By E. R. Shipp | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E INVESTMENT PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/tv-reviews-timestalkers-science-fiction-film.html | TV REVIEWS; 'TIMESTALKERS,' SCIENCE-FICTION FILM | False | By John J. O'Connor | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/market-place-ira-s-lean-toward-stocks.html | MARKET PLACE; I.R.A.'s LEAN TOWARD STOCKS | False | By Vartanig G. Vartan | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/bolzano-journal-tyrol-isn-t-utopia-yet-just-the-little-fatherland.html | BOLZANO JOURNAL; TYROL ISN'T UTOPIA YET, JUST THE LITTLE FATHERLAND | False | By John Tagliabue, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/prospect-group-inc-reports-earnings-for-qtr-to-dec-31.html | PROSPECT GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/l-we-can-t-run-cars-on-fuel-efficiency-alone-832487.html | We Can't Run Cars on Fuel Efficiency Alone | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/business-people-thurow-will-head-mit-sloan-school.html | BUSINESS PEOPLE; THUROW WILL HEAD M.I.T. SLOAN SCHOOL | False | By Daniel F. Cuff | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/star-wars-stumbles-on-itself.html | Star Wars Stumbles on Itself | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/amc-s-long-hard-struggle.html | A.M.C.'S LONG, HARD STRUGGLE | False | By Barnaby J. Feder | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/dance-daniel-mccusker-and-maine-troupe.html | DANCE: DANIEL MCCUSKER AND MAINE TROUPE | False | By Jack Anderson | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/blithe-spirit-opening-is-postponed.html | 'BLITHE SPIRIT' OPENING IS POSTPONED | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/gandalf-technologies-reports-earnings-for-qtr-to-jan-31.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/c-correcitons-052787.html | CORRECITONS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-dec-31.html | H & H OIL TOOL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/l-immigration-service-plays-thought-police-role-violent-and-murderous-075487.html | IMMIGRATION SERVICE PLAYS THOUGHT-POLICE ROLE; Violent and Murderous | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/daxor-corporation-reports-earnings-for-year-to-dec-31.html | DAXOR CORPORATION reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/trump-buys-73-stake-in-resorts-for-79-million.html | TRUMP BUYS 73% STAKE IN RESORTS FOR $79 MILLION | False | By John Crudele | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/trans-lux-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS-LUX CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/finance-new-issues-moody-s-study-of-ford-rating.html | FINANCE/NEW ISSUES; MOODY'S STUDY OF FORD RATING | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/concert-hoiby-babin-duo.html | CONCERT: HOIBY-BABIN DUO | False | By Tim Page | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/illuminating-cosmic-consciousness.html | ILLUMINATING 'COSMIC CONSCIOUSNESS' | False | By Malcolm W. Browne | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/ifex-inc-reports-earnings-for-qtr-to-dec-31.html | IFEX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/nicaragua-arrests-10-at-rally.html | NICARAGUA ARRESTS 10 AT RALLY | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/finance-new-issues-texaco-lawsuit-is-said-to-help-pennzoil-bonds.html | FINANCE/NEW ISSUES; TEXACO LAWSUIT IS SAID TO HELP PENNZOIL BONDS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/tender-begins-for-caesars.html | TENDER BEGINS FOR CAESARS | False | By Alison Leigh Cowan | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/fund-raiser-issues-audit-to-show-he-got-no-money-in-iran-dealings.html | FUND-RAISER ISSUES AUDIT TO SHOW HE GOT NO MONEY IN IRAN DEALINGS | False | By Richard L. Berke, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/us-allows-wider-north-korean-talks.html | U.S. ALLOWS WIDER NORTH KOREAN TALKS | False | By David K. Shipler, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/a-legislator-quits-as-panel-urges-penalty.html | A LEGISLATOR QUITS AS PANEL URGES PENALTY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-briefing-how-much-is-enough.html | WASHINGTON TALK: BRIEFING; How Much Is Enough? | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/chess-sharp-moves-repulse-attack-and-carry-sax-to-a-victory.html | CHESS: SHARP MOVES REPULSE ATTACK AND CARRY SAX TO A VICTORY | False | By Robert Byrne | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/mortgage-rates-fall-to-9-year-low.html | MORTGAGE RATES FALL TO 9-YEAR LOW | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/contras-raid-civilian-targets.html | CONTRAS RAID CIVILIAN TARGETS | False | By Stephen Kinzer, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/democrats-in-house-move-to-postpone-aid-to-contras-for-6-months.html | DEMOCRATS IN HOUSE MOVE TO POSTPONE AID TO CONTRAS FOR 6 MONTHS | False | By Linda Greenhouse, Special to the New York Times | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/news-summary-tuesday-march-10-1987.html | NEWS SUMMARY: TUESDAY, MARCH 10, 1987 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/futures-options-energy-prices-decline-profit-taking-is-cited.html | FUTURES/OPTIONS; ENERGY PRICES DECLINE; PROFIT TAKING IS CITED | False | By Lee A. Daniels | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/richard-kawakami.html | RICHARD KAWAKAMI | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/washington-talk-briefing-miller-gonzalez-letters.html | WASHINGTON TALK: BRIEFING; Miller-Gonzalez Letters | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-manager-is-named-at-lefton.html | ADVERTISING; MANAGER IS NAMED AT LEFTON | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/collins-foods-international-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-31.html | JACOBSON STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/kenyan-kills-a-countryman-and-wounds-2-police-say.html | KENYAN KILLS A COUNTRYMAN AND WOUNDS 2, POLICE SAY | False | By Glenn Fowler | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/pacer-systems-reports-earnings-for-year-to-dec-31.html | PACER SYSTEMS reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-disney-to-acquire-los-angeles-station.html | COMPANY NEWS; DISNEY TO ACQUIRE LOS ANGELES STATION | False | By Geraldine Fabrikant | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/briefs-885887.html | BRIEFS | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/richard-kneip.html | RICHARD KNEIP | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/north-mentioned-at-bail-hearing.html | NORTH MENTIONED AT BAIL HEARING | False | By Leonard Buder | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/benches-could-decide-fate-of-big-east.html | BENCHES COULD DECIDE FATE OF BIG EAST | False | By William C. Rhoden | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/penalties-on-smu-may-be-challenged.html | PENALTIES ON S.M.U. MAY BE CHALLENGED | False | By Peter H. Frank, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/science-management-corp-reports-earnings-for-qtr-to-dec-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/foreman-39-wins-at-267.html | Foreman, 39, Wins at 267 | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/books/books-of-the-times-867187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/bei-holdings-reports-earnings-for-qtr-to-jan-31.html | BEI HOLDINGS reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/smith-laboratories-reports-earnings-for-qtr-to-jan-31.html | SMITH LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/the-editorial-notebook-the-first-woman-president.html | The Editorial Notebook; The First Woman President | False | By Diane Camper | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/finance-new-issues-rohr-debentures-of-150-million.html | FINANCE/NEW ISSUES; ROHR DEBENTURES OF $150 MILLION | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-fujitsu-gte-in-venture.html | COMPANY NEWS; FUJITSU, GTE IN VENTURE | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-dec-31.html | PITT-DES MOINES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/renault-to-focus-on-europe.html | RENAULT TO FOCUS ON EUROPE | False | By Paul Lewis, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/hooper-holmes-inc-reports-earnings-for-qtr-to-dec-31.html | HOOPER HOLMES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/qaddafi-and-arafat-mend-fences.html | QADDAFI AND ARAFAT MEND FENCES | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/baker-endeavors-to-tighten-reins.html | BAKER ENDEAVORS TO TIGHTEN REINS | False | By Steven V. Roberts, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/quotation-of-the-day-051187.html | Quotation of the Day | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/professional-care-services-inc-reports-earnings-for-qtr-to-jan-31.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/arkansas-sets-primary-on-88-super-tuesday.html | ARKANSAS SETS PRIMARY ON '88 SUPER TUESDAY | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/piedmont-accepts-usair-bid.html | PIEDMONT ACCEPTS USAIR BID | False | By Agis Salpukas | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/l-immigration-serivce-play-s-thought-police-role-mirror-images-of-hate-832887.html | IMMIGRATION SERIVCE PLAYS THOUGHT-POLICE ROLE; Mirror Images of Hate | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/neco-enterprises-reports-earnings-for-qtr-to-dec-31.html | NECO ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/clary-corp-reports-earnings-for-qtr-to-dec-31.html | CLARY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-of-the-times-recharging-ex-yank-battery.html | SPORTS OF THE TIMES; RECHARGING EX-YANK BATTERY | False | By Dave Anderson | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/oil-rig-count-declines.html | OIL-RIG COUNT DECLINES | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-lindner-group-in-taft-study.html | COMPANY NEWS; LINDNER GROUP IN TAFT STUDY | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/fernandez-tries-gooden-s-style.html | FERNANDEZ TRIES GOODEN'S STYLE | False | By Joseph Durso, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/consumer-borrowing-up-slightly.html | CONSUMER BORROWING UP SLIGHTLY | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/about-education-a-matter-of-censorship.html | ABOUT EDUCATION; A MATTER OF CENSORSHIP | False | By Fred M. Hechinger | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/opinion/observer-gipper-come-on-down.html | OBSERVER; Gipper, Come On Down! | False | By Russell Baker | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/chlorine-levels-reported-high-over-antarctica.html | CHLORINE LEVELS REPORTED HIGH OVER ANTARCTICA | False | By Philip Shabecoff, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | SCHEIB, EARL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/researcher-reports-progress-against-autism.html | RESEARCHER REPORTS PROGRESS AGAINST AUTISM | False | By Daniel Goleman | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/franco-zeffirelli-readies-met-s-new-turandot.html | FRANCO ZEFFIRELLI READIES MET'S NEW 'TURANDOT' | False | By Bernard Holland | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/business-digest-025987.html | BUSINESS DIGEST | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/british-cite-open-doors-on-the-ferry.html | BRITISH CITE 'OPEN DOORS' ON THE FERRY | False | By Francis X. Clines, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/sports-people-009187.html | SPORTS PEOPLE | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/company-news-at-t-bonuses.html | COMPANY NEWS; A.T.&T. BONUSES | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/panels-in-senate-and-house-differ-on-immunity-tactic.html | PANELS IN SENATE AND HOUSE DIFFER ON IMMUNITY TACTIC | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/new-york-sues-frank-b-hall.html | NEW YORK SUES FRANK B. HALL | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/music-britain-s-halle-orchestra-at-carnegie-hall.html | MUSIC: BRITAIN'S HALLE ORCHESTRA AT CARNEGIE HALL | False | By Bernard Holland | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/finance-new-issues-river-authority-refunding-offered.html | FINANCE/NEW ISSUES; RIVER AUTHORITY REFUNDING OFFERED | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/business-people-president-s-post-filled-at-wertheim-schroder.html | BUSINESS PEOPLE; PRESIDENT'S POST FILLED AT WERTHEIM SCHRODER | False | By Daniel F. Cuff | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/eagle-telephonics-reports-earnings-for-qtr-to-jan-31.html | EAGLE TELEPHONICS reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/arts/philharmonic-sets-its-1987-88-season.html | PHILHARMONIC SETS ITS 1987-88 SEASON | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/the-un-today-march-10-1987.html | The U.N. Today: March 10, 1987 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/scouting-ball-park-study-finds-no-big-hit.html | SCOUTING; Ball-Park Study Finds No Big Hit | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/genovese-drug-stores-reports-earnings-for-qtr-to-jan-30.html | GENOVESE DRUG STORES reports earnings for Qtr to Jan 30 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/2000-catholics-lobby-officials-in-albany-visit.html | 2,000 CATHOLICS LOBBY OFFICIALS IN ALBANY VISIT | False | By Jeffrey Schmalz, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/dow-off-20.11-takeover-issues-soar.html | DOW OFF 20.11; TAKEOVER ISSUES SOAR | False | By John Crudele | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/sports/television-pacts-no-rerun-for-nfl.html | TELEVISION PACTS: NO RERUN FOR N.F.L. | False | By Michael Janofsky | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/executives.html | EXECUTIVES | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/top-contra-quits-saying-changes-were-blocked.html | TOP CONTRA QUITS, SAYING CHANGES WERE BLOCKED | False | By James Lemoyne, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/obituaries/donald-j-grout.html | DONALD J. GROUT | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/nyregion/surrogate-birth-law-not-likely.html | SURROGATE-BIRTH LAW NOT LIKELY | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/key-rates-613787.html | KEY RATES | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-actmedia-campaign-by-lois-pitts-gershon.html | ADVERTISING; ACTMEDIA CAMPAIGN BY LOIS PITTS GERSHON | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/theater/stage-carrying-school-children-a-space-drama.html | STAGE: 'CARRYING SCHOOL CHILDREN,' A SPACE DRAMA | False | By Mel Gussow | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/us/commuter-plane-hits-jetliner.html | Commuter Plane Hits Jetliner | False | AP | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1987-03-16 | TX 2-011947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/metro-mobile-centers-inc-reports-earnings-for-qtr-to-dec-31.html | METRO MOBILE CENTERS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/applied-data-communicaions-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | UNITED BRANDS CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/science/electricity-rushes-into-a-new-era-of-discovery.html | ELECTRICITY RUSHES INTO A NEW ERA OF DISCOVERY | False | By James Gleick | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/iverson-technology-corp-reports-earnings-for-qtr-to-dec-31.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | BIRD INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/world/eban-plans-pollard-inquiry.html | Eban Plans Pollard Inquiry | False | Special to the New York Times | 1987-03-16 | TX 2-011947 | | |
| 1987-03-10 | 1987-03-10 | https://www.nytimes.com/1987/03/10/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011947 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/melvin-boozer.html | MELVIN BOOZER | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-people-higgins-off-the-hook.html | SPORTS PEOPLE; Higgins Off the Hook | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HANOVER INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-how-to-encourage-public-service-132987.html | How to Encourage Public Service | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/toned-down-bill-to-widen-exports-offered-in-house.html | TONED-DOWN BILL TO WIDEN EXPORTS OFFERED IN HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/finance-new-issues-new-york-state-offers-securities.html | FINANCE/NEW ISSUES; New York State Offers Securities | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/all-american-gourmet-reports-earnings-for-12wks-to-jan-25.html | ALL AMERICAN GOURMET reports earnings for 12wks to Jan 25 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/13.5-american-express-rate.html | 13.5% AMERICAN EXPRESS RATE | False | By Eric N. Berg | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/delay-on-immunity-for-north-is-seen.html | DELAY ON IMMUNITY FOR NORTH IS SEEN | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-parties-can-t-run-presidential-debates-363487.html | Parties Can't Run Presidential Debates | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/carver-corp-reports-earnings-for-qtr-to-dec-31.html | CARVER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/gershwin-double-bill-is-set.html | GERSHWIN DOUBLE BILL IS SET | False | By Tim Page | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/petroleum-heat-power-reports-earnings-for-year-to-dec-31.html | PETROLEUM HEAT & POWER reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/credit-markets-prices-of-notes-and-bonds-dip.html | CREDIT MARKETS; PRICES OF NOTES AND BONDS DIP | False | By Michael Quint | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-medical-unit-bid-rejected.html | COMPANY NEWS; Medical Unit Bid Rejected | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/man-in-the-news-new-overseer-of-the-courts-albert-martin-rosenblatt.html | MAN IN THE NEWS; NEW OVERSEER OF THE COURTS; ALBERT MARTIN ROSENBLATT | False | By E.r. Shipp | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/prosecutors-cite-a-zaccaro-link-to-manes-deal.html | PROSECUTORS CITE A ZACCARO LINK TO MANES DEAL | False | By Joseph P. Fried | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/60-minute-gourmet-125787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/results-plus-327187.html | Results Plus | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-370487.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; INTRODUCTION | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/dow-rebounds-by-19.97-to-2280.09.html | DOW REBOUNDS BY 19.97, TO 2,280.09 | False | By John Crudele | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/john-van-ryzin-chairman-of-columbia-statistics-dept.html | John Van Ryzin, Chairman Of Columbia Statistics Dept. | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-reebok-to-buy-avia-for-180-million.html | COMPANY NEWS; REEBOK TO BUY AVIA FOR $180 MILLION | False | By Lawrence M. Fisher, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/sbarro-inc-reports-earnings-for-qtr-to-dec.html | SBARRO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/ethiopia-s-post-famine-goal-self-sufficiency.html | ETHIOPIA'S POST-FAMINE GOAL: SELF-SUFFICIENCY | False | By James Brooke, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/mets-defeat-astros-on-mazzilli-s-homer-by-joseph-durso.html | METS DEFEAT ASTROS ON MAZZILI'S HOMER By JOSEPH DURSO | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/man-accused-of-trying-to-sell-girl-4-to-uncle.html | MAN ACCUSED OF TRYING TO SELL GIRL, 4, TO UNCLE | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/clear-channel-communicaions-reports-earnings-for-qtr-to-dec-31.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/panel-says-new-aids-drug-may-cost-too-much.html | PANEL SAYS NEW AIDS DRUG MAY COST TOO MUCH | False | By Bernard Weinraub, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/security-america-financial-enterrises-reports-earnings-for-qtr-to-dec-31.html | SECURITY AMERICA FINANCIAL ENTERRISES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/22-arrested-in-sweep-against-a-heroin-ring.html | 22 Arrested in Sweep Against a Heroin Ring | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/nfl-studies-rule-shift.html | N.F.L. Studies Rule Shift | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/desserts-are-food-for-psychoanalysis.html | DESSERTS ARE FOOD FOR PSYCHOANALYSIS | False | By Jeannette Ferrary | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/worldwide-computer-services-reports-earnings-for-year-to-dec-31.html | WORLDWIDE COMPUTER SERVCES reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/ballet-dance-theater-of-harlem.html | BALLET: DANCE THEATER OF HARLEM | False | By Anna Kisselgoff | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/vw-fraud-may-total-259-million.html | VW FRAUD MAY TOTAL $259 MILLION | False | By John Tagliabue, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/books/books-of-the-times-139087.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/2-sides-closer-on-soviet-afghan-pullout.html | 2 SIDES CLOSER ON SOVIET AFGHAN PULLOUT | False | By Thomas W. Netter, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/us-panel-bowing-to-congress-votes-against-the-death-penalty.html | U.S. PANEL, BOWING TO CONGRESS, VOTES AGAINST THE DEATH PENALTY | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/news-summary-wednesday-march-11-1987.html | NEWS SUMMARY: WEDNESDAY, MARCH 11, 1987 | False | | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/ares-serono-international-holding-sa-reports-earnings-for-year-to-dec-31.html | ARES-SERONO INTERNATIONAL HOLDING SA reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/us-figure-skating-is-in-good-shape-by-frank-litsky.html | U.S. FIGURE SKATING IS IN GOOD SHAPE By FRANK LITSKY | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/the-worm-and-the-apple-automobile-breakdowns-phone-gridlock.html | THE WORM AND THE APPLE; AUTOMOBILE BREAKDOWNS: PHONE GRIDLOCK | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/theater/theater-the-knife-with-mandy-patinkin.html | THEATER: 'THE KNIFE,' WITH MANDY PATINKIN | False | By Frank Rich | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advance-ross-corp-reports-earnings-for-qtr-to-dec-31.html | ADVANCE ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-people-crum-is-criticized.html | SPORTS PEOPLE; Crum Is Criticized | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/court-rejects-appeal-in-boston-globe-suit.html | Court Rejects Appeal In Boston Globe Suit | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/clements-offers-an-apology-over-payments-to-athletes.html | CLEMENTS OFFERS AN APOLOGY OVER PAYMENTS TO ATHLETES | False | By Robert Reinhold, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/movies/film-raising-arizona-coen-brothers-comedy.html | FILM: 'RAISING ARIZONA,' COEN BROTHERS COMEDY | False | By Vincent Canby | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/milan-ferre-fendi-and-biagiotti-refine-their-viewpoints.html | MILAN: FERRE, FENDI AND BIAGIOTTI REFINE THEIR VIEWPOINTS | False | By Bernadine Morris, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/gains-seen-on-salvador-rights.html | GAINS SEEN ON SALVADOR RIGHTS | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-people-westinghouse-picks-broadcasting-chief.html | BUSINESS PEOPLE; Westinghouse Picks Broadcasting Chief | False | By Daniel F. Cuff | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/what-the-president-should-do-next-ask-shultz-to-resign.html | WHAT THE PRESIDENT SHOULD DO NEXT; ASK SHULTZ TO RESIGN | False | By Jim Courter | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/orange-forecast-falls.html | Orange Forecast Falls | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/eci-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | ECI TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-continental-departure-a-shock-for-ted-bates.html | ADVERTISING; Continental Departure A Shock for Ted Bates | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/the-vatican-on-birth-science-hospitals-acted-ahead-of-the-vatican.html | THE VATICAN ON BIRTH SCIENCE; HOSPITALS ACTED AHEAD OF THE VATICAN | False | By Iver Peterson | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/books/awards-for-books-with-jewish-themes.html | Awards for Books With Jewish Themes | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/preferred-health-care-reports-earnings-for-year-to-dec-31.html | PREFERRED HEALTH CARE reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/inspiration-resources-corp-reports-earnings-for-qtr-to-dec-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/theater/delay-in-blithe-spirit.html | Delay in 'Blithe Spirit' | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-gates-in-dispute-over-learjet-sale.html | COMPANY NEWS; Gates in Dispute Over Learjet Sale | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/fslic-aid-gains-in-senate.html | F.S.L.I.C. AID GAINS IN SENATE | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-dec-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/dim-outlook-seen-for-us-iran-ties.html | DIM OUTLOOK SEEN FOR U.S.-IRAN TIES | False | By Elaine Sciolino, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/finance-new-issues-a-plant-delay-affects-ratings.html | FINANCE/NEW ISSUES; A Plant Delay Affects Ratings | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/unicorp-canada-corp-reports-earnings-for-year-to-dec-31.html | UNICORP CANADA CORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/italy-rekindles-chef-s-passion.html | ITALY REKINDLES CHEF'S PASSION | False | By Elaine Louie | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/in-the-nation-the-wright-stuff.html | IN THE NATION; The Wright Stuff | False | By Tom Wicker | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/e-h-pat-burgess.html | E. H. (PAT) BURGESS | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/foreigners-will-be-able-to-own-french-brokers.html | FOREIGNERS WILL BE ABLE TO OWN FRENCH BROKERS | False | By Paul Lewis, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/group-urges-more-minority-news-managers.html | Group Urges More Minority News Managers | False | By Alex S. Jones, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/house-to-vote-on-speed-limit.html | House to Vote on Speed Limit | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/c-corrections-316087.html | Corrections | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/discoveries-fancy-barrettes-and-teapots.html | DISCOVERIES; FANCY BARRETTES AND TEAPOTS | False | By Carol Lawson | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/a-club-where-the-drinks-are-spirited-but-spiritless.html | A CLUB WHERE THE DRINKS ARE SPIRITED BUT SPIRITLESS | False | By Lynne Ames, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-technology-advances-in-deep-sea-drilling-rigs-weigh-anchor.html | BUSINESS TECHNOLOGY: ADVANCES IN DEEP-SEA DRILLING; RIGS WEIGH ANCHOR | False | By Peter Applebome | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/seasons-greetings.html | Seasons' Greetings | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/meyer-fred-inc-reports-earnings-for-qtr-to-jan-31.html | MEYER, FRED INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/the-mafia-of-the-1980-s-divided-and-under-seige.html | THE MAFIA OF THE 1980's: DIVIDED AND UNDER SEIGE | False | By Robert D. McFadden | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-tw-services-inc.html | COMPANY NEWS; TW Services Inc. | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/movies/lethal-weapon-is-no-1-at-box-office-for-week.html | 'Lethal Weapon' Is No. 1 At Box Office for Week | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/bank-ouster-in-oklahoma.html | Bank Ouster In Oklahoma | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-gencorp-to-sell-rko-pictures.html | COMPANY NEWS; Gencorp to Sell RKO Pictures | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/western-auto-supply-reports-earnings-for-qtr-to-dec-31.html | WESTERN AUTO SUPPLY reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/yanks-lose-2d-in-row.html | Yanks Lose 2d in Row | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/the-un-today-march-11-19871.html | The U.N. Today: March 11, 19871 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-seagram-sells-wine-holdings.html | COMPANY NEWS; SEAGRAM SELLS WINE HOLDINGS | False | By Frank J. Prial | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-political-obsolescence-364887.html | Political Obsolescence | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-the-little-mound-of-rebound.html | SCOUTING; The Little Mound Of Rebound | False | | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/edac-technologies-reports-earnings-for-year-to-dec-31.html | EDAC TECHNOLOGIES reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/automobile-tax-is-dropped-from-new-mta-proposal-by-elizabeth-kolbert.html | AUTOMOBILE TAX IS DROPPED FROM NEW M.T.A. PROPOSAL By ELIZABETH KOLBERT | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/shockers-coach-reminisces.html | SHOCKERS COACH REMINISCES | False | By William C. Rhoden | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/particles-from-stellar-explosion-are-detected.html | Particles From Stellar Explosion Are Detected | False | By Malcolm W. Browne | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/stocks-rise-sharply-before-tender-bids-sec-study-finals.html | STOCKS RISE SHARPLY BEFORE TENDER BIDS, S.E.C. STUDY FINALS | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-370287.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; FOREWORD | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-people-threat-by-clemens.html | SPORTS PEOPLE; Threat by Clemens | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/metropolitan-diary-048387.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/for-state-poet-art-must-meld-life-and-death.html | FOR STATE POET, ART MUST MELD LIFE AND DEATH | False | By Herbert Mitgang | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/french-nuclear-power-an-nbc-news-special.html | FRENCH NUCLEAR POWER, AN "NBC NEWS SPECIAL' | False | By John Corry | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/washington-talk-briefing-new-star-wars-office.html | WASHINGTON TALK: BRIEFING; New 'Star Wars' Office | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/finance-new-issues-363287.html | FINANCE/NEW ISSUES; | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/sryian-assurance-to-iran-reported.html | SRYIAN ASSURANCE TO IRAN REPORTED | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/in-milan-celebrants-parade-costumes-both-on-the-fashion-runways-and-off.html | IN MILAN, CELEBRANTS PARADE COSTUMES BOTH ON THE FASHION RUNWAYS AND OFF | False | By Michael Gross, Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-our-military-presence-in-central-america-132587.html | Our Military Presence In Central America | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-dec-31.html | RITZY'S, G D INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/military-seeks-repeal-of-anti-satellite-limits.html | MILITARY SEEKS REPEAL OF ANTI-SATELLITE LIMITS | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/concert-robert-craft-in-stravinsky-program.html | CONCERT: ROBERT CRAFT IN STRAVINSKY PROGRAM | False | By John Rockwell | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/yellowknife-journal-in-a-very-cold-climate-a-dispute-generates-heat.html | YELLOWKNIFE JOURNAL; IN A VERY COLD CLIMATE, A DISPUTE GENERATES HEAT | False | By John F. Burns, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-prime-exports.html | SCOUTING; Prime Exports | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | STATESMAN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-dec-31.html | RAYONIER TIMBERLANDS LP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/first-american-financial-corp-reports-earnings-for-year-to-dec-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/economic-scene-trade-proposal-from-chrysler.html | ECONOMIC SCENE; TRADE PROPOSAL FROM CHRYSLER | False | Leonard Silk | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/lawrence-skrobacs-pianist-accompanied-major-singers.html | Lawrence Skrobacs, Pianist; Accompanied Major Singers | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/guidry-s-agent-appeals-date-by-murray-chass.html | Guidry's Agent Appeals Date By MURRAY CHASS | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/baker-aides-plan-shift-in-white-house-setup.html | BAKER AIDES PLAN SHIFT IN WHITE HOUSE SETUP | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/the-whitney-unveils-smaller-expansion-plan.html | THE WHITNEY UNVEILS SMALLER EXPANSION PLAN | False | By Douglas C. McGill | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/man-slain-woman-arrested.html | MAN SLAIN; WOMAN ARRESTED | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/self-denial-fades-as-americans-return-to-the-sweet-life.html | SELF-DENIAL FADES AS AMERICANS RETURN TO THE SWEET LIFE | False | By Trish Hall | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/washington-talk-reporter-s-notebook-shultz-his-tiger-his-tail-david-k-shipler.html | WASHINGTON TALK: REPORTER'S NOTEBOOK; Shultz, His Tiger and His Tail By DAVID K. SHIPLER | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/c-corrections-342287.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/us-to-relax-rules-on-experimental-drugs.html | U.S. TO RELAX RULES ON EXPERIMENTAL DRUGS | False | By Philip M. Boffey, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/marten-transport-ltd-reports-earnings-for-qtr-to-dec-31.html | MARTEN TRANSPORT LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-gulf-air-grounded.html | COMPANY NEWS; Gulf Air Grounded | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/employees-of-3-airlines-charged-in-cocaine-smuggling-at-kennedy.html | EMPLOYEES OF 3 AIRLINES CHARGED IN COCAINE SMUGGLING AT KENNEDY | False | By Peter Kerr | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-chain-is-said-to-seek-buyer.html | COMPANY NEWS; Chain Is Said To Seek Buyer | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/stendig-industries-reports-earnings-for-qtr-to-jan-31.html | STENDIG INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/wine-talk-188787.html | WINE TALK | False | By Howard G. Goldberg | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/bradley-offers-bill-to-return-land-to-sioux.html | BRADLEY OFFERS BILL TO RETURN LAND TO SIOUX | False | By Wayne King, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/malrite-communications-group-reports-earnings-for-qtr-to-dec-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/american-city-business-jourals-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-in-search-of-watergate-in-the-textbooks-132687.html | In Search of Watergate in the Textbooks | False | | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/senate-unit-backs-drug-tests-for-transportation-workers.html | SENATE UNIT BACKS DRUG TESTS FOR TRANSPORTATION WORKERS | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/president-moves-to-soothe-2-cabinet-members-on-iran.html | PRESIDENT MOVES TO SOOTHE 2 CABINET MEMBERS ON IRAN | False | By Steven V. Roberts, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/nba-notebook-birdsong-case-to-arbitrator.html | N.B.A. NOTEBOOK; BIRDSONG CASE TO ARBITRATOR | False | By Roy S. Johnson | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/koch-gets-tv-show-of-his-own-by-jeffrey-schmalz.html | KOCH GETS TV SHOW OF HIS OWN By JEFFREY SCHMALZ | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/houston-knights-a-series-on-cbs.html | 'HOUSTON KNIGHTS,' A SERIES ON CBS | False | By John J. O'Connor | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/hofmann-industries-reports-earnings-for-qtr-to-jan-24.html | HOFMANN INDUSTRIES reports earnings for Qtr to Jan 24 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/bowne-co-inc-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/food-notes-048887.html | FOOD NOTES | False | By Florence Fabricant | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/the-vatican-on-birth-science-reproductive-help-widespread-and.html | THE VATICAN ON BIRTH SCIENCE; REPRODUCTIVE HELP: WIDESPREAD AND UNREGULATED | False | By James Glieck | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/babbitt-enters-88-race-pushes-high-risk-ideas.html | BABBITT ENTERS '88 RACE; PUSHES HIGH-RISK IDEAS | False | By Phil Gailey, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/washington-back-to-the-summit.html | WASHINGTON; Back To the Summit? | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/sigma-designs-reports-earnings-for-qtr-to-jan-31.html | SIGMA DESIGNS reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/c-correction-342087.html | CORRECTION | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-part-370987.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; PART I: RESPECT FOR HUMAN EMBRYOS | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-a-fortunate-twosome-will-be-cannes-bound.html | ADVERTISING; A Fortunate Twosome Will Be Cannes-Bound | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/melridge-inc-reports-earnings-for-qtr-to-jan-31.html | MELRIDGE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/rangers-get-kings-dionne.html | RANGERS GET KINGS' DIONNE | False | By Craig Wolff | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/market-place-stock-outlook-by-technicians.html | MARKET PLACE; STOCK OUTLOOK BY TECHNICIANS | False | By Vartanig G. Vartan | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/yale-and-harvard-in-forgiving-moods.html | Yale and Harvard: In Forgiving Moods | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | ZENTEC CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/metro-datelines-revised-tower-plans-approved-by-panel.html | METRO DATELINES; Revised Tower Plans Approved by Panel | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/bobby-locke.html | BOBBY LOCKE | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/pall-corp-reports-earnings-for-qtr-to-jan-31.html | PALL CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/south-korea-backs-us-talks-with-envoys-of-north-korea.html | South Korea Backs U.S. Talks With Envoys of North Korea | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-jan-31.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-digest-wednesday-march-11-1987.html | BUSINESS DIGEST: WEDNESDAY, MARCH 11, 1987 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/us-is-proposing-to-relabel-lean-beef.html | U.S. IS PROPOSING TO RELABEL LEAN BEEF | False | By Irvin Molotsky, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/c-corrections-342187.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-372487.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; CONCLUSION | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/washington-talk-briefing-preparing-for-nakasone.html | WASHINGTON TALK: BRIEFING; Preparing for Nakasone | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-vatican-asks-governments-curb-birth-technology-outlaw.html | THE VATICAN ON BIRTH SCIENCE VATICAN ASKS GOVERNMENTS TO CURB BIRTH TECHNOLOGY AND TO OUTLAW SURROGATES; Wide Appeal Made | False | By Roberto Suro, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/choral-concert.html | Choral Concert | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/initials-plus-reports-earnings-for-year-to-jan-31.html | INITIALS PLUS reports earnings for Year to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/ncaa-basketball-missouri-team-chases-dream.html | N.C.A.A. BASKETBALL; MISSOURI TEAM CHASES DREAM | False | By Malcolm Moran | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/icahn-setback-on-usair-bid-is-seen.html | Icahn Setback on USAir Bid Is Seen | False | By Agis Salpukas | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/cruz-contra-chief-who-quit-says-aim-is-to-force-changes.html | CRUZ, CONTRA CHIEF WHO QUIT, SAYS AIM IS TO FORCE CHANGES | False | By James Lemoyne, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/metro-datelines-plane-carrying-gold-makes-belly-landing.html | METRO DATELINES; Plane Carrying Gold Makes Belly Landing | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-how-to-encourage-public-schools-pay-should-be-suitable-363087.html | HOW TO ENCOURAGE PUBLIC SCHOOLS; Pay Should Be Suitable | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/theater/sweet-charity-to-close.html | 'Sweet Charity' to Close | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/knick-streak-ends-as-pistons-romp.html | KNICK STREAK ENDS AS PISTONS ROMP | False | By Roy S. Johnson | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/delaware-otsego-corp-reports-earnings-for-qtr-to-dec-31.html | DELAWARE OTSEGO CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/magna-international-inc-reports-earnings-for-qtr-to-jan-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/don-t-wallow-in-the-iran-scandal.html | Don't Wallow in the Iran Scandal | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/cruz-resignation-effect-is-disputed.html | CRUZ RESIGNATION: EFFECT IS DISPUTED | False | By Linda Greenhouse, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/prosecutor-in-iran-arms-case-gathers-heaps-of-documents.html | PROSECUTOR IN IRAN ARMS CASE GATHERS HEAPS OF DOCUMENTS | False | By Philip Shenon, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/healthcare-services-group-reports-earnings-for-year-to-dec-31.html | HEALTHCARE SERVICES GROUP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/about-new-york-social-shortfalls-to-be-untitled-or-gasp-untan.html | ABOUT NEW YORK; SOCIAL SHORTFALLS: TO BE UNTITLED OR (GASP) UNTAN | False | By William E. Geist | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-people-caesars-world-bidder-is-investor-and-author.html | BUSINESS PEOPLE; Caesars World Bidder Is Investor and Author | False | By Daniel F. Cuff | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/mercury-entertainment-reports-earnings-for-year-to-nov-30.html | MERCURY ENTERTAINMENT reports earnings for Year to Nov 30 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-the-rise-of-life-s-publisher.html | Advertising; THE RISE OF LIFE'S PUBLISHER | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/mondavi-will-offer-a-futures-program.html | MONDAVI WILL OFFER A FUTURES PROGRAM | False | By Frank J. Prial | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/shamir-says-pollard-s-fate-is-no-concern-of-israel.html | Shamir Says Pollard's Fate Is No Concern of Israel | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/invention-design-engineering-associates-reports-earnings-for-qtr-to-jan-31.html | INVENTION, DESIGN, ENGINEERING ASSOCIATES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/islanders-recover-from-a-slow-start-by-robin-finn.html | ISLANDERS RECOVER FROM A SLOW START By ROBIN FINN | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/council-planning-brief-on-board-of-estimate.html | Council Planning Brief On Board of Estimate | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/allan-jaffe-new-orleans-jazz-revivalist-dies-by-frances-frank-marcus.html | ALLAN JAFFE, NEW ORLEANS JAZZ REVIVALIST, DIES By FRANCES FRANK MARCUS | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advanced-systems-inc-reports-earnings-for-qtr-to-jan-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/chief-witness-against-turoff-recalls-conversation-on-deal.html | CHIEF WITNESS AGAINST TUROFF RECALLS CONVERSATION ON DEAL | False | By Jesus Rangel | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/gap-inc-reports-earnings-for-qtr-to-jan-31.html | GAP INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/maxicare-health-plans-reports-earnings-for-qtr-to-dec-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-part-371287.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; PART II: INTERVENTIONS UPON HUMAN PROCREATION | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/arts/the-pop-life-simply-red-s-2d-album-blends-funk-with-ballads.html | THE POP LIFE; SIMPLY RED'S 2D ALBUM BLENDS FUNK WITH BALLADS | False | By Stephen Holden | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/first-federal-savings-loan-kalamaoo-o-reports-earnings-for-year-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (KALAMAOO) (O) reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/shoreham-plan-attacked-at-nrc-hearing.html | SHOREHAM PLAN ATTACKED AT N.R.C. HEARING | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/skipper-s-inc-reports-earnings-for-qtr-to-dec-28.html | SKIPPER'S INC reports earnings for Qtr to Dec 28 | False | | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/business-technology-ibm-compatibility-crossroads-big-blue-vs-bulgarian-megabite.html | BUSINESS TECHNOLOGY; I.B.M. COMPATIBILITY IS AT A CROSSROADS BIG BLUE VS. THE BULGARIAN MEGABYTE | False | By David E. Sanger | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/margin-of-victory-ties-nets-record-by-sam-goldaper.html | MARGIN OF VICTORY TIES NETS RECORD By SAM GOLDAPER | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/honduras-downs-c-47-cargo-plane.html | HONDURAS DOWNS C-47 CARGO PLANE | False | By Richard Halloran, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/american-barrick-reources-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BARRICK REOURCES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/l-new-york-and-soviet-police-reform-an-unflattering-comparison-132887.html | New York and Soviet Police Reform, an Unflattering Comparison | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-people-mcenroe-on-cup-team.html | SPORTS PEOPLE; McEnroe on Cup Team | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/officer-admits-guilt-in-sale-of-cocaine.html | OFFICER ADMITS GUILT IN SALE OF COCAINE | False | By Todd S. Purdum, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/restaurant-management-services-reports-earnings-for-qtr-to-feb-15.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Feb 15 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | WEIMAN CO reports earnings for qtr to-Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/grace-w-r-co-reports-earnings-for-qtr-to-dec-31.html | GRACE, W R & CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-a-different-tune.html | SCOUTING; A DIFFERENT TUNE | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/oak-hill-sportswear-reports-earnings-for-qtr-to-dec-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/us-studies-compromise-on-abm-s.html | U.S. STUDIES COMPROMISE ON ABM'S | False | By Michael R. Gordon, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-381787.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; FOOTNOTES | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/cade-industries-reports-earnings-for-year-to-dec-31.html | CADE INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/the-worm-and-the-apple-automobile-breakdowns-urban-cowboys.html | The Worm and the Apple; Automobile Breakdowns: Urban Cowboys | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-dynamics-ranked-no.1.html | COMPANY NEWS; Dynamics Ranked No.1 | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/keystone-camera-products-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/vatican-birth-science-text-vatican-s-doctrinal-statement-human-reproduction-part-372187.html | THE VATICAN ON BIRTH SCIENCE TEXT OF VATICAN'S DOCTRINAL STATEMENT ON HUMAN REPRODUCTION; PART III: MORAL AND CIVIL LAW | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/law-firms-add-second-tier.html | LAW FIRMS ADD SECOND TIER | False | By Tamar Lewin, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/what-the-president-should-do-next-consider-stepping-down.html | WHAT THE PRESIDENT SHOULD DO NEXT; CONSIDER STEPPING DOWN | False | By John B. Oakes | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/ropak-corp-reports-earnings-for-qtr-to-dec-31.html | ROPAK CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-of-the-times-basketball-professor.html | SPORTS OF THE TIMES; BASKETBALL PROFESSOR | False | By Ira Berkow | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/style/food-fitness-respecting-turnips.html | FOOD & FITNESS; RESPECTING TURNIPS | False | By Jonathan Probber | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | PICO PRODUCTS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/filipino-debt-talks-continue.html | Filipino Debt Talks Continue | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/scouting-tragic-ending-to-a-comeback.html | SCOUTING; Tragic Ending To a Comeback | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/opinion/israel-is-placing-the-wrong-bet.html | Israel Is Placing the Wrong Bet | False | By Alfred H. Moses | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/us-takes-passport-of-head-of-an-arab-american-group.html | U.S. TAKES PASSPORT OF HEAD OF AN ARAB-AMERICAN GROUP | False | By James Barron | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/style/do-wine-drinkers-differ-yes-say-those-who-pop-the-cork.html | DO WINE DRINKERS DIFFER? YES, SAY THOSE WHO POP THE CORK | False | By Karen MacNeil | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/finance-briefs-313087.html | FINANCE BRIEFS | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-rainier-stock-rise-prompts-inquiry.html | COMPANY NEWS; Rainier Stock Rise Prompts Inquiry | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/washington-talk-briefing-specter-s-desserts.html | WASHINGTON TALK: BRIEFING; Specter's Desserts | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/matrix-corp-reports-earnings-for-qtr-to-jan-31.html | MATRIX CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/trial-in-prague-five-jazz-fans-vs-state-power.html | TRIAL IN PRAGUE: FIVE JAZZ FANS VS. STATE POWER | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/garden/personal-health-252087.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/company-news-amoco-oil-in-china-sea.html | COMPANY NEWS; Amoco Oil in China Sea | False | AP | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/colorado-ski-resorts-offer-discounts-as-business-takes-downhill-turn.html | COLORADO SKI RESORTS OFFER DISCOUNTS AS BUSINESS TAKES DOWNHILL TURN | False | By Thomas J. Knudson, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/inside-289187.html | INSIDE | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/sports-people-ryun-seeking-partner.html | SPORTS PEOPLE; Ryun Seeking Partner | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/meret-inc-reports-earnings-for-qtr-to-jan-25.html | MERET INC reports earnings for Qtr to Jan 25 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/bridge-a-top-partnership-picks-up-national-open-pairs-crown.html | Bridge: A Top Partnership Picks Up National Open Pairs Crown | False | By Alan Truscott, Special To the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/finance-new-issues-washington-state-sets-offering.html | FINANCE/NEW ISSUES; Washington State Sets Offering | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/head-mental-hospital-removed-jersey-after-legislator-s-inquiry-joseph-f-sullivan.html | HEAD OF MENTAL HOSPITAL REMOVED IN JERSEY AFTER LEGISLATOR'S INQUIRY By JOSEPH F. SULLIVAN | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/advertising-david-deutsch-makes-point-for-the-homeless.html | ADVERTISING; David Deutsch Makes Point for the Homeless | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/obituaries/leo-bertisch.html | LEO BERTISCH | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/quotation-of-the-day-339587.html | Quotation of the Day | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-feb-28.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Feb 28 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/sports/a-step-for-foreman-despite-the-flab-by-phil-berger.html | A STEP FOR FOREMAN DESPITE THE FLAB By PHIL BERGER | False | Special to the New York Times | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/real-estate-unusual-suburban-office-glut.html | REAL ESTATE; UNUSUAL SUBURBAN OFFICE GLUT | False | By Shawn G. Kennedy | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/national-gas-oil-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/key-rates-362087.html | KEY RATES | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/us/washington-talk-navy-lehman-packs-his-bag-abrasiveness-intact-but-no-resentments.html | WASHINGTON TALK: THE NAVY; Lehman Packs His Bag, Abrasiveness Intact But No Resentments | False | By John H. Cushman Jr. | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/world/the-vatican-on-birth-science-conception-and-birth-a-glossary.html | THE VATICAN ON BIRTH SCIENCE; Conception and Birth: A Glossary | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/business/us-facilities-reports-earnings-for-year-to-dec-31.html | US FACILITIES reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/never-ending-war-city-versus-potholes.html | NEVER ENDING WAR; CITY VERSUS POTHOLES | False | By Robert O. Boorstin | 1987-03-16 | TX 2-011948 | | |
| 1987-03-11 | 1987-03-11 | https://www.nytimes.com/1987/03/11/nyregion/metro-datelines-a-tearful-farewell-for-an-ex-legislator.html | METRO DATELINES; A Tearful Farewell For an Ex-Legislator | False | | 1987-03-16 | TX 2-011948 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/simon-s-political-career-had-a-traditional-start.html | SIMON'S POLITICAL CAREER HAD A TRADITIONAL START | False | By Frank Lynn | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/events-antiques-easter-eggs.html | EVENTS; ANTIQUES, EASTER EGGS | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/nfl-tv-pact-is-near.html | N.F.L.-TV Pact Is Near | False | By Michael Janofsky | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/stepping-out-to-close.html | 'STEPPING OUT' TO CLOSE | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/business-people-go-manager-leaves-to-run-taiwan-concern.html | BUSINESS PEOPLE; G.E. Manager Leaves To Run Taiwan Concern | False | By Richard W. Stevenson and Daniel F. Cuff | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/pic-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/books/rea-short-story-prize-goes-to-robert-coover.html | REA SHORT-STORY PRIZE GOES TO ROBERT COOVER | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/merrill-lynch-official-named-in-4-million-insider-scheme.html | MERRILL LYNCH OFFICIAL NAMED IN $4 MILLION INSIDER SCHEME | False | By James Sterngold | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/contract-backed-at-food-plant.html | Contract Backed At Food Plant | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/on-my-mind-god-and-ethic-in-midtown.html | ON MY MIND; God and Ethic in Midtown | False | By A.m. Rosenthal | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/music-second-species-at-rapp.html | MUSIC; 'SECOND SPECIES' AT R.A.P.P. | False | By Tim Page | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/topics-of-the-times-turnstile-injustice.html | TOPICS OF THE TIMES; Turnstile Injustice | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/the-gardener-s-eye-the-tonic-effects-of-water-whether-in-a-pond-or-a-fountain.html | THE GARDENER'S EYE; THE TONIC EFFECTS OF WATER, WHETHER IN A POND OR A FOUNTAIN | False | By Hugh Johnson | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/hunter-harris-jr.html | HUNTER HARRIS Jr. | False | AP | 1987-03-12 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/strikes-and-lockouts-in-us-now-on-the-rise.html | STRIKES AND LOCKOUTS IN U.S. NOW ON THE RISE | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/vw-stock-off-sharply-again.html | VW Stock Off Sharply Again | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/judge-may-lift-textbook-ban.html | JUDGE MAY LIFT TEXTBOOK BAN | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/emigres-appraise-gorbachev-policy.html | EMIGRES APPRAISE GORBACHEV POLICY | False | By Elizabeth Neuffer | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/salinity-linked-to-fish-deaths.html | SALINITY LINKED TO FISH DEATHS | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/italy-indicts-3-for-airport-attack.html | ITALY INDICTS 3 FOR AIRPORT ATTACK | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/sports-of-the-times-the-brewers-tom-who.html | SPORTS OF THE TIMES; THE BREWERS' TOM WHO? | False | By Dave Anderson | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-31.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/essay-113-days-is-enough.html | ESSAY; 113 Days Is Enough | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/l-north-and-poindexter-can-be-court-martialed-416087.html | North and Poindexter Can Be Court-Martialed | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-dec-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/scouting-thick-and-thin.html | SCOUTING; Thick and Thin | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/ex-legislator-describes-her-pain-and-bitterness.html | EX-LEGISLATOR DESCRIBES HER PAIN AND BITTERNESS | False | By Joseph P. Fried | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/vatican-s-doctrine-world-reaction-views-vatican-document-vary-approval-vowed.html | THE VATICAN'S DOCTRINE: WORLD REACTION; VIEWS OF THE VATICAN DOCUMENT VARY FROM APPROVAL TO VOWED RESISTANCE | False | By James Barron | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/bronx-chief-quits-and-friedman-gets-12-year-sentence.html | BRONX CHIEF QUITS AND FRIEDMAN GETS 12-YEAR SENTENCE | False | By Frank Lynn | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/petroleum-heat-power-reports-earnings-for-year-to-dec-31.html | PETROLEUM HEAT & POWER reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/three-in-sect-convicted-of-beating-two-children-who-refused-to-beg.html | THREE IN SECT CONVICTED OF BEATING TWO CHILDREN WHO REFUSED TO BEG | False | By John T. McQuiston | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/mitchell-energy-developent-corp-reports-earnings-for-qtr-to-jan-31.html | MITCHELL ENERGY & DEVELOPENT CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/concert-the-gregg-smith-singers-at-st-peter-s.html | CONCERT: THE GREGG SMITH SINGERS AT ST. PETER'S | False | By Will Crutchfield | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/soyinka-play-s-run-is-cut.html | SOYINKA PLAYS RUN IS CUT | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/credit-markets-notes-bonds-little-changed.html | CREDIT MARKETS; Notes, Bonds Little Changed | False | By Michael Quint | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/house-in-vote-to-block-funds-for-the-contras.html | HOUSE IN VOTE TO BLOCK FUNDS FOR THE CONTRAS | False | By Linda Greenhouse, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/patrick-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/topics-of-the-times-safety-s-price.html | TOPICS OF THE TIMES; Safety's Price | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/l-put-a-percentage-premium-on-new-health-plan-415787.html | Put a Percentage Premium on New Health Plan | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/shultz-distressed-by-israel-spy-case.html | SHULTZ 'DISTRESSED' BY ISRAEL SPY CASE | False | By David K. Shipler, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/photo-michael-k-deaver-ap-judge-deaver-case-rules-law-prosecutor-likely-bc.html | Photo of Michael K. Deaver (AP); JUDGE IN THE DEAVER CASE RULES LAW ON PROSECUTOR 'LIKELY' TO BE UPHELD | False | By Martin Tolchin, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/stock-prices-fall-in-heavy.html | Stock Prices Fall in Heavy Trading | False | By John Crudele | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/brown-u-disciplines-amy-carter-on-protest.html | Brown U. Disciplines Amy Carter on Protest | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/harcourt-in-bid-for-harper-row.html | HARCOURT IN BID FOR HARPER & ROW | False | By Edwin McDowell | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/student-admits-racist-act.html | Student Admits Racist Act | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/alarm-raised-on-growth-of-phoenix.html | ALARM RAISED ON GROWTH OF PHOENIX | False | By Robert Lindsey, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/afghans-doubtful-on-soviet-motive.html | AFGHANS DOUBTFUL ON SOVIET MOTIVE | False | By Marvine Howe | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/washington-talk-capital-reading-in-praise-of-civil-servants.html | WASHINGTON TALK: CAPITAL READING; In Praise of Civil Servants | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/world-airways-inc-reports-earnings-for-qtr-to-dec-31.html | WORLD AIRWAYS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/redmen-think-they-can-silence-critics.html | REDMEN THINK THEY CAN SILENCE CRITICS | False | By William C. Rhoden | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/employers-face-up-to-aids.html | EMPLOYERS FACE UP TO AIDS | False | By Steven Prokesch | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/disciplined-over-disruption-boy-hangs-himself-in-school.html | Disciplined Over Disruption, Boy Hangs Himself in School | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/washington-talk-briefing-tensions-and-dole.html | WASHINGTON TALK: BRIEFING; Tensions and Dole | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/news-summary-thursday-march-12-1987.html | NEWS SUMMARY: THURSDAY, MARCH 12, 1987 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-jan-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/newport-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/vatican-s-doctrine-religious-debate-jews-evangelicals-take-differing-stands.html | THE VATICAN'S DOCTRINE: RELIGIOUS DEBATE; JEWS AND EVANGELICALS TAKE DIFFERING STANDS | False | By Ari L Goldman | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/computer-sale-to-iran-is-debated.html | COMPUTER SALE TO IRAN IS DEBATED | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-us-concern-seeks-japanese-contract.html | COMPANY NEWS; U.S. Concern Seeks Japanese Contract | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-wunderman-to-handle-new-optima-card.html | ADVERTISING; Wunderman to Handle New Optima Card | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/deb-shops-inc-reports-earnings-for-qtr-to-jan-31.html | DEB SHOPS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/adams-scores-2-in-6-4-loss-to-flyers.html | ADAMS SCORES 2 IN 6-4 LOSS TO FLYERS | False | By Alex Yannis, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/quotations-of-the-day-635387.html | QUOTATIONS OF THE DAY | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-datelines-remains-of-condor-are-found-upstate.html | METRO DATELINES; Remains of Condor Are Found Upstate | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/vhc-ltd-reports-earnings-for-qtr-to-dec-31.html | VHC LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/q-a-433287.html | Q&A | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/nunn-says-record-on-the-abm-pact-is-being-distorted.html | NUNN SAYS RECORD ON THE ABM PACT IS BEING DISTORTED | False | By Michael R. Gordon, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-points-in-space-by-merce-cunningham.html | DANCE: 'POINTS IN SPACE,' BY MERCE CUNNINGHAM | False | By Jack Anderson | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/outdoors-us-skiers-seek-uphill-trend.html | OUTDOORS; U.S. SKIERS SEEK UPHILL TREND | False | By Janet Nelson | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/eagle-clothes-inc-reports-earnings-for-qtr-to-jan-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/qaddafi-said-to-fault-shiite-group-in-beirut.html | Qaddafi Said to Fault Shiite Group in Beirut | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/detective-dies-and-officer-is-wounded-in-brooklyn-shootout.html | DETECTIVE DIES AND OFFICER IS WOUNDED IN BROOKLYN SHOOTOUT | False | By Todd S. Purdum | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/helpful-hardware-shaker-spirit.html | HELPFUL HARDWARE; SHAKER SPIRIT | False | By Daryln Brewer | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/the-vatican-s-doctrine-questions-on-method-experts-debate-medical-techniques.html | THE VATICAN'S DOCTRINE: QUESTIONS ON METHOD; EXPERTS DEBATE MEDICAL TECHNIQUES | False | By James Gleick | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/party-chief-is-said-to-rebuke-maureen-reagan.html | PARTY CHIEF IS SAID TO REBUKE MAUREEN REAGAN | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/hers.html | HERS | False | By Susan Ferraro | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/french-press-plan-for-chemical-arms-881.html | FRENCH PRESS PLAN FOR CHEMICAL ARMS 881> | False | By Paul Lewis | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-susan-foster.html | DANCE: SUSAN FOSTER | False | By Jack Anderson | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/political-crisis-deepening-for-nakasone.html | POLITICAL CRISIS DEEPENING FOR NAKASONE | False | By Clyde Haberman, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/cleaner-tactics-in-politics-urged.html | CLEANER TACTICS IN POLITICS URGED | False | By Wayne King, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/italy-s-new-wave-of-fashion-crests-in-natural-contours.html | ITALY'S NEW WAVE OF FASHION CRESTS IN NATURAL CONTOURS | False | By Bernadine Morris, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/city-scandal-4-who-were-convicted.html | City Scandal: 4 Who Were Convicted | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/trash-fire-on-museum-roof.html | Trash Fire on Museum Roof | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/consumer-rates-yield-trend-is-mixed.html | CONSUMER RATES; Yield Trend Is Mixed | False | By Robert Hurtado | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/key-rates-682187.html | KEY RATES | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-28.html | HEINZ, H J CO reports earnings for Qtr to Jan 28 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/home-beat-painted-pine-s-appeal.html | HOME BEAT; PAINTED PINE'S APPEAL | False | | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/student-designs-brighten-library.html | STUDENT DESIGNS BRIGHTEN LIBRARY | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/myers-l-e-company-group-reports-earnings-for-qtr-to-dec-31.html | MYERS, L E COMPANY GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/polar-bear-smuggling-alleged.html | POLAR BEAR SMUGGLING ALLEGED | False | By Philip Shabecoff, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/youth-suicide-a-common-pattern.html | YOUTH SUICIDE: A COMMON PATTERN | False | By Jane E. Brody | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-alpine-associates.html | COMPANY NEWS; Alpine Associates | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/2-panels-approve-immunity-for-key-figure-in-iran-case.html | 2 PANELS APPROVE IMMUNITY FOR KEY FIGURE IN IRAN CASE | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-matters-friedman-points-to-a-need-for-real-reform.html | Metro Matters; Friedman Points to a Need For Real Reform | False | By Sam Roberts | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/rangers-win-in-dionne-s-debut.html | RANGERS WIN IN DIONNE'S DEBUT | False | By Craig Wolff | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/washington-talk-briefing-want-to-run-a-budget.html | WASHINGTON TALK: BRIEFING; Want to Run a Budget? | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/in-albany-tax-cut-is-guesswork.html | IN ALBANY, TAX CUT IS GUESSWORK | False | By Thomas J. Lueck | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-tap-of-30-s-and-40-s.html | DANCE: TAP OF 30'S AND 40'S | False | By Anna Kisselgoff | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/japanese-writers-critical-of-jews.html | JAPANESE WRITERS CRITICAL OF JEWS | False | By Clyde Haberman, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-hughes-baker-deal-close-to-completion.html | COMPANY NEWS; Hughes-Baker Deal Close to Completion | False | By Peter H. Frank | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/music-gillock-in-new-messiaen-work.html | MUSIC: GILLOCK IN NEW MESSIAEN WORK | False | By John Rockwell | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/business-digest-thursday-march-12-1987.html | BUSINESS DIGEST: THURSDAY, MARCH 12, 1987 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/vatican-s-doctrine-ethics-concern-doctrine-follows-years-debate-procedures.html | THE VATICAN'S DOCTRINE: ETHICS CONCERN; DOCTRINE FOLLOWS YEARS OF DEBATE ON PROCEDURES | False | By Philip M. Boffey, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/hudson-bay-mining-smeltng-co-ltd-reports-earnings-for-qtr-to-dec-31.html | HUDSON BAY MINING & SMELTNG CO LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/books/books-of-the-times-427687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/some-seek-to-toughen-house-s-new-trade-bill.html | SOME SEEK TO TOUGHEN HOUSE'S NEW TRADE BILL | False | By Jonathan Fuerbringer | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/night-trading-delayed.html | Night Trading Delayed | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/vatican-s-doctrine-effects-couples-catholics-say-those-who-want-children-will.html | THE VATICAN'S DOCTRINE: EFFECTS ON COUPLES; CATHOLICS SAY THOSE WHO WANT CHILDREN WILL INGORE EDICT | False | By Robert Lindsey, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/quadruple-jump-still-a-skater-s-dream.html | QUADRUPLE JUMP STILL A SKATER'S DREAM | False | By Frank Litsky, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/the-vatican-s-doctrine-political-impact-contrast-to-abortion-issue-is-discerned.html | THE VATICAN'S DOCTRINE: POLITICAL IMPACT; CONTRAST TO ABORTION ISSUE IS DISCERNED | False | By Robin Toner, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/pulitzer-publishing-reports-earnings-for-qtr-to-dec-31.html | PULITZER PUBLISHING reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/talking-deals-merger-motive-for-chrysler.html | TALKING DEALS; MERGER MOTIVE FOR CHRYSLER | False | By John Holusha | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/lionel-corp-reports-earnings-for-qtr-to-dec-31.html | LIONEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/going-out-guide.html | GOING OUT GUIDE | False | C. Gerald Fraser | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-boy-s-life-distributes-anti-drug-kits.html | ADVERTISING; Boy's Life Distributes Anti-Drug Kits | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/apartments-planned-near-faulkner-home.html | Apartments Planned Near Faulkner Home | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/boxing-notebook-biggs-s-title-shot-is-lost-in-bey-bout.html | Boxing Notebook; BIGGS'S TITLE SHOT IS LOST IN BEY BOUT | False | By Phil Berger | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/pop-paul-young-performs.html | POP: PAUL YOUNG PERFORMS | False | By Stephen Holden | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/dear-ann-about-your-move-to-the-trib.html | DEAR ANN: ABOUT YOUR MOVE TO THE TRIB | False | By Andrew H. Malcolm, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/bonneville-pacific-reports-earnings-for-qtr-to-jan-31.html | BONNEVILLE PACIFIC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/reagan-feigns-laryngitis-to-avoid-query.html | REAGAN FEIGNS LARYNGITIS TO AVOID QUERY | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/finance-new-issues-daiwa-with-7-others-wins-rockwell-notes.html | FINANCE/NEW ISSUES; Daiwa, With 7 Others, Wins Rockwell Notes | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/network-video-reports-earnings-for-qtr-to-feb-28.html | NETWORK VIDEO reports earnings for Qtr to Feb 28 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/quarantine-modern-offices.html | Quarantine Modern Offices | False | Kate Morgenstein | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/scouting-public-policy-and-the-ponies.html | SCOUTING; Public Policy And the Ponies | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/kean-signs-bill-for-62-million-to-avert-layoffs.html | KEAN SIGNS BILL FOR $62 MILLION TO AVERT LAYOFFS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/seaman-furniture-co-reports-earnings-for-qtr-to-jan-31.html | SEAMAN FURNITURE CO reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/sports-people-mclain-s-drug-story.html | SPORTS PEOPLE; McLain's Drug Story | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-air-sole-introduced-by-nike.html | ADVERTISING; Air-Sole Introduced By Nike | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/c-corrections-536087.html | Corrections | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/sports-people-clemens-s-fine-begins.html | SPORTS PEOPLE; Clemens's Fine Begins | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/fairfield-peaking-after-frustrating-year.html | FAIRFIELD PEAKING AFTER FRUSTRATING YEAR | False | By Alex Yannis | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/fyodor-t-gusev-dies-wartime-soviet-envoy.html | Fyodor T. Gusev Dies; Wartime Soviet Envoy | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/regency-cruises-reports-earnings-for-qtr-to-dec-31.html | REGENCY CRUISES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/ibm-enfolds-much-of-rolm.html | I.B.M. ENFOLDS MUCH OF ROLM | False | By David E. Sanger | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-598187.html | ADVERTISING | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/african-museums-fight-to-save-art.html | AFRICAN MUSEUMS FIGHT TO SAVE ART | False | By James Brooke, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-2-in-cabinet-fight-sale-to-japanese.html | COMPANY NEWS; 2 IN CABINET FIGHT SALE TO JAPANESE | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/transtech-industries-reports-earnings-for-year-to-dec-31.html | TRANSTECH INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/semtech-corp-reports-earnings-for-qtr-to-dec-31.html | SEMTECH CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/l-south-africa-sanctions-shouldn-t-include-arts-415587.html | South Africa Sanctions Shouldn't Include Arts | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-datelines-killer-gets-75-years-in-79-purolator-case.html | METRO DATELINES; Killer Gets 75 Years In '79 Purolator Case | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/israel-setting-up-spy-case-inquiry.html | ISRAEL SETTING UP SPY CASE INQUIRY | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-datelines-man-found-hanged-in-central-park.html | METRO DATELINES; Man Found Hanged In Central Park | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-more-figures-on-trade-gap.html | COMPANY NEWS; More Figures on Trade Gap | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/sports-people-stieb-starts-well.html | SPORTS PEOPLE; Stieb Starts Well | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/aequitron-medical-reports-earnings-for-qtr-to-jan-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/l-as-landfill-runs-out-composting-becomes-a-better-solution-415487.html | As Landfill Runs Out, Composting Becomes a Better Solution | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/inside-535387.html | INSIDE | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-icahn-may-end-bid-for-usair.html | COMPANY NEWS; Icahn May End Bid for USAir | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/bridge-two-top-teams-eliminated-in-vanderbilt-knockout-play.html | BRIDGE: TWO TOP TEAMS ELIMINATED IN VANDERBILT KNOCKOUT PLAY | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/finance-briefs-458987.html | FINANCE BRIEFS | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/ketchum-co-reports-earnings-for-qtr-to-jan-31.html | KETCHUM & CO reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/mine-safety-agency-accused-of-lax-law-enforcement.html | Mine Safety Agency Accused of Lax Enforcement | False | By Ben A. Franklin, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/finance-new-issues-mac-offers-refund-bonds.html | FINANCE/NEW ISSUES; M.A.C. Offers Refund Bonds | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/inadequate-design-and-tests-feared-in-us-copter-crashes.html | INADEQUATE DESIGN AND TESTS FEARED IN U.S. COPTER CRASHES | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/washington-talk-briefing-want-to-run-the-draft.html | WASHINGTON TALK: BRIEFING; Want to Run the Draft? | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/amid-grief-classmates-fault-earlier-response.html | AMID GRIEF, CLASSMATES FAULT EARLIER RESPONSE | False | By Jane Gross, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/official-s-daughter-cleared.html | Official's Daughter Cleared | False | AP | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/bankers-group-to-fight-curbs-in-a-senate-bill.html | BANKERS GROUP TO FIGHT CURBS IN A SENATE BILL | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/theater-miracle-worker-with-karen-allen.html | THEATER: 'MIRACLE WORKER' WITH KAREN ALLEN | False | By Mel Gussow | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/blue-leaves-to-close.html | 'BLUE LEAVES' TO CLOSE | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/exhibition-of-3-wyeths-opens-in-leningrad.html | EXHIBITION OF 3 WYETHS OPENS IN LENINGRAD | False | By Felicity Barringer, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/tiny-diamonds-in-space-seen-as-clue-to-evolution-of-stars.html | TINY DIAMONDS IN SPACE SEEN AS CLUE TO EVOLUTION OF STARS | False | By John Noble Wilford | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/bus-crash-kills-12-in-india.html | Bus Crash Kills 12 in India | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/not-only-in-our-stars-but-in-us.html | Not Only in Our Stars, but in Us | False | By William E. Halal | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/hudson-says-he-s-ready.html | Hudson Says He's Ready | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/scouting-anti-rebel.html | SCOUTING; Anti-Rebel | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/c-corrections-638787.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/4-jersey-teen-agers-kill-themselves-in-death-pact.html | 4 JERSEY TEEN-AGERS KILL THEMSELVES IN DEATH PACT | False | By Robert Hanley, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/antitrust-rules-waived-to-allow-talks-on-cutting-airline-delays.html | ANTITRUST RULES WAIVED TO ALLOW TALKS ON CUTTING AIRLINE DELAYS | False | By Richard Witkin | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/with-several-inquiries-under-way-scandal-is-far-from-over.html | WITH SEVERAL INQUIRIES UNDER WAY, SCANDAL IS FAR FROM OVER | False | By M. A. Farber | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/market-place-implications-of-a-stock-split.html | MARKET PLACE; Implications Of a Stock Split | False | By Phillip H. Wiggins | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/powell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/korom-journal-hungary-s-passion-keeping-up-with-the-laszlos.html | KOROM JOURNAL; HUNGARY'S PASSION: KEEPING UP WITH THE LASZLOS | False | By Henry Kamm, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/critic-s-notebook-of-chauvinism-and-chic-in-the-world-of-dance.html | CRITICS NOTEBOOK; OF CHAUVINISM AND CHIC IN THE WORLD OF DANCE | False | BY Jack Anderson | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/report-fears-over-exploitation-of-antarctic-marine-resources.html | REPORT FEARS OVER-EXPLOITATION OF ANTARCTIC MARINE RESOURCES | False | By Walter Sullivan | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/at-continental-airlines-legacy-of-woes.html | AT CONTINENTAL AIRLINES, LEGACY OF WOES | False | By Eric Schmitt | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/washington-talk-politics-among-democrats-the-trade-war-has-begun.html | WASHINGTON TALK: POLITICS; Among Democrats, the Trade War Has Begun | False | By Phil Gailey | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/subtracting-additions-and-then-building-anew.html | SUBTRACTING ADDITIONS AND THEN BUILDING ANEW | False | By Daralice D. Boles | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-sosnoff-says-he-rebuffed-caesars.html | COMPANY NEWS; Sosnoff Says He Rebuffed Caesars | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/man-slain-in-subway-brawl.html | Man Slain in Subway Brawl | False | | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/on-the-airwaves-contras-gain-control.html | ON THE AIRWAVES, CONTRAS GAIN CONTROL | False | By Stephen Kinzer, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/books/dial-literary-collection-to-be-sold.html | DIAL LITERARY COLLECTION TO BE SOLD | False | By Edwin McDowell | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/youth-guilty-of-murder-in-newark-jacket-case.html | Youth Guilty of Murder In Newark Jacket Case | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/historic-delhi-losing-race-with-decay.html | HISTORIC DELHI LOSING RACE WITH DECAY | False | By Sanjoy Hazarika, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/snag-on-cutting-budget-confronts-democrats.html | Snag on Cutting Budget Confronts Democrats | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/advertising-2-more-p-g-products-to-slater-hanft-martin.html | ADVERTISING; 2 More P.&G. Products To Slater, Hanft, Martin | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/5-jazz-fans-are-convicted-in-prague.html | 5 JAZZ FANS ARE CONVICTED IN PRAGUE | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/un-unit-rejects-faulting-cuba.html | U.N. UNIT REJECTS FAULTING CUBA | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/brooklyn-fuel-distributor-pleads-guilty-in-tax-plot.html | BROOKLYN FUEL DISTRIBUTOR PLEADS GUILTY IN TAX PLOT | False | By Mark A. Uhlig, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/quotations-of-the-day-636187.html | Quotations of the Day | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/slow-rise-found-in-prison-aids-case.html | SLOW RISE FOUND IN PRISON AIDS CASE | False | By Matthew L. Wald, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/300-reported-dead-and-4000-missing-in-ecuador-quakes.html | 300 REPORTED DEAD AND 4,000 MISSING IN ECUADOR QUAKES | False | By Lydia Chavez, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/postal-service-to-seek-first-class-rate-rise-in-88.html | POSTAL SERVICE TO SEEK FIRST-CLASS RATE RISE IN '88 | False | By Scott Bronstein | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/l-bible-no-precedent-672787.html | Bible No Precedent | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/vatican-s-doctrine-vatican-s-moral-mission-reproduction-report-seen-opportunity.html | THE VATICAN'S DOCTRINE; VATICAN'S MORAL MISSION Reproduction Report Seen as Opportunity To Influence Government in Making Laws | False | By Roberto Suro, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/smu-players-are-on-the-move.html | S.M.U. PLAYERS ARE ON THE MOVE | False | By Peter H. Frank, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/finance-new-issues.html | FINANACE/NEW ISSUES; | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/ecuador-may-halt-interest-payments.html | ECUADOR MAY HALT INTEREST PAYMENTS | False | By Eric N. Berg | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/novo-industri-a-s-reports-earnings-for-qtr-to-dec-31.html | NOVO INDUSTRI A/S reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/kohl-is-re-elected-to-a-second-term.html | KOHL IS RE-ELECTED TO A SECOND TERM | False | By James M. Markham, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/city-opera-to-perform-in-taiwan-in-december.html | CITY OPERA TO PERFORM IN TAIWAN IN DECEMBER | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/stage-noah-a-flood-story.html | STAGE: 'NOAH,' A FLOOD STORY | False | By Tim Page | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/mets-see-phillies-as-the-biggest-threat.html | METS SEE PHILLIES AS THE BIGGEST THREAT | False | By Joseph Durso, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/tv-reviews-hourlong-family-ties.html | TV REVIEWS; HOURLONG 'FAMILY TIES' | False | By John J. O'Connor | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/the-future-of-test-tube-life.html | The Future of Test-Tube Life | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/l-constitution-was-a-symbol-to-douglass-415987.html | Constitution Was a Symbol to Douglass | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/finance-new-issues-witco-increases-debenture-issue.html | FINANCE/NEW ISSUES; Witco Increases Debenture Issue | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/dance-the-feld-ballet-in-theater.html | DANCE: THE FELD BALLET IN 'THEATER' | False | By Jennifer Dunning | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/service-resources-reports-earnings-for-qtr-to-dec-31.html | SERVICE RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/putting-a-high-gloss-on-new-york-style.html | PUTTING A HIGH GLOSS ON NEW YORK STYLE | False | By Patricia Leigh Brown | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/new-products-for-the-home-gardener.html | NEW PRODUCTS FOR THE HOME GARDENER | False | By Joan Lee Faust | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/congress-preparing-to-block-a-2d-strike-against-the-lirr.html | CONGRESS PREPARING TO BLOCK A 2D STRIKE AGAINST THE L.I.R.R. | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/give-service-credits-a-try.html | Give Service Credits a Try | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/jacob-ole-jacobson.html | JACOB OLE JACOBSON | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/ralph-hornblower-jr-dies-leader-in-brokerage-concern.html | RALPH HORNBLOWER Jr. DIES; LEADER IN BROKERAGE CONCERN | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-chemlawn-sale-talks-widen.html | COMPANY NEWS; Chemlawn Sale Talks Widen | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/sports-people-advice-for-foreman.html | SPORTS PEOPLE; Advice for Foreman | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/katy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KATY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/injunction-granted-in-drug-testing.html | Injunction Granted In Drug Testing | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/friedman-is-sentenced-to-12-years-in-corruption-case.html | FRIEDMAN IS SENTENCED TO 12 YEARS IN CORRUPTION CASE | False | By Richard J. Meislin | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/mississippi-mayor-reverses-police-policy-based-on-race.html | Mississippi Mayor Reverses Police Policy Based on Race | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/as-nickname-for-school-on-tv-zoo-fails-teachers-assert.html | AS NICKNAME FOR SCHOOL ON TV, 'ZOO' FAILS, TEACHERS ASSERT | False | By Jane Perlez | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/players-pasqua-s-career-is-now-booming.html | PLAYERS; Pasqua's Career Is Now Booming | False | By Michael Martinez | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/opinion/taxing-washington-s-credibility.html | Taxing Washington's Credibility | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/metro-datelines-vandals-attack-cars-of-two-witnesses.html | METRO DATELINES; Vandals Attack Cars of Two Witnesses | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/home-shopping-network-reports-earnings-for-qtr-to-feb-28.html | HOME SHOPPING NETWORK reports earnings for Qtr to Feb 28 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/political-novice-gets-zorinsky-job.html | POLITICAL NOVICE GETS ZORINSKY JOB | False | Special to the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/judge-picked-in-zaccaro-case.html | Judge Picked in Zaccaro Case | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/whale-fossils-high-in-andes-show-how-mountains-rose-from-sea.html | WHALE FOSSILS HIGH IN ANDES SHOW HOW MOUNTAINS ROSE FROM SEA | False | By Malcolm W. Browne | 1987-03-16 | TX 2-011949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/children-to-parents-you-re-doing-just-fine.html | CHILDREN TO PARENTS: YOU'RE DOING JUST FINE | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/william-lerner-dies-record-store-founder.html | William Lerner Dies; Record-Store Founder | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/nyregion/albany-basks-in-limelight-as-ironweed-is-filmed.html | ALBANY BASKS IN LIMELIGHT AS 'IRONWEED' IS FILMED | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/us/the-vatican-doctrine-how-laity-will-be-taught.html | THE VATICAN DOCTRINE; HOW LAITY WILL BE TAUGHT | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/business-people-3-top-executives-quit-lorimar-unit.html | BUSINESS PEOPLE; 3 Top Executives Quit Lorimar Unit | False | By Richard W. Stevenson and Daniel F. Cuff | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/music-gershwin-gala-in-brooklyn.html | MUSIC: GERSHWIN GALA IN BROOKLYN | False | By John Rockwell | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/the-un-today-march-12-1987.html | The U.N. Today: March 12, 1987 | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/obituaries/val-bjornson.html | VAL BJORNSON | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/world/us-and-nicaragua-are-at-odds-on-downed-plane-s-mission.html | U.S. AND NICARAGUA ARE AT ODDS ON DOWNED PLANE'S MISSION | False | By Richard Halloran, Special To the New York Times | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/business/company-news-visa-card-in-china.html | COMPANY NEWS; Visa Card in China | False | AP | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/arts/tv-reviews-abc-s-20-20-examines-loan-fraud.html | TV REVIEWS; ABC'S '20/20' EXAMINES LOAN FRAUD | False | By John Corry | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/garden/repairing-furniture-if-the-joints-are-loose.html | REPAIRING FURNITURE IF THE JOINTS ARE LOOSE | False | By Michael Varese | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/theater/the-stage-michael-frayn-s-donkeys-years.html | THE STAGE: MICHAEL FRAYN'S 'DONKEYS' YEARS' | False | By Stephen Holden | 1987-03-16 | TX 2-011949 | | |
| 1987-03-12 | 1987-03-12 | https://www.nytimes.com/1987/03/12/sports/results-plus-623387.html | RESULTS PLUS | False | | 1987-03-16 | TX 2-011949 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/west-regional-at-marist-7-feet-is-not-tall-enough.html | WEST REGIONAL; AT MARIST, 7 FEET IS NOT TALL ENOUGH | False | By Michael Jensen Jr. | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/a-letter-to-william-h-webster.html | A Letter to William H. Webster | False | By Stansfield Turner | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/c-corrections-855387.html | Corrections | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/enseco-inc-reports-earnings-for-qtr-to-dec-31.html | ENSECO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/horse-racing-notebook-capote-likely-for-the-gotham.html | HORSE RACING NOTEBOOK; CAPOTE LIKELY FOR THE GOTHAM | False | By Steven Crist, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/merrill-dismisses-accused-official.html | Merrill Dismisses Accused Official | False | By James Sterngold | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/computer-memories-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER MEMORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/everything-meshes-as-rangers-roll.html | EVERYTHING MESHES AS RANGERS ROLL | False | By Craig Wolff | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/a-chemical-sector-runs-into-trouble.html | A CHEMICAL SECTOR RUNS INTO TROUBLE | False | By Jonathan P. Hicks | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-0-48-0.html | SCOUTING; 0-48-0 | False | By Thomas Rogers | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/market-place-some-surging-home-builders.html | MARKET PLACE; SOME SURGING HOME BUILDERS | False | By Vartanig G. Vartan | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/sports-people-manley-leaves-hospital.html | SPORTS PEOPLE; Manley Leaves Hospital | False | | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/children-return-to-mothers.html | Children Return to Mothers | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/herley-microwave-systems-reports-earnings-for-qtr-to-jan-31.html | HERLEY MICROWAVE SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/business-people-lehrman-to-join-morgan-stanley.html | BUSINESS PEOPLE; Lehrman to Join Morgan Stanley | False | By Daniel F. Cuff | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/marlowe-play.html | Marlowe Play | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/in-germany-bier-may-be-beer-or-biere.html | IN GERMANY, BIER MAY BE BEER OR BIERE | False | By James M. Markham, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-ice-tank.html | SCOUTING; Ice Tank | False | By Thomas Rogers | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/house-unit-backs-plan-to-require-data-devices-on-commuter-planes.html | HOUSE UNIT BACKS PLAN TO REQUIRE DATA DEVICES ON COMMUTER PLANES | False | By Richard Witkin, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/southlife-holding-reports-earnings-for-qtr-to-dec-31.html | SOUTHLIFE HOLDING reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/canada-to-try-nazi-suspects.html | CANADA TO TRY NAZI SUSPECTS | False | By John F. Burns, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/implanted-device-found-to-cut-heart-deaths.html | IMPLANTED DEVICE FOUND TO CUT HEART DEATHS | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/a-copter-lifeline-on-ecuador-s-river-of-death.html | A COPTER LIFELINE ON ECUADOR'S RIVER OF DEATH | False | By Lidea Chavez, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/eastpark-realty-trust-reports-earnings-for-qtr-to-dec-31.html | EASTPARK REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-stores-in-area-report-gains.html | COMPANY NEWS; Stores in Area Report Gains | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/pop-jazz-folk-music-of-islands-in-a-church.html | POP/JAZZ; FOLK MUSIC OF ISLANDS IN A CHURCH | False | By Jon Pareles | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/rose-s-stores-inc-reports-earnings-for-qtr-to-dec-31.html | ROSE'S STORES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/the-good-project-democracy.html | The Good Project Democracy | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/art-at-two-galleries-gerhard-richter-works.html | ART: AT TWO GALLERIES, GERHARD RICHTER WORKS | False | By Roberta Smith | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/economic-scene-comparisons-with-1929-39.html | ECONOMIC SCENE; COMPARISONS WITH 1929-39 | False | By Leonard Silk | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-forbes-magazine-quits-publishers-association.html | ADVERTISING; Forbes Magazine Quits Publishers Association | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/pop-and-jazz-guide-957487.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/t-cell-sciences-reports-earnings-for-qtr-to-jan-31.html | T CELL SCIENCES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/bridge-a-team-in-vanderbilt-event-wins-match-by-single-point.html | BRIDGE: A TEAM IN VANDERBILT EVENT WINS MATCH BY SINGLE POINT | False | By Alan Truscott, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/opera-new-production-of-turadot-at-the-met.html | OPERA: NEW PRODUCTION OF 'TURADOT' AT THE MET | False | By Donal Henahan | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/style/new-from-armani-a-soft-and-gentle-air.html | NEW FROM ARMANI, A SOFT AND GENTLE AIR | False | By Bernadine Morris, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/two-fifths.html | TWO FIFTHS | False | | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-critics-of-amerika-and-of-the-day-after-738187.html | Critics of 'Amerika' and of 'The Day After' | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/st-joe-gold-corp-reports-earnings-for-qtr-to-jan-31.html | ST JOE GOLD CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/results-plus-913387.html | RESULTS PLUS | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/midwest-regional-indiana-trounces-fairfield.html | MIDWEST REGIONAL; INDIANA TROUNCES FAIRFIELD | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/restaurant-associates-inc-reports-earnings-for-qtr-to-dec-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/parrish-agrees-to-join-phillies.html | PARRISH AGREES TO JOIN PHILLIES | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/article-897687-no-title.html | Article 897687 -- No Title | False | By Alex S. Jones | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/c-corrections-930987.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/abroad-at-home.html | ABROAD AT HOME | False | By Anthony Lewis | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/topics-of-the-times-waiting-for-lefty.html | TOPICS OF THE TIMES; Waiting for Lefty | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-us-courts-rejected-claim-in-ivan-trial-737987.html | U.S. Courts Rejected Claim in 'Ivan' Trial | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/obituaries/richard-levinson-52-writer-of-tevelsion-mystery-series.html | RICHARD LEVINSON, 52, WRITER OF TEVELSION MYSTERY SERIES | False | By Lisa Belkin | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/a-festival-of-new-films-with-global-obsessions.html | A FESTIVAL OF NEW FILMS WITH GLOBAL OBSESSIONS | False | By Stephen Holden | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/boothe-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-conti-in-gospel-a-comedy.html | FILM: CONTI IN 'GOSPEL,' A COMEDY | False | By Walter Goodman | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/art-al-held-s-taxis-a-watershed-from-59.html | ART: AL HELD'S TAXIS, A WATERSHED FROM '59 | False | By Michael Brenson | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/overthrow-trial-to-be-moved.html | Overthrow Trial to Be Moved | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/beirut-group-threatens-to-kill-french-captive.html | Beirut Group Threatens to Kill French Captive | False | By Ihsan A. Hijazi, Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/no-headline-892487.html | No Headline | False | By Robert Hanley, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/specialty-composites-corp-reports-earnings-for-qtr-to-dec-31.html | SPECIALTY COMPOSITES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/hungarians-move-to-limit-dissent.html | HUNGARIANS MOVE TO LIMIT DISSENT | False | By Henry Kamm, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/surgeon-won-t-operate-on-victims-of-aids.html | SURGEON WON'T OPERATE ON VICTIMS OF AIDS | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/eaton-vance-corp-reports-earnings-for-qtr-to-jan-31.html | EATON VANCE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/inside-847387.html | INSIDE | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/valves-to-be-replaced-at-costly-power-plant.html | Valves to Be Replaced At Costly Power Plant | False | AP | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/about-real-estate-a-jersey-city-warehouse-now-waterfront-housing.html | ABOUT REAL ESTATE; A JERSEY CITY WAREHOUSE NOW WATERFRONT HOUSING | False | By Lisa W. Foderaro | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/scholar-says-his-views-on-jews-cost-him-a-post-at-stanford.html | SCHOLAR SAYS HIS VIEWS ON JEWS COST HIM A POST AT STANFORD | False | By Robert Lindsey, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/south-african-churchman-urges-more-pressure-on-pretoria.html | SOUTH AFRICAN CHURCHMAN URGES MORE PRESSURE ON PRETORIA | False | By Marvine Howe | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/tony-lama-co-reports-earnings-for-qtr-to-dec-31.html | TONY LAMA CO reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/inertia-is-unusual-for-hassey.html | INERTIA IS UNUSUAL FOR HASSEY | False | By Murray Chass, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/wiltek-inc-reports-earnings-for-qtr-to-jan-31.html | WILTEK INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/a-show-of-lichtenstein-s-gentle-drawings.html | A SHOW OF LICHTENSTEIN'S GENTLE DRAWINGS | False | By John Russell | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/a-day-after-suicides-bergenfield-focuses-on-preventing-more.html | A DAY AFTER SUICIDES, BERGENFIELD FOCUSES ON PREVENTING MORE | False | By Nick Ravo, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/board-approves-zoning-in-guggenheim-plan.html | Board Approves Zoning In Guggenheim Plan | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/fostering-women-s-careers.html | FOSTERING WOMEN'S CAREERS | False | By Carol Lawson | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/mta-picks-new-subway-cars-from-japan-over-a-consortium.html | M.T.A. PICKS NEW SUBWAY CARS FROM JAPAN OVER A CONSORTIUM | False | By Richard Levine | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/bids-for-harper-row-spur-publishing-stocks.html | BIDS FOR HARPER & ROW SPUR PUBLISHING STOCKS | False | By Robert J. Cole | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/lvi-group-reports-earnings-for-qtr-to-dec-31.html | LVI GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/art-works-by-brother-of-grimms.html | ART: WORKS BY BROTHER OF GRIMMS | False | By Vivien Raynor | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/business-digest-friday-march-13-1987.html | BUSINESS DIGEST: FRIDAY, MARCH 13, 1987 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-these-priorities-hold-water.html | SCOUTING; These Priorities Hold Water | False | By Thomas Rogers | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/books/auctions.html | AUCTIONS | False | By Rita Reif | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/greece-protests-us-policy-seeing-a-tilt-toward-turkey.html | GREECE PROTESTS U.S. POLICY SEEING A TILT TOWARD TURKEY | False | By Alan Cowell, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/lands-end-inc-reports-earnings-for-year-to-jan-31.html | LANDS' END INC reports earnings for Year to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/bel-fuse-inc-reports-earnings-for-qtr-to-dec-31.html | BEL FUSE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/us-has-acquired-soviet-t-72-tanks.html | U.S. HAS ACQUIRED SOVIET T-72 TANKS | False | By Richard Halloran, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/c-corrections-930787.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/precision-aerotech-reports-earnings-for-qtr-to-jan-31.html | PRECISION AEROTECH reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/groundwater-technology-reports-earnings-for-qtr-to-jan-31.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/day-care-center-worker-gets-165-years-in-child-sex-abuse.html | Day-Care Center Worker Gets 165 Years in Child Sex Abuse | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-heat-a-drama-with-burt-reynolds.html | FILM: 'HEAT,' A DRAMA WITH BURT REYNOLDS | False | By Walter Goodman | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/charlestown-journal-here-s-to-nelson-and-his-bride-and-to-nevis-too.html | CHARLESTOWN JOURNAL; HERE'S TO NELSON AND HIS BRIDE AND TO NEVIS, TOO | False | By Joseph B. Treaster, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/court-says-homeless-loitering-in-stations-cannot-be-arrested.html | COURT SAYS HOMELESS LOITERING IN STATIONS CANNOT BE ARRESTED | False | By Kirk Johnson | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/a-limit-to-aquinos-honeymoon.html | A Limit to Aquino's Honeymoon | False | By Gustav Ranis | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-realtor-s-ads-aimed-at-sellers.html | ADVERTISING; REALTOR'S ADS AIMED AT SELLERS | False | By Philip H. Dougherty | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/senate-backs-costa-rican-peace-plan-881.html | SENATE BACKS COSTA RICAN PEACE PLAN 881> | False | By Linda Greenhouse | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/figure-skating-orser-wins-as-boitano-falters.html | FIGURE SKATING; ORSER WINS AS BOITANO FALTERS | False | By Frank Litsky, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/battle-in-oklahoma-over-banking-post.html | BATTLE IN OKLAHOMA OVER BANKING POST | False | By Thomas C. Hayes | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-why-do-all-those-homeless-families-have-to-be-in-manhattan-738287.html | Why Do All Those Homeless Families Have to Be in Manhattan? | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT SYSTEMS MASTER LP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/3-detroit-firefighters-killed-and-6-injured-in-arson-fire.html | 3 Detroit Firefighters Killed And 6 Injured in Arson Fire | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-31.html | FOR BETTER LIVING INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/ex-broker-indicted-in-cash-scheme.html | EX-BROKER INDICTED IN CASH SCHEME | False | By Kenneth N. Gilpin | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/moslem-mobs-in-nigeria-said-to-kill-11-in-north.html | MOSLEM MOBS IN NIGERIA SAID TO KILL 11 IN NORTH | False | By James Brooke, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/sweden-plans-ban-on-pretoria-trade.html | SWEDEN PLANS BAN ON PRETORIA TRADE | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-spalding-gray-s-swimming-to-cambodia.html | FILM: SPALDING GRAY'S 'SWIMMING TO CAMBODIA' | False | By Janet Maslin | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-ex-vw-official-to-be-queried.html | COMPANY NEWS; EX-VW OFFICIAL TO BE QUERIED | False | By John Tagliabue | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/burst-agritech-inc-reports-earnings-for-year-to-nov-30.html | BURST AGRITECH INC reports earnings for Year to Nov 30 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/nasa-panel-urging-reduced-cargo-role-for-the-space-shuttle.html | NASA PANEL URGING REDUCED CARGO ROLE FOR THE SPACE SHUTTLE | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/bias-by-clubs-attacked-by-carolina-legislators.html | BIAS BY CLUBS ATTACKED BY CAROLINA LEGISLATORS | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/nit-la-salle-beats-villanova-at-the-buzzer.html | N.I.T.; LA SALLE BEATS VILLANOVA AT THE BUZZER | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-golden-parachutes-and-other-board-room-flimflam-cowboys-of-capital-936387.html | Golden Parachutes and Other Board Room Flimflam; Cowboys of Capital | False | | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-dec-31.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-cannon-group-sells-film-archive.html | COMPANY NEWS; Cannon Group Sells Film Archive | True | By Pauline Yoshihashi, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-security-pacific.html | COMPANY NEWS; Security Pacific | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/finance-new-issues-anheuser-busch-sets-8.593-debenture-yield.html | FINANCE/NEW ISSUES; Anheuser-Busch Sets 8.593% Debenture Yield | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/bid-solicitor-for-purolator.html | Bid Solicitor For Purolator | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/system-software-associates-reports-earnings-for-qtr-to-jan-31.html | SYSTEM SOFTWARE ASSOCIATES reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/texas-prisons-closed-again.html | Texas Prisons Closed Again | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/mets-bat-brats-remain-feisty.html | METS' BAT-BRATS REMAIN FEISTY | False | By Joseph Durso, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/northwest-illinois-bancorp-reports-earnings-for-year-to-dec-31.html | NORTHWEST ILLINOIS BANCORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/us-is-demanding-wide-verification-for-a-missile-pact.html | U.S. IS DEMANDING WIDE VERIFICATION FOR A MISSILE PACT | False | By John H. Cushman Jr., Special To The New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-advertising-comes-to-prescription-books.html | ADVERTISING; Advertising Comes To Prescription Books | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/key-rates-971987.html | KEY RATES | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/the-un-today-march-13-1987.html | The U.N. Today: March 13, 1987 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/debate-is-sharpening-over-alternatives-to-prison.html | DEBATE IS SHARPENING OVER ALTERNATIVES TO PRISON | False | By Kirk Johnson | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/jersey-s-assembly-votes-to-permit-state-takeovers-of-weak-schools.html | JERSEY'S ASSEMBLY VOTES TO PERMIT STATE TAKEOVERS OF WEAK SCHOOLS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/rauch-industries-reports-earnings-for-year-to-dec-31.html | RAUCH INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-goldhirsh-plans-to-sell-high-technology.html | ADVERTISING; Goldhirsh Plans to Sell High Technology | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/killer-returned-to-idaho.html | Killer Returned to Idaho | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/west-regional-nevada-las-vegas-and-ucla-gain.html | WEST REGIONAL; NEVADA-LAS VEGAS AND U.C.L.A. GAIN | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/gao-says-4-government-reactors-operated-at-unsafe-power-level.html | G.A.O. SAYS 4 GOVERNMENT REACTORS OPERATED AT UNSAFE POWER LEVEL | False | By Matthew L. Wald, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/high-boston-leader-of-organized-crime-gets-30-years-in-jail.html | HIGH BOSTON LEADER OF ORGANIZED CRIME GETS 30 YEARS IN JAIL | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/nets-play-spoilers-in-downing-bucks.html | NETS PLAY SPOILERS IN DOWNING BUCKS | False | By Sam Goldaper, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/east-regional-robinson-scores-50-but-it-s-not-enough-for-navy.html | EAST REGIONAL; ROBINSON SCORES 50 BUT IT'S NOT ENOUGH FOR NAVY | False | By Barry Jacobs, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/suit-challenges-tests-in-pentagon-research.html | Suit Challenges Tests In Pentagon Research | False | AP | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/genetic-abnormality-seen-as-link-with-alzheimer-s.html | GENETIC ABNORMALITY SEEN AS LINK WITH ALZHEIMER'S | False | By Harold M. Schmeck Jr. | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/dollar-general-corp-reports-earnings-for-qtr-to-dec-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/us-health-inc-reports-earnings-for-qtr-to-jan.html | US HEALTH INC reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/sports-poeple-massimino-speaks-out.html | SPORTS POEPLE; Massimino Speaks Out | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-give-her-a-break-938387.html | Give Her a Break | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/treblinka-trial-becomes-an-israeli-obsession.html | TREBLINKA TRIAL BECOMES AN ISRAELI OBSESSION | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-duos-at-the-big-dance.html | SCOUTING; Duos at the Big Dance | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/our-towns-trash-from-li-sits-uneasily-in-upstate-dump.html | Our Towns; Trash From LI Sits Uneasily In Upstate Dump | False | By Michael Winerip | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/american-academy-prize-winners.html | American Academy Prize Winners | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/distant-galaxy-found-to-be-largest-known.html | DISTANT GALAXY FOUND TO BE LARGEST KNOWN | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/michigan-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/datametrics-corp-reports-earnings-for-qtr-to-jan-31.html | DATAMETRICS CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-ac-r-s-new-tv-spot-for-beautiful-fragrance.html | ADVERTISING; AC&R's New TV Spot For Beautiful Fragrance | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/juno-and-the-paycock.html | 'Juno and the Paycock' | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/business-people-chief-at-nl-resigns-simmons-takes-posts.html | BUSINESS PEOPLE; CHIEF AT NL RESIGNS; SIMMONS TAKES POSTS | False | By Daniel F. Cuff | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/dow-slips-1.64-as-other-indexes-rise.html | DOW SLIPS 1.64 AS OTHER INDEXES RISE | False | By John Crudele | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/finance-new-issues-fieldcrest-cannon-offering-6-issue.html | FINANCE/NEW ISSUES; Fieldcrest Cannon Offering 6% Issue | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/new-line-cinema-reports-earnings-for-qtr-to-dec-31.html | NEW LINE CINEMA reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-why-all-those-homeless-families-have-be-manhattan-check-for-compassion-936587.html | Why Do All Those Homeless Families Have to Be in Manhattan?; A [ check ] for Compassion | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-ford-incentives-for-popular-cars.html | COMPANY NEWS; Ford Incentives For Popular Cars | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-feb-28.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/washington-talk-briefing-a-view-of-a-law.html | WASHINGTON TALK: BRIEFING; A View of a Law | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/midwest-regional-depaul-s-guards-are-ailing.html | MIDWEST REGIONAL; Depaul's Guards Are Ailing | False | By William C. Rhoden | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-prudential-plans-real-estate-unit.html | COMPANY NEWS; Prudential Plans Real Estate Unit | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/advertising-four-wheeler-magazine-tries-out-5-new-titles.html | ADVERTISING; Four Wheeler Magazine Tries Out 5 New Titles | False | | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/washington-talk-perle-is-bowing-out-his-goals-and-acerbity-intact.html | WASHINGTON TALK; Perle Is Bowing Out, His Goals and Acerbity Intact | False | By Michael R. Gordon, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/stop-pakistan-s-nuclear-bomb.html | Stop Pakistan's Nuclear Bomb | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-golden-parachutes-and-other-board-room-flimflam-801687.html | Golden Parachutes and Other Board Room Flimflam | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/a-queens-shrine-to-tango-s-paragon.html | A QUEENS SHRINE TO TANGO'S PARAGON? | False | By Lydia Chavez | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-31.html | DAYTON HUDSON CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/appeals-court-rules-aginst-dr-gross-on-issue-of-autopsies.html | APPEALS COURT RULES AGINST DR. GROSS ON ISSUE OF AUTOPSIES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/stage-miserables-musical-version-opens-on-broadway.html | STAGE: 'MISERABLES,' MUSICAL VERSION OPENS ON BROADWAY | False | By Frank Rich | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/british-telecom-plc-reports-earnings-for-qtr-to-dec-31.html | BRITISH TELECOM PLC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS; Interest Rates Hold Steady | False | By H.j. Maidenberg | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/court-rejects-bid-by-north-to-upset-prosecutor-law.html | COURT REJECTS BID BY NORTH TO UPSET PROSECUTOR LAW | False | By Philip Shenon, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/us-mine-safety-official-calls-for-improvements-in-agency.html | U.S. MINE SAFETY OFFICIAL CALLS FOR IMPROVEMENTS IN AGENCY | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/canadian-inquiry-criticizes-times-report-on-josef-mengele.html | CANADIAN INQUIRY CRITICIZES TIMES REPORT ON JOSEF MENGELE | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/spring-break-brings-blues-fort-lauderdale-wary-palm-springs-braces-for-onslaught.html | SPRING BREAK BRINGS BLUES TO FORT LAUDERDALE... AS WARY PALM SPRINGS BRACES FOR ONSLAUGHT | False | By Judith Cummings, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | BALTEK CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/restaurants-732187.html | RESTAURANTS | False | By Bryan Miller | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/reagan-fills-staff-post-of-key-deputy-to-baker.html | REAGAN FILLS STAFF POST OF KEY DEPUTY TO BAKER | False | By Steven V. Roberts, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/bail-is-denied-suspect-in-killing-of-detective.html | Bail Is Denied Suspect In Killing of Detective | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/mta-panel-urges-charge-against-officer-in-stewart-death.html | M.T.A. PANEL URGES CHARGE AGAINST OFFICER IN STEWART DEATH | False | By Richard Levine | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/obituaries/ann-c-mersereau.html | ANN C. MERSEREAU | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-disney-in-europe.html | COMPANY NEWS; Disney in Europe | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/k-mart-corp-reports-earnings-for-qtr-to-jan-28.html | K MART CORP reports earnings for Qtr to Jan 28 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/witching-hour-curbs.html | Witching Hour Curbs | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/quotation-of-the-day-930387.html | Quotation of the Day | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/continental-general-insurnce-company-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL GENERAL INSURNCE COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/prosecutor-making-inquiry-on-ticket-fixing-in-queens.html | PROSECUTOR MAKING INQUIRY ON TICKET-FIXING IN QUEENS | False | By Todd S. Purdum | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/stern-justice-for-the-bronx.html | Stern Justice for The Bronx | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/public-interest-permits-urged-for-tv.html | PUBLIC-INTEREST PERMITS URGED FOR TV | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/new-directors-new-films-black-and-white-by-claire-devers.html | NEW DIRECTORS/NEW FILMS; 'BLACK AND WHITE,' BY CLAIRE DEVERS | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/rare-persian-music.html | RARE PERSIAN MUSIC | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/easing-of-curbs-on-bell-units-fought.html | EASING OF CURBS ON BELL UNITS FOUGHT | False | By Reginald Stuart, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/engineering-measurements-company-reports-earnings-for-qtr-to-dec-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/suicides-put-burnouts-in-spotlight.html | SUICIDES PUT 'BURNOUTS' IN SPOTLIGHT | False | By James S. Newton | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/omb-backs-w-4a-form.html | O.M.B. Backs W-4A Form | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/petrucciani-quartet.html | PETRUCCIANI QUARTET | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/fcc-board-urges-1.50-a-month-rise-in-telephone-charge.html | F.C.C. BOARD URGES $1.50-A-MONTH RISE IN TELEPHONE CHARGE | False | By Martin Tolchin, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-borg-warner-to-sell-division.html | COMPANY NEWS; Borg-Warner To Sell Division | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/lynden-inc-reports-earnings-for-qtr-to-dec-31.html | LYNDEN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/flight-international-group-reports-earnings-for-qtr-to-jan-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Jan 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/simon-indictment-is-expected-next-week.html | SIMON INDICTMENT IS EXPECTED NEXT WEEK | False | By Josh Barbanel | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/irish-culture-is-focus-of-all-day-celebration.html | Irish Culture Is Focus Of All-Day Celebration | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/washington-talk-briefing-an-8000-golfing-bill.html | WASHINGTON TALK: BRIEFING; An $8,000 Golfing Bill | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/southwest-realty-ltd-reports-earnings-for-year-to-dec-31.html | SOUTHWEST REALTY LTD reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/dockmaster-is-accused-in-liberty-weekend-bribes.html | DOCKMASTER IS ACCUSED IN LIBERTY WEEKEND BRIBES | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/copley-properties-reports-earnings-for-qtr-to-dec-31.html | COPLEY PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/measures-offered-in-congress-on-detection-and-cleanup-of-radon.html | MEASURES OFFERED IN CONGRESS ON DETECTION AND CLEANUP OF RADON | False | By Philip Shabecoff, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/mistrial-declared-in-a-suit-against-10-officers.html | MISTRIAL DECLARED IN A SUIT AGAINST 10 OFFICERS | False | AP | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-australian-politics-in-lawrence-s-kangaroo.html | FILM: AUSTRALIAN POLITICS IN LAWRENCE'S 'KANGAROO' | False | By Janet Maslin | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/group-cites-toxic-emissions.html | Group Cites Toxic Emissions | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/foreign-affairs.html | FOREIGN AFFAIRS | False | By Flora Lewis | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/dining-out-guide-3-star-french-part-ii.html | Dining Out Guide; 3-Star French, Part II | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/obituaries/woody-hayes-fiery-coach-is-dead.html | WOODY HAYES, FIERY COACH, IS DEAD | False | By Robert Mcg. Thomas Jr. | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/doctors-submit-to-drug-tests-as-alternative-to-penalties.html | DOCTORS SUBMIT TO DRUG TESTS AS ALTERNATIVE TO PENALTIES | False | By Ronald Sullivan | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/college-hockey-yale-s-kudelski-a-one-man-show.html | COLLEGE HOCKEY; YALE'S KUDELSKI A ONE-MAN SHOW | False | By William N. Wallace, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/tv-weekend-james-stewart-natural-for-a-tribute.html | TV WEEKEND; James Stewart, Natural for a Tribute | False | By John J. O'Connor | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-everything-for-sale.html | FILM: 'EVERYTHING FOR SALE' | False | By Vincent Canby | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-from-argentina-man-facing-southeast.html | FILM: FROM ARGENTINA, 'MAN FACING SOUTHEAST' | False | By Vincent Canby | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/cole-porter-tribute.html | Cole Porter Tribute | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/scouting-beau-benny.html | SCOUTING; Beau Benny | False | By Thomas Rogers | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/ex-justice-in-israel-bars-role-in-forum-on-the-pollard-case.html | Ex-Justice in Israel Bars Role In Forum on the Pollard Case | False | Special to the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/southeast-regional-providence-rolls-illinois-falls.html | SOUTHEAST REGIONAL; PROVIDENCE ROLLS; ILLINOIS FALLS | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/film-evil-dead-2-dead-by-dawn.html | FILM: 'EVIL DEAD 2: DEAD BY DAWN' | False | By Caryn James | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/southernnet-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHERNNET INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/theater/an-excited-crowd-anticipates-a-theater-event.html | AN EXCITED CROWD ANTICIPATES A THEATER EVENT | False | By Leslie Bennetts | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/houses-unit-approves-trade-bill.html | HOUSES UNIT APPROVES TRADE BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/l-critics-of-amerika-and-of-the-day-after-lincoln-on-invasion-938187.html | Critics of 'Amerika' and of 'The Day After' Lincoln on Invasion | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/washington-talk-sometimes-i-say-things-differently.html | WASHINGTON TALK; 'Sometimes I Say Things Differently' | False | By Judith Miller | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/books/isaac-asimov-to-speak-at-west-side-y-mca.html | Isaac Asimov to Speak At West Side Y.M.C.A. | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/opinion/topics-of-the-times-the-bigger-bore.html | TOPICS OF THE TIMES; The Bigger Bore | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/sports-of-the-times-robinson-ends-on-a-high-note.html | SPORTS OF THE TIMES; ROBINSON ENDS ON A HIGH NOTE | False | By George Vecsey | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/ban-on-textbooks-appealed.html | BAN ON TEXTBOOKS APPEALED | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/bids-to-fill-simon-seat-are-started.html | BIDS TO FILL SIMON SEAT ARE STARTED | False | By Frank Lynn | 1987-03-16 | TX 2-011950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/invited-observers-from-nato-watch-a-polish-army-exercise.html | Invited Observers From NATO Watch A Polish Army Exercise | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/sports/sports-people-mitchell-in-treatment.html | SPORTS PEOPLE; Mitchell in Treatment | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/kenyan-meets-reagan-urges-apartheid-fight.html | Kenyan Meets Reagan; Urges Apartheid Fight | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/telephone-support-systems-reports-earnings-for-qtr-to-nov-30.html | TELEPHONE SUPPORT SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/news-summary-friday-march-13-1987.html | NEWS SUMMARY: FRIDAY, MARCH 13, 1987 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/pop-and-jazz-guide-957787.html | POP AND JAZZ GUIDE | False | By John Pareles | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-dec-31.html | KURZWEIL MUSIC SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/world/us-denounces-trial-of-czech-jazz-section.html | U.S. Denounces Trial of Czech Jazz Section | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/company-news-taft-broadcasting.html | COMPANY NEWS; Taft Broadcasting | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/c-corrections-930887.html | CORRECTIONS | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/healthdyne-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHDYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-dec-31.html | HEALTHSOUTH REHABILITATION reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/arts/book-of-the-times.html | BOOK OF THE TIMES | False | By John Gross | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/cars-push-retail-sales-up-by-4.1.html | CARS PUSH RETAIL SALES UP BY 4.1% | False | AP | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/hanged-man-called-suicide.html | Hanged Man Called Suicide | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/movies/playing-away-a-comedy.html | 'PLAYING AWAY, A COMEDY | False | By Vincent Canby | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/nyregion/sure-sign-of-purim-hamantaschen.html | SURE SIGN OF PURIM: HAMANTASCHEN | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/us/reagan-counsel-recounts-chaos-over-iran-affair.html | REAGAN COUNSEL RECOUNTS CHAOS OVER IRAN AFFAIR | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/obituaries/luis-sanjurjo-is-dead-agent-to-many-writers.html | Luis Sanjurjo Is Dead; Agent to Many Writers | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-dec-31.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/asamera-inc-reports-earnings-for-year-to-dec-31.html | ASAMERA INC reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-13 | 1987-03-13 | https://www.nytimes.com/1987/03/13/business/cb-t-financial-corp-reports-earnings-for-year-to-dec-31.html | CB&T FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1987-03-16 | TX 2-011950 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/east-regional-hoyas-cruise-and-syracuse-struggles.html | EAST REGIONAL; HOYAS CRUISE AND SYRACUSE STRUGGLES | False | By Barry Jacobs, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/megadata-corp-reports-earnings-for-qtr-to-jan-31.html | MEGADATA CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/in-the-nation-sweet-deal-for-moscow.html | IN THE NATION; Sweet Deal for Moscow | False | By Tom Wicker | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/chock-full-o-nuts-inc-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O'NUTS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/2500-to-lose-jobs-in-li-plant-as-us-ends-jet-contract.html | 2,500 TO LOSE JOBS IN L.I. PLANT AS U.S. ENDS JET CONTRACT | False | By Clifford D. May, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/news-summary-saturday-march-14-1987.html | NEWS SUMMARY: SATURDAY, MARCH 14, 1987 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/inside-134287.html | INSIDE | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/the-tunnel-of-love-just-for-english-toads.html | THE TUNNEL OF LOVE, JUST FOR ENGLISH TOADS | False | By Francis X. Clines, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/athens-journal-ye-gods-hoots-are-heard-on-socialist-olympus.html | ATHENS JOURNAL; YE GODS! HOOTS ARE HEARD ON SOCIALIST OLYMPUS | False | By Alan Cowell, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/nunn-says-us-should-declassify-negotiating-record-on-abm-pact.html | NUNN SAYS U.S. SHOULD DECLASSIFY NEGOTIATING RECORD ON ABM PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/a-soviet-aide-says-chernobyl-officials-will-be-put-on-trial.html | A SOVIET AIDE SAYS CHERNOBYL OFFICIALS WILL BE PUT ON TRIAL | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/wilfred-american-educaion-reports-earnings-for-qtr-to-dec-31.html | WILFRED AMERICAN EDUCAION reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/producer-prices-up-a-scant-0.1.html | PRODUCER PRICES UP A SCANT 0.1% | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/pinch-or-pound-inc-reports-earnings-for-qtr-to-dec-31.html | PINCH OR POUND INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/houston-loses-piece-of-heritage-with-sale-of-the-chronicle.html | HOUSTON LOSES PIECE OF HERITAGE WITH SALE OF THE CHRONICLE | False | By Peter Applebome, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/harsh-criticism-of-pinochet-softened-by-chilean-bishop.html | HARSH CRITICISM OF PINOCHET SOFTENED BY CHILEAN BISHOP | False | By Shirley Christian, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/isco-inc-reports-earnings-for-qtr-to-jan-30.html | ISCO INC reports earnings for Qtr to Jan 30 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/monarch-avalon-inc-reports-earnings-for-qtr-to-jan-31.html | MONARCH AVALON INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/c-correction-254387.html | CORRECTION | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/southeast-regional-hoyas-cruise-and-syracuse-struggles.html | SOUTHEAST REGIONAL; HOYAS CRUISE AND SYRACUSE STRUGGLES | False | By Roy S. Johnson, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/general-mills-net-up-22.6.html | General Mills Net Up 22.6% | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/school-star-ponders-his-prospects.html | SCHOOL STAR PONDERS HIS PROSPECTS | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/about-new-york-judge-juggles-2-theater-forms-opera-and-law.html | ABOUT NEW YORK; Judge Juggles 2 Theater Forms: Opera and Law | False | By William E. Geist | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/pro-dev-inc-reports-earnings-for-qtr-to-dec-31.html | PRO-DEX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/business-digest-saturday-march-14-1987.html | BUSINESS DIGEST: SATURDAY, MARCH 14, 1987 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/3-children-are-being-held-in-beating-death-of-infant.html | 3 Children Are Being Held In Beating Death Of Infant | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/2-senators-express-concern-over-pace-of-walsh-inquiry.html | 2 SENATORS EXPRESS CONCERN OVER PACE OF WALSH INQUIRY | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/datamag-inc-reports-earnings-for-qtr-to-dec-31.html | DATAMAG INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-of-the-times-big-brother-at-the-regional.html | SPORTS OF THE TIMES; BIG BROTHER AT THE REGIONAL | False | By Ira Berkow | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/mourners-of-young-suicides-express-anguish-and-anger.html | MOURNERS OF YOUNG SUICIDES EXPRESS ANGUISH AND ANGER | False | By Robert Hanley, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/dow-off-8.68-to-2258.66-loss-for-week-is-21.57.html | Dow Off 8.68, to 2,258.66; Loss for Week Is 21.57 | False | By John Crudele | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/weigh-tronix-inc-reports-earnings-for-qtr-to-dec-31.html | WEIGH-TRONIX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/after-20-years-book-on-stalin-reaches-print-in-soviet-union.html | AFTER 20 YEARS, BOOK ON STALIN REACHES PRINT IN SOVIET UNION | False | By Felicity Barringer, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/cia-said-to-have-obtained-an-advanced-soviet-copter.html | C.I.A. Said to Have Obtained An Advanced Soviet Copter | False | Special to the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-jan-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/with-or-without-gravy.html | With or Without Gravy | False | By Anne Bernays | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/spire-corp-reports-earnings-for-year-to-dec-31.html | SPIRE CORP reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-singapore-believes-freedom-of-press-must-be-a-two-way-street-protecting-untruth-049887.html | Singapore Believes Freedom of Press Must Be a Two-Way Street; Protecting Untruth | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/light-and-the-afghan-tunnel.html | Light and the Afghan Tunnel | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/polish-newspaper-is-printing-a-serialized-doctor-zhivago.html | Polish Newspaper Is Printing A Serialized 'Doctor Zhivago' | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/tisch-is-holding-a-hot-potato.html | TISCH IS HOLDING A HOT POTATO | False | By Alison Leigh Cowan | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/obituaries/marvin-a-asnes-dies-at-58-executive-at-bowery-savings.html | Marvin A. Asnes Dies at 58; Executive at Bowery Savings | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/sales-fall-as-inventories-jump.html | SALES FALL AS INVENTORIES JUMP | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/kaplan-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KAPLAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | REUTER INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/magical-music.html | Magical Music | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/electronic-tele-communicaions-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-airborne-wins-ibm-contract.html | COMPANY NEWS; Airborne Wins I.B.M. Contract | False | | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/insituform-of-north-america-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/oldham-is-injured-in-loss-to-the-nets.html | OLDHAM IS INJURED IN LOSS TO THE NETS | False | By Sam Goldaper | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/movies/new-directors-new-films-positive-id-a-methodical-masquerade.html | NEW DIRECTORS/NEW FILMS; 'POSITIVE I.D.,' A METHODICAL MASQUERADE | False | By Janet Maslin | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/stanford-reports-advance-in-use-of-a-superconductor.html | STANFORD REPORTS ADVANCE IN USE OF A SUPERCONDUCTOR | False | By Andrew Pollack, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-controversy-doesn-t-make-tenure-decisions-268787.html | Controversy Doesn't Make Tenure Decisions | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/scholastic-basketball-molloy-takes-catholic-title.html | SCHOLASTIC BASKETBALL; MOLLOY TAKES CATHOLIC TITLE | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/epitope-inc-reports-earnings-for-qtr-to-dec-31.html | EPITOPE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/aep-industries-inc-reports-earnings-for-qtr-to-jan-31.html | AEP INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/liposome-co-inc-reports-earnings-for-qtr-to-dec-31.html | LIPOSOME CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/article-210787-no-title.html | Article 210787 -- No Title | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-jumper-still-missing.html | SPORTS PEOPLE; Jumper Still Missing | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/optrotech-ltd-reports-earnings-for-year-to-dec-31.html | OPTROTECH LTD reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/manufactured-homes-inc-reports-earnings-for-year-to-dec-31.html | MANUFACTURED HOMES INC reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/panel-backs-fetal-transplants.html | PANEL BACKS FETAL TRANSPLANTS | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/ex-officer-rebuilds-from-drug-s-ashes.html | EX-OFFICER REBUILDS FROM DRUG'S ASHES | False | By Peter Kerr | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/women-s-health-centers-of-america-inc-reports-earnings-for-year-to-dec-31.html | WOMEN'S HEALTH CENTERS OF AMERICA, INC reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/dissident-soviet-priest-free-from-siberia-exile.html | Dissident Soviet Priest Free From Siberia Exile | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-oiler-wing-suspended.html | SPORTS PEOPLE; Oiler Wing Suspended | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-outside-pressures-268987.html | Outside Pressures | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/standard-logic-inc-reports-earnings-for-qtr-to-feb-1.html | STANDARD LOGIC INC reports earnings for Qtr to Feb 1 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents.html | PATENTS | False | By Stacy V. Jones | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/hemotec-inc-reports-earnings-for-qtr-to-dec-31.html | HEMOTEC INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/6-suspended-in-vw-shake-up.html | 6 SUSPENDED IN VW SHAKE-UP | False | By John Tagliabue, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/4-year-old-virginia-girl-dies-after-two-liver-transplants.html | 4-Year-old Virginia Girl Dies After Two Liver Transplants | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-gates-learjet-gets-new-offer.html | COMPANY NEWS; Gates Learjet Gets New Offer | False | Special to the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/24-arrests-at-grand-central-criticized.html | 24 ARRESTS AT GRAND CENTRAL CRITICIZED | False | By Richard Levine | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-manley-gets-treatment.html | SPORTS PEOPLE; Manley Gets Treatment | False | | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/lifestyle-restaurants-reports-earnings-for-qtr-to-jan-24.html | LIFESTYLE RESTAURANTS reports earnings for Qtr to Jan 24 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/divi-hotels-nv-reports-earnings-for-qtr-to-jan-31.html | DIVI HOTELS NV reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | NU-MED INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/huey-newton-to-begin-term.html | HUEY NEWTON TO BEGIN TERM | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/midwest-regional-st-john's-wins-on-baldi-s-shot-with-2-seconds-left.html | MIDWEST REGIONAL; ST. JOHN'S WINS ON BALDI'S SHOT WITH 2 SECONDS LEFT | False | By William C. Rhoden, Special To the New York Timesap | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/at-t-partly-backs-plan-aiding-regionals.html | A.T.&T. Partly Backs Plan Aiding Regionals | False | By Reginald Stuart, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/panel-to-suggest-20000-raise-in-mayor-s-pay.html | PANEL TO SUGGEST $20,000 RAISE IN MAYOR'S PAY | False | By Bruce Lambert | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-jan-31.html | D H HOLMES CO LTD reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/the-dance-giselle.html | THE DANCE: 'GISELLE' | False | By Jack Anderson | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/style/success-in-preventing-teen-age-pregnancy.html | SUCCESS IN PREVENTING TEEN-AGE PREGNANCY | False | By Nadine Brozan, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/flood-risk-threatens-bargain-homes.html | FLOOD RISK THREATENS BARGAIN HOMES | False | By Richard L Madden, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/school-is-ordered-to-readmit-girl-who-modeled-swimsuits.html | SCHOOL IS ORDERED TO READMIT GIRL WHO MODELED SWIMSUITS | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/bridge-defending-champions-lose-in-vanderbilt-knockout-play.html | BRIDGE; DEFENDING CHAMPIONS LOSE IN VANDERBILT KNOCKOUT PLAY | False | By Alan Truscott | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/metro-datelines-officials-in-bronx-to-meet-on-leader.html | METRO DATELINES; Officials in Bronx To Meet on Leader | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/paris-vows-to-fight-terror-tenaciously-despite-new-threat.html | PARIS VOWS TO FIGHT TERROR TENACIOUSLY DESPITE NEW THREAT | False | Special to the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/comtech-inc-reports-earnings-for-qtr-to-jan-31.html | COMTECH INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/sceptre-resources-ltd-reports-earnings-for-year-to-dec-31.html | SCEPTRE RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/citicorp-may-act-on-brazil-debt.html | CITICORP MAY ACT ON BRAZIL DEBT | False | By Eric N. Berg | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/car-sales-2.2-in-early-march.html | CAR SALES 2.2% IN EARLY MARCH | False | By John Holusha, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/major-realty-corp-reports-earnings-for-qtr-to-dec-31.html | MAJOR REALTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/a-key-south-africa-vote-pits-ex-ally-against-ruling-party.html | A KEY SOUTH AFRICA VOTE PITS EX-ALLY AGAINST RULING PARTY | False | By John D. Battersby, Special to the New York Times | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/metro-datelines-lirr-machinists-reach-agreement.html | METRO DATELINES; L.I.R.R. Machinists Reach Agreement | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-surgery-for-lendl.html | SPORTS PEOPLE; Surgery for Lendl | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/international-banknote-co-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/old-dominion-systems-inc-reports-earnings-for-qtr-to-jan-31.html | OLD DOMINION SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/state-commerce-chief-quits-amid-plans-to-modify-agency.html | State Commerce Chief Quits Amid Plans to Modify Agency | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/stage-set-for-goetz-trial.html | Stage Set for Goetz Trial | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/credit-markets-treasury-prices-move-higher.html | CREDIT MARKETS; Treasury Prices Move Higher | False | By H.j. Maidenberg | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/ldbrinkman-corporation-reports-earnings-for-qtr-to-jan-31.html | LDBRINKMAN CORPORATION reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/parrish-finally-joins-the-phillies.html | Parrish Finally Joins the Phillies | False | By Murray Chass, Special To The New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/tv-silas-marner-timely-victorian-classic.html | TV: 'SILAS MARNER,' TIMELY VICTORIAN CLASSIC | False | By John J. O'Connor | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/key-rates-642487.html | KEY RATES | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/opera-met-s-turandot.html | OPERA: MET'S 'TURANDOT' | False | By Donal Henahan | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/airbus-decision-delayed.html | Airbus Decision Delayed | False | By Paul Lewis, Special To The New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/hurco-companies-inc-reports-earnings-for-qtr-to-jan-31.html | HURCO COMPANIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/us-output-rose-0.5-last-month.html | U.S. Output Rose 0.5% Last Month | False | By Robert D. Hershey Jr., Special To The New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/a-weakness-in-gotti-case-major-us-witnesses-viewed-as-unreliable.html | A WEAKNESS IN GOTTI CASE; Major U.S. Witnesses Viewed as Unreliable | False | By Selwyn Raab | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/sis-corp-reports-earnings-for-year-to-dec-31.html | SIS CORP reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-postseason-proposal.html | SPORTS PEOPLE; Postseason Proposal | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/quotation-of-the-day-251787.html | Quotation of the Day | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/nuclear-plant-to-be-at-full-power.html | NUCLEAR PLANT TO BE AT FULL POWER | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/obituaries/robert-t-elson.html | ROBERT T. ELSON | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/reagan-seen-as-firm-on-iran.html | REAGAN SEEN AS FIRM ON IRAN | False | Special to the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA CABLE TV INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/healthco-international-reports-earnings-for-qtr-to-dec-27.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to Dec 27 | False | | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/transact-international-division-gram-industries-reports-earnings-for-qtr-jan-31.html | TRANSACT INTERNATIONAL, DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/national-entertainment-reports-earnings-for-qtr-to-jan-31.html | NATIONAL ENTERTAINMENT reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/movies/new-directors-new-films-the-night-of-the-pencils-by-olivera.html | NEW DIRECTORS/NEW FILMS; 'THE NIGHT OF THE PENCILS,' BY OLIVERA | False | By Caryn James | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/sports-people-trevino-joins-masters.html | SPORTS PEOPLE; Trevino Joins Masters | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/2-illinois-youths-commit-suicide.html | 2 ILLINOIS YOUTHS COMMIT SUICIDE | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/in-bergen-county-crisis-centers-increase-efforts.html | IN BERGEN COUNTY, CRISIS CENTERS INCREASE EFFORTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/in-defense-of-mary-beth-whitehead.html | In Defense of Mary Beth Whitehead | False | By Joice Booth | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/anti-erosion-program-for-farms-accelerates.html | ANTI-EROSION PROGRAM FOR FARMS ACCELERATES | False | By William Robbins, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/3-scoreless-innings-by-gooden.html | 3 Scoreless Innings by Gooden | False | By Joseph Durso, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/if-only-stalin-knew-vain-hopes-in-the-terror.html | IF ONLY STALIN KNEW: VAIN HOPES IN THE TERROR | False | Special to the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/falcon-oil-gas-co-inc-reports-earnings-for-year-to-dec-31.html | FALCON OIL & GAS CO INC reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/dole-urges-continued-contacts-with-arab-world.html | DOLE URGES CONTINUED CONTACTS WITH ARAB WORLD | False | By Wayne King, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/invacare-corp-reports-earnings-for-qtr-to-dec-31.html | INVACARE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/west-regional-fouls-limit-marist-in-a-romp-for-pitt.html | WEST REGIONAL; FOULS LIMIT MARIST IN A ROMP FOR PITT | False | By Malcolm Moran, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/sporting-life-inc-reports-earnings-for-qtr-to-jan-31.html | SPORTING LIFE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/general-mills-inc-reports-earnings-for-qtr-to-feb-22.html | GENERAL MILLS INC reports earnings for Qtr to Feb 22 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-singapore-believes-freedom-of-press-must-be-a-two-way-street-270787.html | Singapore Believes Freedom of Press Must Be a Two-Way Street | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/reagan-sees-no-tax-rises.html | Reagan Sees No Tax Rises | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/cocaine-seen-as-trial-issue-in-race-death.html | COCAINE SEEN AS TRIAL ISSUE IN RACE DEATH | False | By Joseph P. Fried | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/great-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/seal-inc-reports-earnings-for-qtr-to-jan-31.html | SEAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/a-nonperson-named-boris-pasternak.html | A 'NONPERSON NAMED BORIS PASTERNAK | False | By Hans N. Tuch | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/albany-moves-ahead-on-ethics.html | Albany Moves Ahead on Ethics | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/vse-corp-reports-earnings-for-qtr-to-dec-31.html | VSE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-cyclops-opposes-investor-group.html | COMPANY NEWS; Cyclops Opposes Investor Group | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/don-t-serve-half-baked-sentences.html | Don't Serve Half-Baked Sentences | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/your-money-pros-and-cons-of-living-trust.html | YOUR MONEY; PROS AND CONS OF LIVING TRUST | False | By Leonard Sloane | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/hemacare-corp-reports-earnings-for-year-to-dec-31.html | HEMACARE CORP reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-olmsted-and-vaux-central-park-has-need-of-you-at-this-hour-050387.html | Olmsted and Vaux, Central Park Has Need of You at This Hour | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/al-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/public-hospitals-ask-congress-for-help-with-poor.html | Public Hospitals Ask Congress for Help With Poor | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/style/in-celebration-of-an-opening.html | IN CELEBRATION OF AN OPENING | False | By Ron Alexander | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/c-corrections-150987.html | Corrections | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/observer-wise-and-writty.html | OBSERVER; WISE AND WRITTY | False | By Russell Baker | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/metro-datelines-5-are-held-hostage-at-trenton-prison.html | METRO DATELINES; 5 Are Held Hostage At Trenton Prison | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/arts/california-priest-enters-prime-time-tv-whirl.html | CALIFORNIA PRIEST ENTERS PRIME-TIME TV WHIRL | False | By Aljean Harmetz | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/landmark-technology-reports-earnings-for-year-to-dec-31.html | LANDMARK TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/insider-case-guilty-plea.html | Insider Case Guilty Plea | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/ecuador-suspends-payment-on-debt-following-quakes.html | ECUADOR SUSPENDS PAYMENT ON DEBT FOLLOWING QUAKES | False | By Lydia Chavez, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/beneficial-sells-insurance-unit.html | Beneficial Sells Insurance Unit | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/plant-closings-warnings-not-laws.html | Plant Closings: Warnings, Not Laws | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/housing-cases-rushed-along-witnesses-say.html | HOUSING CASES RUSHED ALONG, WITNESSES SAY | False | By Mark A. Uhlig | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/cambridge-bioscience-reports-earnings-for-qtr-to-dec-31.html | CAMBRIDGE BIOSCIENCE reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/dalton-communications-reports-earnings-for-qtr-to-jan-31.html | DALTON COMMUNICATIONS reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/leak-in-booster-seal-delays-test-of-space-shuttle-rocket.html | Leak in Booster Seal Delays Test of Space Shuttle Rocket | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/gts-corp-reports-earnings-for-qtr-to-dec-31.html | GTS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/skyline-chili-reports-earnings-for-qtr-to-feb-15.html | SKYLINE CHILI reports earnings for Qtr to Feb 15 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/compression-labs-inc-reports-earnings-for-qtr-to-dec-31.html | COMPRESSION LABS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/japan-focuses-on-trade-uses.html | JAPAN FOCUSES ON TRADE USES | False | By David E. Sanger | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/obituaries/charles-a-peterson.html | CHARLES A. PETERSON | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/devils-early-surge-downs-islanders.html | DEVILS' EARLY SURGE DOWNS ISLANDERS | False | By Robin Finn | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/style/consumer-saturday-arguing-the-case-for-hair.html | CONSUMER SATURDAY; ARGUING THE CASE FOR HAIR | False | By Irvin Molotsky, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/consumers-financial-corporation-reports-earnings-for-year-to-dec-31.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/gotti-is-aquitted-in-conspiracy-case-involving-the-mob.html | GOTTI IS AQUITTED IN CONSPIRACY CASE INVOLVING THE MOB | False | By Leonard Buder | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/st-lawrence-gains-final.html | St. Lawrence Gains Final | False | Special to the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/12th-casino-shifts-atlantic-city-s-outlook.html | 12TH CASINO SHIFTS ATLANTIC CITY'S OUTLOOK | False | By Donald Janson, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/damage-to-ferry-debated-in-britain.html | DAMAGE TO FERRY DEBATED IN BRITAIN | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/patents-a-monitor-of-reactor-coolant-patents.html | PATENTS; A MONITOR OF REACTOR COOLANT PATENTS | False | By Stacy V. Jones | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/general-in-arms-case-complains-about-book.html | GENERAL IN ARMS CASE COMPLAINS ABOUT BOOK | False | By Stuart Diamond, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/figure-skating-boitano-isn-t-upset-by-loss-of-his-title.html | FIGURE SKATING; BOITANO ISN'T UPSET BY LOSS OF HIS TITLE | False | By Frank Litsky | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/results-plus-212287.html | RESULTS PLUS | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/company-news-sosnoff-s-28-offer-rejected-by-caesarsm.html | COMPANY NEWS; Sosnoff's $28 Offer Rejected by Caesarsm | False | By Alison Leigh Cowan | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/fay-s-drug-co-reports-earnings-for-qtr-to-jan-31.html | FAY'S DRUG CO reports earnings for Qtr to Jan 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/nyregion/cultivating-a-commanding-presence-both-inside-and-outside-courtroom.html | CULTIVATING A COMMANDING PRESENCE BOTH INSIDE AND OUTSIDE COURTROOM | False | By Robert D. McFadden | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/six-are-killed-in-crash-of-an-air-force-tanker.html | Six Are Killed in Crash Of an Air Force Tanker | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/style/no-hole-bagel-and-other-kosher-treats.html | NO-HOLE BAGEL AND OTHER KOSHER TREATS | False | By Marian Burros | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-defining-freedom-049687.html | Defining Freedom | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/sports/nit-st-peter-s-defeated-by-st-louis-76-60.html | N.I.T.; ST. PETER'S DEFEATED BY ST. LOUIS, 76-60 | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/business/electro-sensors-inc-reports-earnings-for-year-to-dec-31.html | ELECTRO-SENSORS INC reports earnings for Year to Dec 31 | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/opinion/l-what-man-has-wrought-in-the-galapagos-050287.html | What Man Has Wrought in the Galapagos | False | | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/us/article-152987-no-title.html | Article 152987 -- No Title | False | AP | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/books/independent-bookstores-how-survivors-manage.html | INDEPENDENT BOOKSTORES: HOW SURVIVORS MANAGE | False | By Herbert Mitgang | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/books/books-of-the-times-telling-tall-tales.html | BOOKS OF THE TIMES; Telling Tall Tales | False | By Michiko Kakutani | 1987-03-17 | TX 2-016260 | | |
| 1987-03-14 | 1987-03-14 | https://www.nytimes.com/1987/03/14/world/prague-police-away-group-honors-founder.html | PRAGUE POLICE AWAY, GROUP HONORS FOUNDER | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-17 | TX 2-016260 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/postings-downtown-white-plains-professional-office-space.html | POSTINGS: DOWNTOWN WHITE PLAINS; Professional Office Space | False | By Lisa W. Foderaro | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/officials-cite-43-food-outlets.html | OFFICIALS CITE 43 FOOD OUTLETS | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/casinos-wooing-airlines.html | CASINOS WOOING AIRLINES | False | By Carlo M. Sardella | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/producer-lauding-irish-music.html | PRODUCER LAUDING IRISH MUSIC | False | By Sandra S. Sopko | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/about-cars-plenty-of-pizazz-in-dodge-sports-model.html | ABOUT CARS; PLENTY OF PIZAZZ IN DODGE SPORTS MODEL | False | By Marshall Schuon | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction-407287.html | IN SHORT: FICTION | False | By Diane Cole | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/t-timing-faulted-in-drug-testing-403687.html | Timing Faulted In Drug Testing | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/no-headline-650887.html | No Headline | False | By Lisa Belkin | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/spain-reports-basque-attack.html | Spain Reports Basque Attack | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-long-island-a-mix-of-projects-to-rise-on-last-3.html | IN THE REGION: LONG ISLAND; A Mix of Projects To Rise on Last 3 Available Parcels | False | By Diana Shaman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-dance-2d-benefit-gala-in-the-spinal-series.html | Review; DANCE: 2D BENEFIT GALA IN THE SPINAL SERIES | False | By Jennifer Dunning | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-the-kronos-quartet-at-weill-hall.html | Review; MUSIC: THE KRONOS QUARTET AT WEILL HALL | False | By Tim Page | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/at-home-in-dordogne.html | AT HOME IN DORDOGNE | False | By Frederic Raphael | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/horse-racing-55-1-shot-wins-as-lady-s-secret-fades.html | HORSE RACING; 55-1 Shot Wins as Lady's Secret Fades | False | By Steven Crist, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/julie-hope-galton-to-wed-william-glenn-gale-in-june.html | Julie Hope Galton to Wed William Glenn Gale in June | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/lilco-fears-bridge-may-cut-cable-to-li.html | LILCO FEARS BRIDGE MAY CUT CABLE TO L.I. | False | By Susan Jacobson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/citizens-join-experts-in-assessing-toxic-risks.html | Citizens Join Experts in Assessing Toxic Risks | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/catherine-tulis-plans-to-wed-c-f-stimmel.html | Catherine Tulis Plans To Wed C. F. Stimmel | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/amnesty-blames-syria-for-deaths.html | Amnesty Blames Syria for Deaths | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/tricia-bernard-to-wed-may-9.html | Tricia Bernard To Wed May 9 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/l-water-management-and-li-s-future-804187.html | WATER MANAGEMENT AND L.I.'S FUTURE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/l-taking-on-the-tobacco-institute-other-people-s-smoke-round-two-277587.html | TAKING ON THE TOBACCO INSTITUTE; 'OTHER PEOPLE'S SMOKE': ROUND TWO | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/business-forum-assaulting-barriers-legal-practice-hidden-agenda-radical-right.html | BUSINESS FORUM: ASSAULTING THE BARRIERS TO LEGAL PRACTICE; THE HIDDEN AGENDA OF THE RADICAL RIGHT | False | By Eugene C. Thomas | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-ire-over-road.html | NEW IRE OVER ROAD | False | By Jeff Leibowitz | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/video-resumes-for-job-introduction.html | VIDEO RESUMES FOR JOB INTRODUCTION | False | By Sharon L. Bass | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-for-an-adopted-child-closed-records-vs-open-loving.html | CONNECTICUT OPINION; FOR AN ADOPTED CHILD, CLOSED RECORDS VS. OPEN LOVING | False | By Shannon McMahon | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/fenwick-returns-forever-to-where-her-roots-are-planted.html | FENWICK RETURNS 'FOREVER' TO WHERE HER 'ROOTS ARE PLANTED' | False | By Ralph Ginzburg | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/from-arms-selling-to-environment-panel-considers-the-role-of-congress.html | FROM ARMS SELLING TO ENVIRONMENT, PANEL CONSIDERS THE ROLE OF CONGRESS | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/new-features-today-on-real-estate.html | New Features Today On Real Estate | False | | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/teachers-salaries-rising-sharply-amid-push-to-improve-education.html | TEACHERS' SALARIES RISING SHARPLY AMID PUSH TO IMPROVE EDUCATION | False | By Dirk Johnson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN; ATLANTA | False | By Robin Toner | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-tracers-at-purchse.html | THEATER; 'TRACERS' AT PURCHSE | False | By Alvin Klein | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/follow-up-on-the-news-walking-away-from-2-million.html | FOLLOW-UP ON THE NEWS; Walking Away From $2 Million | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/figure-skating-thoms-toppled-by-witt-in-showdown.html | FIGURE SKATING; THOMS TOPPLED BY WITT IN SHOWDOWN | False | By Frank Litsky, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-250887.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/strong-european-defense-without-nuclear-arms.html | Strong European Defense Without Nuclear Arms | False | By Harlan Cleveland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/art-seeking-shivers-of-recognition-in-a-bizarre-context.html | ART; SEEKING SHIVERS OF RECOGNITION IN A BIZARRE CONTEXT | False | By Phyllis Braff | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/out-of-the-fridge-into-the-gas-line.html | Out of the Fridge, Into the Gas Line | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/business-forum-assaulting-the-barriers-to-legal-practice-a-brazen.html | BUSINESS FORUM: ASSAULTING THE BARRIERS TO LEGAL PRACTICE; A BRAZEN SYSTEM OF SELF-ENRICHMENT | False | By Doug Bandow | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction-playwright-with-a-pencil.html | IN SHORT: NONFICTION; PLAYWRIGHT WITH A PENCIL | False | By Helen Benedict | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/pro-basketball-enmeshed-in-a-tangled-web.html | PRO BASKETBALL; ENMESHED IN A TANGLED WEB | False | By Michael Goodwin With Sam Goldaper | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-people-over-the-hill-game.html | SPORTS PEOPLE; Over-the-Hill Game | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-la-gran-scena.html | Review; MUSIC: LA GRAN SCENA | False | By Stephen Holden | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/catholic-teachings-ar-challenged-in-dutch-court.html | CATHOLIC TEACHINGS AR CHALLENGED IN DUTCH COURT | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/movies/new-directors-new-films-hey-babu-riba-1950-s-as-seen-in-yugoslavia.html | NEW DIRECTORS/NEW FILMS; 'HEY BABU RIBA,' 1950'S AS SEEN IN YUGOSLAVIA | False | BY Walter Goodman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/hockey-down-by-4-islanders-rally.html | HOCKEY; DOWN BY 4, ISLANDERS RALLY | False | By Robin Finn, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/school-days-and-priom-nights.html | SCHOOL DAYS AND PRIOM NIGHTS | False | By Nancy Mairs | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/headliners-well-warned.html | Headliners; Well Warned | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/indian-history-woven-through-baskets.html | INDIAN HISTORY WOVEN THROUGH BASKETS | False | By Alberta Eiseman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/noted-with-pleasure-noted-with-pleasure.html | NOTED WITH PLEASURE; NOTED WITH PLEASURE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/guest-observer-ma-bell-s-revenge.html | GUEST OBSERVER; Ma Bell's Revenge | False | By Eric Lax | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-son-s-dance-lessons-take-some-interesting-turns.html | WESTCHESTER OPINION; SON'S DANCE LESSONS TAKE SOME INTERESTING TURNS | False | By Marian Edelman Borden | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/for-48-students-kitchen-is-classroom.html | FOR 48 STUDENTS, KITCHEN IS CLASSROOM | False | By Jonathan Probber | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dynasty-in-arabesque-and-how-it-grew.html | 'DYNASTY IN ARABESQUE' AND HOW IT GREW | False | By Barbara Gilford | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/dr-linda-hertzberg-planning-to-wed.html | Dr. Linda Hertzberg Planning to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/antiques-the-princeton-show-perennial-success.html | ANTIQUES; THE PRINCETON SHOW: PERENNIAL SUCCESS | False | By Muriel Jacobs | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/fashion-preview-autumn-in-paris.html | FASHION PREVIEW; Autumn in Paris | False | By Patricia McColl | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/australia-back-of-beyond.html | AUSTRALIA: BACK OF BEYOND | False | By Elizabeth Jolley | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/movies/love-triangle-in-witchboard.html | LOVE TRIANGLE IN 'WITCHBOARD' | False | By Caryn James | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/music-view-as-corny-as-kansas-in-august.html | MUSIC VIEW; AS CORNY AS KANSAS IN AUGUST | False | By Donal Henahan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/terri-edelman-engaged.html | Terri Edelman Engaged | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/boston-u-raises-tuition.html | Boston U. Raises Tuition | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/move-to-block-election-fails.html | Move to Block Election Fails | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/fare-of-the-country-vermont-s-season-of-steam-and-sugar.html | FARE OF THE COUNTRY; VERMONT'S SEASON OF STEAM AND SUGAR | False | MARIALISA CALTA | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/ethiopia-rebellion-behind-a-mask-of-conformity.html | ETHIOPIA: REBELLION BEHIND A MASK OF CONFORMITY | False | By James Brooke, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/lucy-d-jewett-a-magazine-executive-will-marry-peter-s-lowenthal-in-may.html | Lucy D. Jewett, a Magazine Executive, Will Marry Peter S. Lowenthal in May | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/baseball-gary-ward-prime-example-of-how-to-last-in-majors.html | BASEBALL; GARY WARD PRIME EXAMPLE OF HOW TO LAST IN MAJORS | False | By Murray Chass | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-guide-643087.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/velazquez-platos-cave-and-bette-davis.html | VELAZQUEZ, PLATO'S CAVE AND BETTE DAVIS | False | Carlos Fuentes | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/personal-finance-real-estate-latches-on-to-zeros.html | PERSONAL FINANCE; REAL ESTATE LATCHES ON TO 'ZEROS' | False | By Donald Jay Korn | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/seante-fight-seen-over-drug-testing.html | SEANTE FIGHT SEEN OVER DRUG TESTING | False | By Linda Greenhouse, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/no-headline-409087.html | No Headline | False | By Anatole Broyard | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-of-the-times-still-as-slick-as-sugar.html | SPORTS OF THE TIMES; STILL AS SLICK AS SUGAR | False | By Dave Anderson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/c-corrections-260787.html | CORRECTIONS | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/l-question-of-the-week-are-there-too-many-teams-in-the-ncaa-tourney-399587.html | Question Of the Week; Are There Too Many Teams in the N.C.A.A. Tourney? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-world-in-czechoslovakia-a-blow-against-culture-s-spontaneous-moments.html | THE WORLD; IN CZECHOSLOVAKIA, A BLOW AGAINST CULTURE'S 'SPONTANEOUS MOMENTS' | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/princeton-reviews-policies-on-women.html | PRINCETON REVIEWS POLICIES ON WOMEN | False | By Maureen Nevin Duffy | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/speaking-personally-if-the-nest-is-empty-whats-all-this-stuff-doing.html | SPEAKING PERSONALLY; IF THE NEST IS EMPTY, WHAT'S ALL THIS STUFF DOING IN IT? | False | By Dorothy McLaughlin | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompason | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-and-trends-a-new-finding-on-antarctica-s-polar-ozone-hole.html | IDEAS AND TRENDS; A New Finding On Antarctica's Polar Ozone Hole | False | By George Johnson AND Laura Mansnerus | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/food-an-exotic-buffet.html | FOOD; AN EXOTIC BUFFET | False | By Craig Claiborne With Pierre Franey | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-blocker-s-style-just-fine-now-for-texas-el-paso.html | N.C.A.A. TOURNAMENT; BLOCKER'S STYLE JUST FINE NOW FOR TEXAS-EL PASO | False | By Malcolm Moran, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/newspaper-recycling-catches-on-in-west-village-experiment.html | NEWSPAPER RECYCLING CATCHES ON IN WEST VILLAGE EXPERIMENT | False | By Elizabeth Neuffer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/sex-and-politics-tough-decisions-along-a-new-ethical-frontier.html | SEX AND POLITICS; TOUGH DECISIONS ALONG A NEW ETHICAL FRONTIER | False | By E.j. Dionne Jr. | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-islanders-she-interprets-in-a-silent-world.html | LONG ISLANDERS; SHE INTERPRETS IN A SILENT WORLD | False | By Lawrence Van Gelder | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-ohio-state-coach-expert-on-hoya-style.html | N.C.A.A. TOURNAMENT; OHIO STATE COACH EXPERT ON HOYA STYLE | False | By Roy S. Johnson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/la-law-is-it-law-or-is-it-just-la.html | 'L.A. LAW - IS IT LAW OR IS IT JUST L.A.? | False | By Abner Mikva | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-turkey-014087.html | Turkey | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/obituaries/bernhard-grzimek-zoologist-and-wildlife-champion-dies.html | BERNHARD GRZIMEK, ZOOLOGIST AND WILDLIFE CHAMPION, DIES | False | By John Tagliabue, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/pop-view-classical-and-jazz-artists-meet-halfway.html | POP VIEW; CLASSICAL AND JAZZ ARTISTS MEET HALFWAY | False | By Jon Pareles | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/verbatim-hidden-aggressor.html | Verbatim; Hidden Aggressor | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/tv-view-becoming-a-nation-of-critics.html | TV VIEW; BECOMING A NATION OF CRITICS | False | By John Corry | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business.html | WHAT'S NEW IN THE ANIMAL BUSINESS | False | By Sid Kane | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/andrea-stulman-to-wed-in-august.html | Andrea Stulman to Wed in August | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/antiques-needlework-100000-and-up.html | ANTIQUES; NEEDLEWORK, $100,000 AND UP | False | By Rita Reif | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-251887.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-a-dentist-s-retirement-plans-stir-a-loyal-patient-s-memories.html | WESTCHESTER OPINION; A DENTIST'S RETIREMENT PLANS STIR A LOYAL PATIENT'S MEMORIES | False | By Judith Silverson Sloan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/l-long-island-opinion-great-neck-youth-readers-respond-287987.html | LONG ISLAND OPINION; GREAT NECK YOUTH: READERS RESPOND | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/michael-c-kanterman-wed-to-ms-neuberger.html | Michael C. Kanterman Wed to Ms. Neuberger | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gerald Jay Goldberg | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-for-israel-pollard-case-could-be-turning-point-302187.html | For Israel, Pollard Case Could Be Turning Point | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/the-perils-of-prolonging-the-mideast-status-quo.html | THE PERILS OF PROLONGING THE MIDEAST STATUS QUO | False | By Arthur Hertzberg | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/hill-stations-of-the-raj.html | HILL STATIONS OF THE RAJ | False | By Anita Desai | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/cassies-bittersweet-encore.html | CASSIE'S BITTERSWEET ENCORE | False | By Helen Dudar | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/evidence-grows-on-possible-link-of-fiberglass-and-lung-illnesses.html | EVIDENCE GROWS ON POSSIBLE LINK OF FIBERGLASS AND LUNG ILLNESSES | False | By Philip Shabecoff, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |